Texas Legislative Council
06/27/11 4:39 PM
Page 45 of 45

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

### District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Primary Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
| Foster - D | 2,806 | 27.2 % | 9,714 | 20.5 % |
| Duncan - D | 2,919 | 28.3 % | 14,115 | 29.8 % |
| Jenkins - D | 4,583 | 44.5 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 3,571 | 41.2 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 2,489 | 28.7 % | 13,300 | 32.8 % |
| Peyton - D | 2,611 | 30.1 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 2,412 | 27.2 % | 14,487 | 35.8 % |
| Greenberg - D | 6,452 | 72.8 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 5,470 | 63.6 % | 25,876 | 65.1 % |
| Bower - D | 3,128 | 36.4 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 1,547 | 17.2 % | 12,561 | 29.8 % |
| Miller - D | 2,856 | 31.7 % | 9,919 | 23.5 % |
| Yoo - D | 4,616 | 51.2 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 1,826 | 19.5 % | 16,482 | 38.3 % |
| Loza - D | 2,376 | 25.4 % | 7,154 | 16.6 % |
| Garza - D | 2,957 | 31.6 % | 11,485 | 26.7 % |
| Rust - D | 2,194 | 23.5 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 6,830 | 78.8 % | 30,160 | 77.2 % |
| Carlough - D | 1,838 | 21.2 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 5,192 | 59.4 % | 21,800 | 53.2 % |
| Callaway - D | 3,547 | 40.6 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 6,146 | 68.3 % | 28,788 | 70.5 % |
| Gomez - D | 2,856 | 31.7 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 1,572 | 17.4 % | 9,281 | 22.3 % |
| Warren - D | 4,518 | 50.1 % | 22,347 | 53.6 % |
| Castillo - D | 2,920 | 32.4 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 3,283 | 73.9 % | 7,327 | 68.4 % |
| Renfroe - D | 1,157 | 26.1 % | 3,383 | 31.6 % |
| Dallas JP 1, Pl 1 | | | | |
| Jones - D | 63 | 53.8 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 54 | 46.2 % | 5,224 | 36.0 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 2,397 | 48.3 % | 4,617 | 51.5 % |
| Krause - D | 2,564 | 51.7 % | 4,355 | 48.5 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 857 | 63.0 % | 4,234 | 48.7 % |
| Rideaux - D | 504 | 37.0 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 1,442 | 54.3 % | 2,870 | 48.7 % |
| Medrano - D | 1,214 | 45.7 % | 3,019 | 51.3 % |
| Dallas Constable 1 | | | | |
| Harris - D | 16 | 13.0 % | 1,547 | 10.1 % |
| McIntyre - D | 24 | 19.5 % | 1,796 | 11.7 % |
| Evans - D | 60 | 48.8 % | 8,925 | 58.1 % |
| Jones - D | 23 | 18.7 % | 3,104 | 20.2 % |
| Dallas Constable 4 | | | | |
| Williams - D | 551 | 38.5 % | 5,470 | 60.9 % |
| Woertendyke - D | 535 | 37.4 % | 1,799 | 20.0 % |
| Edwards - D | 344 | 24.1 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 103 | 3.6 % | 296 | 4.7 % |
| Orozco - D | 740 | 25.7 % | 1,663 | 26.5 % |
| Cortes - D | 910 | 31.6 % | 2,239 | 35.7 % |
| Villarreal - D | 1,126 | 39.1 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 305,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,418 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,465 | 4.1 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Democratic Runoff Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 606 | 61.6 % | 10,864 | 75.8 % |
| Peacock - D | 377 | 38.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 597 | 59.9 % | 8,197 | 57.4 % |
| Arellano - D | 400 | 40.1 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 506 | 51.3 % | 6,002 | 41.6 % |
| Kessler - D | 480 | 48.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 626 | 63.3 % | 8,535 | 59.3 % |
| Morris - D | 363 | 36.7 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 566 | 73.0 % | 2,128 | 79.3 % |
| Graves - D | 209 | 27.0 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 422,678 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,709 | 9.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,199 | 0.3 % | 103,854 | 0.8 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 547 | 66.7 % | 12,101 | 67.6 % |
| Kelton - D | 273 | 33.3 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 399 | 50.9 % | 8,841 | 53.1 % |
| Anderson - D | 385 | 49.1 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 487 | 60.1 % | 11,062 | 61.7 % |
| Garza - D | 323 | 39.9 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 246 | 28.5 % | 4,603 | 25.0 % |
| Yoo - D | 617 | 71.5 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 312 | 36.4 % | 6,559 | 34.8 % |
| Jenkins - D | 546 | 63.6 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 192 | 24.3 % | 4,741 | 27.4 % |
| Thompson - D | 599 | 75.7 % | 12,578 | 72.6 % |
| | | | | |
| Total Voter Registration (VR) | 424,510 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,539 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 892 | 0.2 % | 103,854 | 0.8 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 1,047 | 69.9 % | 12,101 | 67.6 % |
| Kelton - D | 451 | 30.1 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 652 | 46.4 % | 8,841 | 53.1 % |
| Anderson - D | 754 | 53.6 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 679 | 46.5 % | 11,062 | 61.7 % |
| Garza - D | 782 | 53.5 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 330 | 21.8 % | 4,603 | 25.0 % |
| Yoo - D | 1,185 | 78.2 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 645 | 41.2 % | 6,559 | 34.8 % |
| Jenkins - D | 921 | 58.8 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 389 | 27.9 % | 4,741 | 27.4 % |
| Thompson - D | 1,005 | 72.1 % | 12,578 | 72.6 % |
| | | | | |
| Total Voter Registration (VR) | 388,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,391 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,588 | 0.4 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15359

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Runoff Election

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Tarrant JP 8 | | | | |
|    Woodard - D | 0 | 0.0 % | 1,329 | 52.7 % |
|    Hogan-Price - D | 0 | 0.0 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 420,330 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,643 | 9.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 0 | 0.0 % | 103,854 | 0.8 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
|    Garth - D | 2,080 | 83.1 % | 10,864 | 75.8 % |
|    Peacock - D | 424 | 16.9 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|    Thomas - D | 1,032 | 41.3 % | 8,197 | 57.4 % |
|    Arellano - D | 1,467 | 58.7 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|    Maldonado - D | 813 | 32.2 % | 6,002 | 41.6 % |
|    Kessler - D | 1,708 | 67.8 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|    Wright - D | 1,227 | 48.5 % | 8,535 | 59.3 % |
|    Morris - D | 1,305 | 51.5 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 422,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,911 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,554 | 0.6 % | 103,854 | 0.8 % |

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
|    Garth - D | 1,815 | 73.1 % | 10,864 | 75.8 % |
|    Peacock - D | 667 | 26.9 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|    Thomas - D | 1,629 | 65.6 % | 8,197 | 57.4 % |
|    Arellano - D | 853 | 34.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|    Maldonado - D | 1,096 | 43.1 % | 6,002 | 41.6 % |
|    Kessler - D | 1,444 | 56.9 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|    Wright - D | 1,417 | 56.4 % | 8,535 | 59.3 % |
|    Morris - D | 1,095 | 43.6 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 300,630 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,350 | 16.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,527 | 0.8 % | 103,854 | 0.8 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 234th District Judge | | | | |
|    Garth - D | 246 | 78.6 % | 10,864 | 75.8 % |
|    Peacock - D | 67 | 21.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|    Thomas - D | 170 | 55.6 % | 8,197 | 57.4 % |
|    Arellano - D | 136 | 44.4 % | 6,090 | 42.6 % |
| 299th District Judge | | | | |
|    Montford - D | 1,505 | 39.5 % | 4,798 | 41.2 % |
|    Sage - D | 2,305 | 60.5 % | 6,839 | 58.8 % |
| 308th District Judge | | | | |
|    Maldonado - D | 135 | 42.3 % | 6,002 | 41.6 % |
|    Kessler - D | 184 | 57.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|    Wright - D | 174 | 56.1 % | 8,535 | 59.3 % |
|    Morris - D | 136 | 43.9 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 514,451 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,790 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,138 | 0.8 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15359

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Runoff Election

|  | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 25 | 64.1 % | 1,329 | 52.7 % |
| Hogan-Price - D | 14 | 35.9 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 399,647 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,006 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 39 | 0.0 % | 103,854 | 0.8 % |

|  | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 1,309 | 45.4 % | 1,309 | 45.4 % |
| Pruett - D | 1,574 | 54.6 % | 1,574 | 54.6 % |
| | | | | |
| Total Voter Registration (VR) | 446,804 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 79,207 | 17.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,883 | 0.6 % | 103,854 | 0.8 % |

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
| Chavez - D | 3,264 | 47.4 % | 3,264 | 47.4 % |
| Gonzalez - D | 3,625 | 52.6 % | 3,625 | 52.6 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 4,084 | 25.0 % | 4,131 | 24.9 % |
| Favela - D | 12,262 | 75.0 % | 12,490 | 75.1 % |
| | | | | |
| Total Voter Registration (VR) | 338,756 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 234,557 | 69.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,600 | 4.9 % | 103,854 | 0.8 % |

|  | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 3,744 | 78.0 % | 10,864 | 75.8 % |
| Peacock - D | 1,058 | 22.0 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 2,878 | 60.6 % | 8,197 | 57.4 % |
| Arellano - D | 1,871 | 39.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,814 | 38.1 % | 6,002 | 41.6 % |
| Kessler - D | 2,950 | 61.9 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 3,101 | 64.7 % | 8,535 | 59.3 % |
| Morris - D | 1,695 | 35.3 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 941 | 88.5 % | 2,128 | 79.3 % |
| Graves - D | 122 | 11.5 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 338,232 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,537 | 18.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,991 | 1.5 % | 103,854 | 0.8 % |

|  | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 2,606 | 76.1 % | 5,703 | 73.5 % |
| Lopez - D | 819 | 23.9 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 1,244 | 36.6 % | 2,856 | 37.3 % |
| Ybarra - D | 2,152 | 63.4 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 157 | 49.4 % | 842 | 42.3 % |
| Lopez - D | 161 | 50.6 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 343,132 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 202,454 | 59.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,450 | 1.0 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15359

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 5 of 1013
District Election Analysis
Texas Legislative Council
06/27/11 2:44 PM
Page 4 of 7
Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Runoff Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 1,290 | 72.4 % | 5,703 | 73.5 % |
| Lopez - D | 492 | 27.6 % | 2,052 | 26.5 % |
| 299th District Judge | | | | |
| Montford - D | 967 | 42.5 % | 4,798 | 41.2 % |
| Sage - D | 1,306 | 57.5 % | 6,839 | 58.8 % |
| Bexar Co Clerk | | | | |
| Vela - D | 595 | 33.9 % | 2,856 | 37.3 % |
| Ybarra - D | 1,159 | 66.1 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 326 | 59.6 % | 842 | 42.3 % |
| Lopez - D | 221 | 40.4 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 537,505 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,022 | 16.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,111 | 0.8 % | 103,854 | 0.8 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 0 | 0.0 % | 1,309 | 45.4 % |
| Pruett - D | 0 | 0.0 % | 1,574 | 54.6 % |
| 234th District Judge | | | | |
| Garth - D | 617 | 77.2 % | 10,864 | 75.8 % |
| Peacock - D | 182 | 22.8 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 496 | 61.6 % | 8,197 | 57.4 % |
| Arellano - D | 309 | 38.4 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 326 | 39.8 % | 6,002 | 41.6 % |
| Kessler - D | 494 | 60.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 407 | 50.4 % | 8,535 | 59.3 % |
| Morris - D | 400 | 49.6 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 480,732 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 74,219 | 15.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 799 | 0.2 % | 103,854 | 0.8 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
| Gonzales - D | 1,752 | 71.1 % | 5,703 | 73.5 % |
| Lopez - D | 713 | 28.9 % | 2,052 | 26.5 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 47 | 17.1 % | 4,131 | 24.9 % |
| Favela - D | 228 | 82.9 % | 12,490 | 75.1 % |
| Bexar Co Clerk | | | | |
| Vela - D | 992 | 40.9 % | 2,856 | 37.3 % |
| Ybarra - D | 1,435 | 59.1 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 330 | 31.8 % | 842 | 42.3 % |
| Lopez - D | 708 | 68.2 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 438,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,903 | 52.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,788 | 0.6 % | 103,854 | 0.8 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 1,121 | 63.8 % | 12,101 | 67.6 % |
| Kelton - D | 635 | 36.2 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 858 | 51.1 % | 8,841 | 53.1 % |
| Anderson - D | 820 | 48.9 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 976 | 55.3 % | 11,062 | 61.7 % |
| Garza - D | 790 | 44.7 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 457 | 24.8 % | 4,603 | 25.0 % |
| Yoo - D | 1,389 | 75.2 % | 13,811 | 75.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15359

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Democratic Runoff Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
|    Duncan - D | 635 | 34.9 % | 6,559 | 34.8 % |
|    Jenkins - D | 1,186 | 65.1 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
|    Jones-Johnson - D | 517 | 29.9 % | 4,741 | 27.4 % |
|    Thompson - D | 1,214 | 70.1 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
|    Cortes - D | 0 | 0.0 % | 1,388 | 42.0 % |
|    Villarreal - D | 0 | 0.0 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,122 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,448 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,887 | 0.5 % | 103,854 | 0.8 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
|    Montford - D | 2,326 | 41.9 % | 4,798 | 41.2 % |
|    Sage - D | 3,228 | 58.1 % | 6,839 | 58.8 % |
| | | | | |
| Total Voter Registration (VR) | 469,540 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 97,775 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,554 | 1.2 % | 103,854 | 0.8 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
|    Tillery - D | 0 | 0.0 % | 12,101 | 67.6 % |
|    Kelton - D | 0 | 0.0 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
|    Hawthorne - D | 0 | 0.0 % | 8,841 | 53.1 % |
|    Anderson - D | 0 | 0.0 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
|    Mullin - D | 0 | 0.0 % | 11,062 | 61.7 % |
|    Garza - D | 0 | 0.0 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
|    Walton-Barnes - D | 0 | 0.0 % | 4,603 | 25.0 % |
|    Yoo - D | 0 | 0.0 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
|    Duncan - D | 0 | 0.0 % | 6,559 | 34.8 % |
|    Jenkins - D | 0 | 0.0 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
|    Jones-Johnson - D | 0 | 0.0 % | 4,741 | 27.4 % |
|    Thompson - D | 0 | 0.0 % | 12,578 | 72.6 % |
| Tarrant JP 8 | | | | |
|    Woodard - D | 1,304 | 52.5 % | 1,329 | 52.7 % |
|    Hogan-Price - D | 1,179 | 47.5 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 479,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,279 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,483 | 0.5 % | 103,854 | 0.8 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| 111th District Judge | | | | |
|    Dominguez - D | 11,766 | 42.8 % | 11,766 | 42.8 % |
|    Notzon - D | 15,748 | 57.2 % | 15,748 | 57.2 % |
| 290th District Judge | | | | |
|    Gonzales - D | 55 | 66.3 % | 5,703 | 73.5 % |
|    Lopez - D | 28 | 33.7 % | 2,052 | 26.5 % |
| Webb Co Judge | | | | |
|    Valdez - D | 14,229 | 51.2 % | 14,229 | 51.2 % |
|    Tijerina - D | 13,584 | 48.8 % | 13,584 | 48.8 % |
| Bexar Co Clerk | | | | |
|    Vela - D | 25 | 30.1 % | 2,856 | 37.3 % |
|    Ybarra - D | 58 | 69.9 % | 4,804 | 62.7 % |
| Webb Dist Clerk | | | | |
|    Degollado - D | 15,800 | 58.2 % | 15,800 | 58.2 % |
|    Palumbo - D | 11,353 | 41.8 % | 11,353 | 41.8 % |
| Webb Co Comm 2 | | | | |
|    Gutierrez - D | 3,489 | 45.9 % | 3,489 | 45.9 % |
|    Tijerina - D | 4,114 | 54.1 % | 4,114 | 54.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15359

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Runoff Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| Webb Co Comm 4 | | | | |
| Canales - D | 3,307 | 63.6 % | 3,307 | 63.6 % |
| Martinez - D | 1,893 | 36.4 % | 1,893 | 36.4 % |
| Bexar JP 4 | | | | |
| Walker - D | 29 | 33.7 % | 842 | 42.3 % |
| Lopez - D | 57 | 66.3 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 374,229 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 247,376 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 27,905 | 7.5 % | 103,854 | 0.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 1,756 | 71.8 % | 10,864 | 75.8 % |
| Peacock - D | 691 | 28.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 1,395 | 57.0 % | 8,197 | 57.4 % |
| Arellano - D | 1,054 | 43.0 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,312 | 52.7 % | 6,002 | 41.6 % |
| Kessler - D | 1,178 | 47.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 1,583 | 64.4 % | 8,535 | 59.3 % |
| Morris - D | 876 | 35.6 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 621 | 73.3 % | 2,128 | 79.3 % |
| Graves - D | 226 | 26.7 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 230,924 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 121,667 | 52.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,551 | 1.1 % | 103,854 | 0.8 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 7,125 | 72.2 % | 12,101 | 67.6 % |
| Kelton - D | 2,740 | 27.8 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 5,457 | 60.2 % | 8,841 | 53.1 % |
| Anderson - D | 3,607 | 39.8 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 7,480 | 74.9 % | 11,062 | 61.7 % |
| Garza - D | 2,504 | 25.1 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 2,888 | 28.5 % | 4,603 | 25.0 % |
| Yoo - D | 7,238 | 71.5 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 3,209 | 31.0 % | 6,559 | 34.8 % |
| Jenkins - D | 7,156 | 69.0 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 2,555 | 26.1 % | 4,741 | 27.4 % |
| Thompson - D | 7,238 | 73.9 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 900 | 47.9 % | 1,388 | 42.0 % |
| Villarreal - D | 979 | 52.1 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,945 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,978 | 14.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,487 | 3.1 % | 103,854 | 0.8 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 2,261 | 57.2 % | 12,101 | 67.6 % |
| Kelton - D | 1,693 | 42.8 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,475 | 39.8 % | 8,841 | 53.1 % |
| Anderson - D | 2,232 | 60.2 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 1,440 | 36.7 % | 11,062 | 61.7 % |
| Garza - D | 2,479 | 63.3 % | 6,878 | 38.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15359

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Democratic Runoff Election

|  | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Dallas CDC 8 | | | | |
|     Walton-Barnes - D | 682 | 16.8 % | 4,603 | 25.0 % |
|     Yoo - D | 3,382 | 83.2 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
|     Duncan - D | 1,758 | 41.6 % | 6,559 | 34.8 % |
|     Jenkins - D | 2,468 | 58.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
|     Jones-Johnson - D | 1,088 | 30.1 % | 4,741 | 27.4 % |
|     Thompson - D | 2,522 | 69.9 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
|     Cortes - D | 488 | 34.1 % | 1,388 | 42.0 % |
|     Villarreal - D | 941 | 65.9 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 305,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,418 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,428 | 1.4 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                              15359

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Rep 1** | | | | |
| Gohmert - R | 129,396 | 89.7 % | 129,396 | 89.7 % |
| Parkes - L | 14,811 | 10.3 % | 14,811 | 10.3 % |
| **Governor** | | | | |
| Perry - R | 112,077 | 65.8 % | 2,737,804 | 55.0 % |
| White - D | 54,032 | 31.7 % | 2,106,543 | 42.3 % |
| Glass - L | 3,436 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 600 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 217 | 0.1 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 123,610 | 73.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 40,640 | 24.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,850 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 905 | 0.5 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 125,529 | 74.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 39,504 | 23.4 % | 1,655,608 | 33.6 % |
| Roland - L | 3,668 | 2.2 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 128,409 | 89.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,208 | 7.8 % | 417,526 | 10.5 % |
| Lindsay - G | 4,532 | 3.1 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 122,623 | 73.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 39,342 | 23.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,563 | 2.7 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 122,907 | 73.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 40,823 | 24.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,331 | 2.6 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 117,905 | 70.8 % | 2,880,100 | 59.4 % |
| Weems - D | 42,416 | 25.5 % | 1,756,749 | 36.2 % |
| Gary - L | 4,388 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 1,792 | 1.1 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 116,164 | 69.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 45,750 | 27.5 % | 1,809,169 | 37.3 % |
| Strange - L | 4,568 | 2.7 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 118,160 | 71.3 % | 2,903,018 | 60.0 % |
| Moody - D | 42,984 | 25.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,594 | 2.8 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 114,535 | 69.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 44,555 | 26.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,869 | 4.1 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 124,107 | 87.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,280 | 12.2 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 124,299 | 88.3 % | 3,207,035 | 82.9 % |
| Howard - L | 16,539 | 11.7 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 118,065 | 71.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 42,679 | 25.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,145 | 2.5 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 7,202 | 83.3 % | 268,684 | 84.3 % |
| McGee - L | 1,140 | 13.2 % | 35,468 | 11.1 % |
| Cardwell - G | 306 | 3.5 % | 14,748 | 4.6 % |
| **State Sen 1** | | | | |
| Eltife - R | 85,323 | 100.0 % | 140,265 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 2,115 | 36.0 % | 105,776 | 66.4 % |
| Shaw - D | 3,754 | 64.0 % | 53,565 | 33.6 % |
| **State Sen 3** | | | | |
| Nichols - R | 42,986 | 88.2 % | 153,884 | 88.9 % |
| Scott - L | 5,742 | 11.8 % | 19,207 | 11.1 % |
| **State Rep 1** | | | | |
| Lavender - R | 1,533 | 43.0 % | 18,568 | 51.5 % |
| Frost - D | 1,190 | 33.4 % | 14,711 | 40.8 % |
| Gale - I | 842 | 23.6 % | 2,766 | 7.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 5 | | | | |
| Hughes - R | 21,086 | 100.0 % | 33,980 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 30,610 | 86.9 % | 30,610 | 86.9 % |
| Fitts - L | 4,634 | 13.1 % | 4,634 | 13.1 % |
| State Rep 7 | | | | |
| Simpson - R | 27,069 | 91.3 % | 27,069 | 91.3 % |
| Brandt - L | 2,589 | 8.7 % | 2,589 | 8.7 % |
| State Rep 9 | | | | |
| Christian - R | 17,514 | 71.1 % | 23,740 | 72.1 % |
| Franks - D | 7,103 | 28.9 % | 9,164 | 27.9 % |
| State Rep 11 | | | | |
| Hopson - R | 14,155 | 77.6 % | 27,074 | 75.8 % |
| Hackney - D | 4,078 | 22.4 % | 8,635 | 24.2 % |
| State Rep 12 | | | | |
| White - R | 11,037 | 57.4 % | 20,956 | 57.6 % |
| McReynolds - D | 8,196 | 42.6 % | 15,405 | 42.4 % |
| | | | | |
| Total Voter Registration (VR) | 421,083 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 18,096 | 4.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 170,670 | 40.5 % | 4,987,564 | 37.6 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 130,013 | 88.6 % | 130,013 | 88.6 % |
| Smith - L | 16,711 | 11.4 % | 16,711 | 11.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 0 | 0.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 0 | 0.0 % | 85,108 | 70.2 % |
| Taylor - L | 0 | 0.0 % | 3,118 | 2.6 % |
| Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 107,922 | 59.7 % | 2,737,804 | 55.0 % |
| White - D | 69,808 | 38.6 % | 2,106,543 | 42.3 % |
| Glass - L | 2,529 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 473 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 86 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 118,414 | 66.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 56,706 | 31.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,044 | 1.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,004 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 121,734 | 67.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 54,842 | 30.6 % | 1,655,608 | 33.6 % |
| Roland - L | 2,766 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 125,455 | 86.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,368 | 8.6 % | 417,526 | 10.5 % |
| Lindsay - G | 6,631 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 117,547 | 66.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 56,103 | 31.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,781 | 2.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 115,953 | 65.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 57,285 | 32.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,048 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 114,102 | 64.3 % | 2,880,100 | 59.4 % |
| Weems - D | 58,204 | 32.8 % | 1,756,749 | 36.2 % |
| Gary - L | 3,309 | 1.9 % | 138,962 | 2.9 % |
| Browning - G | 1,750 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 114,009 | 64.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 59,854 | 33.8 % | 1,809,169 | 37.3 % |
| Strange - L | 3,291 | 1.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 113,897 | 64.5 % | 2,903,018 | 60.0 % |
| Moody - D | 58,907 | 33.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,847 | 2.2 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100 08/07/2006 11:27:54 AM

District Election Analysis

06/27/11 2:39 PM
Page 3 of 91

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 114,554 | 64.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 57,392 | 32.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,670 | 2.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 122,099 | 86.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,622 | 13.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 123,216 | 86.9 % | 3,207,035 | 82.9 % |
| Howard - L | 18,553 | 13.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 114,842 | 65.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 57,571 | 32.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,276 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 1,636 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 33,097 | 85.4 % | 184,704 | 86.4 % |
| Coughran - L | 5,680 | 14.6 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 14,775 | 57.3 % | 52,959 | 40.7 % |
| Whitmire - D | 10,990 | 42.7 % | 77,096 | 59.3 % |
| State Sen 17 | | | | |
| Huffman - R | 2,871 | 76.4 % | 112,595 | 83.2 % |
| Kurtz - L | 888 | 23.6 % | 22,802 | 16.8 % |
| State Rep 18 | | | | |
| Otto - R | 7,985 | 89.1 % | 26,862 | 89.6 % |
| Blavier - L | 973 | 10.9 % | 3,128 | 10.4 % |
| State Rep 21 | | | | |
| Ritter - D | 19,432 | 100.0 % | 19,432 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 15,103 | 100.0 % | 16,552 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 11,303 | 78.5 % | 25,534 | 68.1 % |
| McKinney - D | 3,097 | 21.5 % | 11,938 | 31.9 % |
| State Rep 127 | | | | |
| Huberty - R | 36,849 | 78.1 % | 37,725 | 75.3 % |
| Montemayor - D | 10,349 | 21.9 % | 12,406 | 24.7 % |
| State Rep 128 | | | | |
| Smith - R | 7,377 | 100.0 % | 21,131 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 2,851 | 53.3 % | 6,078 | 23.7 % |
| Thompson - D | 2,498 | 46.7 % | 19,592 | 76.3 % |
| State Rep 142 | | | | |
| Dutton - D | 1,301 | 100.0 % | 21,147 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 23,095 | 67.3 % | 34,607 | 71.3 % |
| Neal - D | 10,560 | 30.8 % | 13,027 | 26.8 % |
| Holdt - L | 657 | 1.9 % | 904 | 1.9 % |
| COA 1, Chief | | | | |
| Radack - R | 82,472 | 73.1 % | 615,810 | 59.0 % |
| Overstreet - D | 30,316 | 26.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 82,021 | 72.9 % | 608,041 | 58.4 % |
| Gomez - D | 30,487 | 27.1 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 80,865 | 72.0 % | 596,159 | 57.5 % |
| Ray - D | 31,429 | 28.0 % | 441,474 | 42.5 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 28,294 | 53.4 % | 121,529 | 73.8 % |
| Mangus - D | 24,684 | 46.6 % | 43,113 | 26.2 % |
| COA 14, Place 2 | | | | |
| McCally - R | 82,258 | 73.3 % | 609,277 | 58.7 % |
| Venso - D | 29,945 | 26.7 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 81,694 | 72.8 % | 606,858 | 58.5 % |
| Kronzer - D | 30,520 | 27.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 81,596 | 72.7 % | 605,924 | 58.4 % |
| Riley - D | 30,606 | 27.3 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 80,906 | 72.2 % | 420,199 | 55.3 % |
| Ramos - D | 31,080 | 27.8 % | 339,307 | 44.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 12 of 1013

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/11 2:39 PM
Page 4 of 91

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| 113th District Judge | | | | |
| Donovan - R | 80,159 | 71.6 % | 417,298 | 54.9 % |
| Bryan - D | 31,852 | 28.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 81,810 | 73.1 % | 431,661 | 56.9 % |
| Thierry - D | 30,105 | 26.9 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 81,876 | 73.2 % | 432,695 | 57.0 % |
| Jordan - D | 30,013 | 26.8 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 80,906 | 72.3 % | 424,557 | 56.0 % |
| Dudley - D | 30,995 | 27.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 81,730 | 73.1 % | 432,607 | 57.0 % |
| Gomez - D | 30,112 | 26.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 81,268 | 72.7 % | 427,481 | 56.4 % |
| Burnett - D | 30,587 | 27.3 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 81,335 | 72.6 % | 426,284 | 56.2 % |
| King - D | 30,684 | 27.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 81,717 | 73.1 % | 431,145 | 56.9 % |
| Hall - D | 30,120 | 26.9 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 82,176 | 73.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 29,648 | 26.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 80,837 | 72.3 % | 423,660 | 55.9 % |
| Muldrow - D | 30,931 | 27.7 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 82,200 | 73.3 % | 436,370 | 57.3 % |
| Cheng - D | 29,950 | 26.7 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 30,117 | 27.0 % | 325,920 | 43.1 % |
| Carter - R | 81,559 | 73.0 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 81,767 | 73.1 % | 433,089 | 57.2 % |
| McInnis - D | 30,032 | 26.9 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 81,496 | 72.9 % | 429,732 | 56.7 % |
| Glass - D | 30,281 | 27.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 80,404 | 72.0 % | 419,809 | 55.5 % |
| Garth - D | 31,235 | 28.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 80,334 | 72.0 % | 419,445 | 55.5 % |
| Horn - D | 31,271 | 28.0 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 79,812 | 71.5 % | 415,741 | 55.0 % |
| Cothrun - D | 31,780 | 28.5 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 80,630 | 72.3 % | 423,987 | 56.0 % |
| Green - D | 30,956 | 27.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 80,091 | 71.8 % | 418,801 | 55.3 % |
| Sullivan - D | 31,531 | 28.2 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 80,900 | 72.5 % | 426,175 | 56.4 % |
| Peake - D | 30,614 | 27.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 80,581 | 72.2 % | 421,664 | 55.8 % |
| Berg - D | 31,000 | 27.8 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 80,799 | 72.4 % | 422,974 | 56.0 % |
| Nunnery - D | 30,803 | 27.6 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 79,008 | 70.8 % | 407,912 | 53.9 % |
| Kennedy - D | 32,658 | 29.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 81,113 | 72.8 % | 426,421 | 56.5 % |
| Thomas - D | 30,373 | 27.2 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 80,408 | 71.9 % | 417,676 | 55.2 % |
| Vossler - D | 31,395 | 28.1 % | 338,936 | 44.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| 281st District Judge | | | | |
| Matthews - R | 80,403 | 72.1 % | 420,468 | 55.6 % |
| Roth - D | 31,112 | 27.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 81,432 | 73.0 % | 430,564 | 56.9 % |
| Simon - D | 30,146 | 27.0 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 79,474 | 71.2 % | 411,967 | 54.4 % |
| Kessler - D | 32,158 | 28.8 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 80,073 | 71.7 % | 417,358 | 55.2 % |
| Rice - D | 31,546 | 28.3 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 80,110 | 71.7 % | 418,079 | 55.2 % |
| Dougherty - D | 31,557 | 28.3 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 79,988 | 71.6 % | 414,817 | 54.8 % |
| Wright - D | 31,716 | 28.4 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 80,250 | 71.8 % | 415,488 | 54.8 % |
| Hinojosa - D | 31,515 | 28.2 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 79,509 | 71.3 % | 412,617 | 54.6 % |
| Oakes - D | 32,038 | 28.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 79,602 | 71.3 % | 411,972 | 54.4 % |
| Longoria - D | 32,081 | 28.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 81,576 | 73.1 % | 431,160 | 57.0 % |
| Branch - D | 30,017 | 26.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 56,170 | 73.8 % | 348,282 | 58.5 % |
| Quan - D | 19,945 | 26.2 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 52,165 | 68.5 % | 305,244 | 52.0 % |
| Stone - D | 23,934 | 31.5 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 52,851 | 69.5 % | 313,186 | 53.3 % |
| Snow - D | 23,228 | 30.5 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 52,352 | 68.8 % | 307,783 | 52.5 % |
| Walters - D | 23,739 | 31.2 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 52,471 | 68.9 % | 307,874 | 52.5 % |
| Manning - D | 23,635 | 31.1 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 53,294 | 70.1 % | 319,482 | 54.4 % |
| Graham - D | 22,782 | 29.9 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 53,220 | 70.0 % | 317,938 | 54.2 % |
| Thornton - D | 22,775 | 30.0 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 53,166 | 70.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 22,826 | 30.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 52,603 | 69.1 % | 309,330 | 52.7 % |
| Mosier - D | 23,468 | 30.9 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 53,518 | 70.4 % | 320,880 | 54.7 % |
| Melontree - D | 22,521 | 29.6 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 52,780 | 69.4 % | 312,561 | 53.2 % |
| Acosta - D | 23,301 | 30.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 53,125 | 69.8 % | 314,716 | 53.6 % |
| Snively - D | 22,938 | 30.2 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 52,759 | 69.4 % | 309,325 | 52.7 % |
| Leal - D | 23,315 | 30.6 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 53,800 | 70.7 % | 322,651 | 55.0 % |
| Valdez - D | 22,301 | 29.3 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 52,407 | 68.9 % | 309,305 | 52.7 % |
| Spencer - D | 23,670 | 31.1 % | 277,235 | 47.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 7 |  |  |  |  |
| Derbyshire - R | 53,255 | 70.0 % | 317,877 | 54.1 % |
| Acosta - D | 22,790 | 30.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 |  |  |  |  |
| Karahan - R | 53,505 | 70.3 % | 320,759 | 54.7 % |
| Newsom - D | 22,589 | 29.7 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 |  |  |  |  |
| Wilkerson - R | 53,046 | 69.7 % | 313,952 | 53.5 % |
| Barner - D | 23,018 | 30.3 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 |  |  |  |  |
| Ross - R | 53,216 | 69.9 % | 318,787 | 54.4 % |
| Gray - D | 22,892 | 30.1 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 |  |  |  |  |
| Bull - R | 53,457 | 70.2 % | 319,027 | 54.4 % |
| Diaz - D | 22,668 | 29.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 |  |  |  |  |
| Brown - R | 53,355 | 70.1 % | 318,977 | 54.4 % |
| Diggs - D | 22,747 | 29.9 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 |  |  |  |  |
| Smyth - R | 52,701 | 69.3 % | 311,518 | 53.1 % |
| Slate - D | 23,363 | 30.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 |  |  |  |  |
| Fields - R | 53,761 | 70.7 % | 321,370 | 54.8 % |
| Wilson - D | 22,284 | 29.3 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 |  |  |  |  |
| Hughes - R | 53,786 | 70.7 % | 321,510 | 54.8 % |
| Ingversen - D | 22,320 | 29.3 % | 264,752 | 45.2 % |
| Harris Dist Clerk |  |  |  |  |
| Daniel - R | 52,047 | 68.3 % | 303,785 | 51.5 % |
| Jackson - D | 24,122 | 31.7 % | 285,575 | 48.5 % |
| Harris Co Clerk |  |  |  |  |
| Stanart - R | 51,205 | 66.1 % | 299,731 | 50.2 % |
| Bennett - D | 23,212 | 30.0 % | 276,236 | 46.3 % |
| Cook - G | 3,052 | 3.9 % | 21,070 | 3.5 % |
| Harris Treasurer |  |  |  |  |
| Sanchez - R | 53,240 | 69.9 % | 325,151 | 54.9 % |
| Briscoe - D | 22,898 | 30.1 % | 266,877 | 45.1 % |
| Jefferson Treasurer |  |  |  |  |
| Funchess - R | 29,670 | 55.0 % | 29,670 | 55.0 % |
| Guillory - D | 24,236 | 45.0 % | 24,236 | 45.0 % |
| Harris Tax A-C |  |  |  |  |
| Sumners - R | 51,956 | 68.4 % | 310,095 | 52.5 % |
| Trautman - D | 24,058 | 31.6 % | 280,469 | 47.5 % |
| Jefferson Tax A-C |  |  |  |  |
| Sigee - D | 23,731 | 44.4 % | 23,731 | 44.4 % |
| Howard - R | 29,678 | 55.6 % | 29,678 | 55.6 % |
| Harris Co Comm 2 |  |  |  |  |
| Morman - R | 7,807 | 58.2 % | 51,768 | 48.4 % |
| Garcia - D | 5,615 | 41.8 % | 55,294 | 51.6 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 430,780 |  | 13,262,756 |  |
| Total Spanish Surname VR and SSVR/VR | 42,036 | 9.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 180,868 | 42.0 % | 4,987,564 | 37.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| U.S. Rep 3 |  |  |  |  |
| Johnson - R | 101,180 | 66.3 % | 101,180 | 66.3 % |
| Lingenfelder - D | 47,848 | 31.3 % | 47,848 | 31.3 % |
| Claytor - L | 3,602 | 2.4 % | 3,602 | 2.4 % |
| Pierce - W | 2 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 4 |  |  |  |  |
| Hall - R | 3 | 42.9 % | 136,330 | 73.2 % |
| Hathcox - D | 3 | 42.9 % | 40,970 | 22.0 % |
| Prindle - L | 0 | 0.0 % | 4,729 | 2.5 % |
| Shepard - I | 1 | 14.3 % | 4,244 | 2.3 % |
| Governor |  |  |  |  |
| Perry - R | 91,941 | 59.2 % | 2,737,804 | 55.0 % |
| White - D | 59,252 | 38.2 % | 2,106,543 | 42.3 % |
| Glass - L | 3,474 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 558 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 29 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM
06/27/11 2:39 PM
Page 7 of 91

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Lt. Governor** | | | | |
| Dewhurst - R | 101,302 | 65.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 48,123 | 31.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,907 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 918 | 0.6 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 101,415 | 65.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 49,392 | 32.0 % | 1,655,608 | 33.6 % |
| Roland - L | 3,376 | 2.2 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 105,970 | 84.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,993 | 10.4 % | 417,526 | 10.5 % |
| Lindsay - G | 6,076 | 4.9 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 99,419 | 65.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,289 | 31.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,629 | 3.1 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 98,219 | 64.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 48,012 | 31.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,017 | 3.3 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 95,720 | 63.3 % | 2,880,100 | 59.4 % |
| Weems - D | 49,506 | 32.8 % | 1,756,749 | 36.2 % |
| Gary - L | 4,130 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 1,775 | 1.2 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 99,235 | 65.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 48,214 | 31.8 % | 1,809,169 | 37.3 % |
| Strange - L | 4,171 | 2.8 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 97,814 | 64.9 % | 2,903,018 | 60.0 % |
| Moody - D | 48,435 | 32.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,430 | 2.9 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 98,039 | 65.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 47,195 | 31.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,486 | 3.6 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 102,863 | 83.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,796 | 16.8 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 103,815 | 83.7 % | 3,207,035 | 82.9 % |
| Howard - L | 20,194 | 16.3 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 96,508 | 64.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 48,999 | 32.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,144 | 2.8 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 54,371 | 82.3 % | 268,684 | 84.3 % |
| McGee - L | 7,959 | 12.0 % | 35,468 | 11.1 % |
| Cardwell - G | 3,743 | 5.7 % | 14,748 | 4.6 % |
| **SBOE 12** | | | | |
| Clayton - R | 45,998 | 79.8 % | 203,922 | 81.2 % |
| Parsons - L | 11,617 | 20.2 % | 47,112 | 18.8 % |
| **State Sen 2** | | | | |
| Deuell - R | 10,051 | 60.3 % | 105,776 | 66.4 % |
| Shaw - D | 6,619 | 39.7 % | 53,565 | 33.6 % |
| **State Sen 8** | | | | |
| Shapiro - R | 80,840 | 84.1 % | 136,369 | 84.0 % |
| Kless - L | 15,273 | 15.9 % | 25,935 | 16.0 % |
| **State Rep 66** | | | | |
| Taylor - R | 25,279 | 100.0 % | 25,279 | 100.0 % |
| **State Rep 67** | | | | |
| Madden - R | 19,070 | 100.0 % | 19,070 | 100.0 % |
| **State Rep 70** | | | | |
| Paxton - R | 29,812 | 100.0 % | 43,006 | 100.0 % |
| **State Rep 89** | | | | |
| Laubenberg - R | 7,181 | 100.0 % | 43,947 | 100.0 % |
| **State Rep 102** | | | | |
| Carter - R | 2,793 | 37.9 % | 14,202 | 54.6 % |
| Kent - D | 4,574 | 62.1 % | 11,791 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 107** | | | | |
| Sheets - R | 1,430 | 43.8 % | 16,226 | 51.4 % |
| Vaught - D | 1,768 | 54.2 % | 14,683 | 46.5 % |
| Parsons - L | 64 | 2.0 % | 678 | 2.1 % |
| **State Rep 112** | | | | |
| Chen Button - R | 9,779 | 83.9 % | 22,206 | 83.2 % |
| Camplin - L | 1,873 | 16.1 % | 4,478 | 16.8 % |
| **State Rep 113** | | | | |
| Driver - R | 9,574 | 56.5 % | 16,579 | 57.2 % |
| Dorris - D | 7,367 | 43.5 % | 12,430 | 42.8 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 99,856 | 67.2 % | 309,772 | 55.6 % |
| Goldstein - D | 48,749 | 32.8 % | 246,903 | 44.4 % |
| **COA 5, Place 12** | | | | |
| Fillmore - R | 99,627 | 67.2 % | 308,887 | 55.6 % |
| Praeger - D | 48,624 | 32.8 % | 246,758 | 44.4 % |
| **44th District Judge** | | | | |
| Roberts - R | 23,839 | 57.6 % | 202,108 | 49.6 % |
| Cortez - D | 17,582 | 42.4 % | 204,968 | 50.4 % |
| **116th District Judge** | | | | |
| Lee - R | 23,216 | 56.0 % | 194,960 | 47.9 % |
| Parker - D | 18,205 | 44.0 % | 211,734 | 52.1 % |
| **134th District Judge** | | | | |
| Stanton - R | 23,743 | 57.4 % | 200,856 | 49.5 % |
| Tillery - D | 17,594 | 42.6 % | 205,008 | 50.5 % |
| **191st District Judge** | | | | |
| Rinaldi - R | 23,042 | 55.8 % | 192,608 | 47.5 % |
| Slaughter - D | 18,266 | 44.2 % | 212,899 | 52.5 % |
| **193rd District Judge** | | | | |
| Johnson - R | 23,334 | 56.4 % | 193,174 | 47.5 % |
| Ginsberg - D | 18,042 | 43.6 % | 213,337 | 52.5 % |
| **194th District Judge** | | | | |
| Lewis - R | 23,351 | 56.5 % | 194,952 | 48.1 % |
| White - D | 17,960 | 43.5 % | 210,263 | 51.9 % |
| **203rd District Judge** | | | | |
| Balido - R | 23,506 | 56.9 % | 199,475 | 49.2 % |
| Hawthorne - D | 17,784 | 43.1 % | 205,831 | 50.8 % |
| **254th District Judge** | | | | |
| Coen - R | 23,586 | 57.1 % | 199,875 | 49.3 % |
| Martin - D | 17,706 | 42.9 % | 205,262 | 50.7 % |
| **256th District Judge** | | | | |
| Neuhoff - R | 23,231 | 56.3 % | 195,934 | 48.2 % |
| Lopez - D | 18,022 | 43.7 % | 210,343 | 51.8 % |
| **265th District Judge** | | | | |
| Haynes - R | 23,481 | 57.1 % | 197,710 | 49.0 % |
| Stoltz - D | 17,671 | 42.9 % | 205,826 | 51.0 % |
| **283rd District Judge** | | | | |
| Parker - R | 23,309 | 56.7 % | 193,762 | 48.1 % |
| Magnis - D | 17,811 | 43.3 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 23,458 | 57.0 % | 195,421 | 48.5 % |
| Mitchell - D | 17,698 | 43.0 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Quine - R | 22,830 | 55.5 % | 188,522 | 46.7 % |
| Tobolowsky - D | 18,293 | 44.5 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 23,227 | 56.5 % | 195,750 | 48.6 % |
| Cherry - D | 17,866 | 43.5 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 23,227 | 56.6 % | 193,171 | 48.0 % |
| Callahan - D | 17,828 | 43.4 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 23,095 | 56.3 % | 191,461 | 47.6 % |
| Mazur - D | 17,927 | 43.7 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 23,419 | 57.0 % | 198,483 | 49.4 % |
| Plumlee - D | 17,678 | 43.0 % | 203,582 | 50.6 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 22,569 | 54.4 % | 191,009 | 46.9 % |
| Jenkins - D | 17,211 | 41.5 % | 201,878 | 49.6 % |
| Carlson - L | 1,718 | 4.1 % | 14,384 | 3.5 % |
| **Collin Co Judge** | | | | |
| Self - R | 74,535 | 69.0 % | 106,111 | 70.2 % |
| Smith - D | 33,493 | 31.0 % | 44,946 | 29.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                                          15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 23,472 | 57.2 % | 197,565 | 49.2 % |
| Wilmoth - D | 17,528 | 42.8 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 23,676 | 57.8 % | 200,035 | 49.9 % |
| Benson - D | 17,319 | 42.2 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 22,979 | 56.0 % | 192,840 | 48.0 % |
| Montgomery - D | 18,048 | 44.0 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 23,022 | 56.1 % | 190,484 | 47.4 % |
| Greenberg - D | 17,985 | 43.9 % | 211,159 | 52.6 % |
| Dallas Ct at Law 2 | | | | |
| Montalvo - R | 22,920 | 55.9 % | 192,492 | 48.1 % |
| Hayes - D | 18,060 | 44.1 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 23,455 | 57.2 % | 195,113 | 48.7 % |
| Yoo - D | 17,526 | 42.8 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 23,172 | 56.6 % | 193,497 | 48.4 % |
| Canas - D | 17,741 | 43.4 % | 206,276 | 51.6 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 77,391 | 72.9 % | 110,443 | 74.3 % |
| Khaleel - D | 28,836 | 27.1 % | 38,159 | 25.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 23,162 | 56.7 % | 194,514 | 48.7 % |
| Mullin - D | 17,723 | 43.3 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 22,812 | 55.6 % | 190,287 | 47.5 % |
| Crowder - D | 18,196 | 44.4 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 23,611 | 57.6 % | 197,196 | 49.2 % |
| Skemp - D | 17,370 | 42.4 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 23,158 | 56.5 % | 193,833 | 48.4 % |
| Tolle - D | 17,840 | 43.5 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 22,771 | 55.6 % | 191,478 | 47.8 % |
| King - D | 18,200 | 44.4 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 22,970 | 56.1 % | 191,838 | 47.9 % |
| Hoffman - D | 17,977 | 43.9 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 23,434 | 57.2 % | 195,561 | 48.8 % |
| Rosenfield - D | 17,561 | 42.8 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 23,845 | 57.0 % | 203,463 | 49.4 % |
| Watkins - D | 18,000 | 43.0 % | 208,581 | 50.6 % |
| Collin Criminal DA | | | | |
| Willis - R | 77,202 | 71.8 % | 110,193 | 73.3 % |
| De La Garza - D | 30,249 | 28.2 % | 40,115 | 26.7 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 23,416 | 56.9 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 17,750 | 43.1 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 22,469 | 54.3 % | 188,245 | 46.5 % |
| Warren - D | 17,409 | 42.1 % | 203,608 | 50.3 % |
| Brockman - L | 1,470 | 3.6 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 23,139 | 56.2 % | 193,090 | 48.0 % |
| Wells - D | 18,063 | 43.8 % | 209,320 | 52.0 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 14,678 | 67.9 % | 27,754 | 71.3 % |
| Koster - D | 6,955 | 32.1 % | 11,167 | 28.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 20,154 | 60.9 % | 44,039 | 58.9 % |
| Johnson - D | 12,955 | 39.1 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 3,009 | 37.4 % | 89,558 | 63.0 % |
| Miller - D | 5,039 | 62.6 % | 52,666 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 2 | | | | |
| Gothard - R | 19,626 | 58.7 % | 42,928 | 56.9 % |
| Pittman - D | 12,693 | 38.0 % | 30,264 | 40.1 % |
| Woo - L | 1,098 | 3.3 % | 2,270 | 3.0 % |
| | | | | |
| Total Voter Registration (VR) | 433,068 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 33,676 | 7.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 155,408 | 35.9 % | 4,987,564 | 37.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
| Hall - R | 136,327 | 73.2 % | 136,330 | 73.2 % |
| Hathcox - D | 40,967 | 22.0 % | 40,970 | 22.0 % |
| Prindle - L | 4,729 | 2.5 % | 4,729 | 2.5 % |
| Shepard - I | 4,243 | 2.3 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 121,937 | 64.6 % | 2,737,804 | 55.0 % |
| White - D | 60,968 | 32.3 % | 2,106,543 | 42.3 % |
| Glass - L | 4,694 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 881 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 140 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 135,726 | 72.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 44,748 | 24.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 5,006 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,177 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 138,579 | 74.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 43,525 | 23.3 % | 1,655,608 | 33.6 % |
| Roland - L | 4,403 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 141,210 | 87.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,914 | 8.0 % | 417,526 | 10.5 % |
| Lindsay - G | 6,447 | 4.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 133,676 | 73.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 43,039 | 23.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 6,175 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 130,243 | 71.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 46,608 | 25.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 6,392 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 127,860 | 70.0 % | 2,880,100 | 59.4 % |
| Weems - D | 47,039 | 25.7 % | 1,756,749 | 36.2 % |
| Gary - L | 5,357 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 2,428 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 127,762 | 69.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 49,832 | 27.2 % | 1,809,169 | 37.3 % |
| Strange - L | 5,362 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 128,958 | 70.8 % | 2,903,018 | 60.0 % |
| Moody - D | 47,442 | 26.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,653 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 125,578 | 69.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 48,168 | 26.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 8,036 | 4.4 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 137,028 | 86.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,603 | 13.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 136,848 | 87.0 % | 3,207,035 | 82.9 % |
| Howard - L | 20,381 | 13.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 128,288 | 70.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 47,257 | 26.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,305 | 2.9 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **SBOE 9** | | | | |
| Ratliff - R | 73,296 | 85.0 % | 268,684 | 84.3 % |
| McGee - L | 9,218 | 10.7 % | 35,468 | 11.1 % |
| Cardwell - G | 3,671 | 4.3 % | 14,748 | 4.6 % |
| **SBOE 12** | | | | |
| Clayton - R | 20,762 | 85.8 % | 203,922 | 81.2 % |
| Parsons - L | 3,435 | 14.2 % | 47,112 | 18.8 % |
| **State Sen 1** | | | | |
| Eltife - R | 44,283 | 100.0 % | 140,265 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 43,340 | 77.6 % | 105,776 | 66.4 % |
| Shaw - D | 12,506 | 22.4 % | 53,565 | 33.6 % |
| **State Sen 8** | | | | |
| Shapiro - R | 16,107 | 83.9 % | 136,369 | 84.0 % |
| Kless - L | 3,081 | 16.1 % | 25,935 | 16.0 % |
| **State Rep 1** | | | | |
| Lavender - R | 17,035 | 52.4 % | 18,568 | 51.5 % |
| Frost - D | 13,521 | 41.6 % | 14,711 | 40.8 % |
| Gale - I | 1,924 | 5.9 % | 2,766 | 7.7 % |
| **State Rep 2** | | | | |
| Flynn - R | 15,935 | 100.0 % | 26,603 | 100.0 % |
| **State Rep 3** | | | | |
| Cain - R | 19,973 | 56.6 % | 19,973 | 56.6 % |
| Homer - D | 14,645 | 41.5 % | 14,645 | 41.5 % |
| Froneberger - L | 665 | 1.9 % | 665 | 1.9 % |
| **State Rep 5** | | | | |
| Hughes - R | 2,197 | 100.0 % | 33,980 | 100.0 % |
| **State Rep 62** | | | | |
| Phillips - R | 26,133 | 87.7 % | 26,133 | 87.7 % |
| Myers - L | 3,657 | 12.3 % | 3,657 | 12.3 % |
| **State Rep 70** | | | | |
| Paxton - R | 13,194 | 100.0 % | 43,006 | 100.0 % |
| **State Rep 89** | | | | |
| Laubenberg - R | 36,766 | 100.0 % | 43,947 | 100.0 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 32,412 | 76.0 % | 309,772 | 55.6 % |
| Goldstein - D | 10,212 | 24.0 % | 246,903 | 44.4 % |
| **COA 5, Place 12** | | | | |
| Fillmore - R | 32,417 | 76.3 % | 308,887 | 55.6 % |
| Praeger - D | 10,095 | 23.7 % | 246,758 | 44.4 % |
| **Collin Co Judge** | | | | |
| Self - R | 31,576 | 73.4 % | 106,111 | 70.2 % |
| Smith - D | 11,453 | 26.6 % | 44,946 | 29.8 % |
| **Collin Ct at Law 3** | | | | |
| Baxter - R | 33,052 | 78.0 % | 110,443 | 74.3 % |
| Khaleel - D | 9,323 | 22.0 % | 38,159 | 25.7 % |
| **Collin Criminal DA** | | | | |
| Willis - R | 32,991 | 77.0 % | 110,193 | 73.3 % |
| De La Garza - D | 9,866 | 23.0 % | 40,115 | 26.7 % |
| **Collin Co Comm 2** | | | | |
| Williams - R | 13,076 | 75.6 % | 27,754 | 71.3 % |
| Koster - D | 4,212 | 24.4 % | 11,167 | 28.7 % |
| | | | | |
| Total Voter Registration (VR) | 485,677 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 21,731 | 4.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 189,200 | 39.0 % | 4,987,564 | 37.6 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 3** | | | | |
| Johnson - R | 0 | 0.0 % | 101,180 | 66.3 % |
| Lingenfelder - D | 0 | 0.0 % | 47,848 | 31.3 % |
| Claytor - L | 0 | 0.0 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 106,736 | 70.5 % | 106,736 | 70.5 % |
| Berry - D | 41,645 | 27.5 % | 41,645 | 27.5 % |
| Ashby - L | 2,957 | 2.0 % | 2,957 | 2.0 % |
| **Governor** | | | | |
| Perry - R | 92,275 | 60.1 % | 2,737,804 | 55.0 % |
| White - D | 56,869 | 37.0 % | 2,106,543 | 42.3 % |
| Glass - L | 3,544 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 659 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 273 | 0.2 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 106,168 | 69.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 42,273 | 27.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,384 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 885 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 107,311 | 70.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,375 | 27.8 % | 1,655,608 | 33.6 % |
| Roland - L | 2,990 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 110,197 | 86.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,391 | 9.0 % | 417,526 | 10.5 % |
| Lindsay - G | 5,229 | 4.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 103,837 | 69.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 41,772 | 27.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,251 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 103,233 | 68.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,060 | 28.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,372 | 2.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 98,717 | 65.9 % | 2,880,100 | 59.4 % |
| Weems - D | 45,185 | 30.2 % | 1,756,749 | 36.2 % |
| Gary - L | 3,908 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 1,988 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 99,887 | 66.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 45,654 | 30.6 % | 1,809,169 | 37.3 % |
| Strange - L | 3,827 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 100,046 | 67.2 % | 2,903,018 | 60.0 % |
| Moody - D | 44,731 | 30.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,059 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 98,600 | 66.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 44,434 | 29.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,798 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 106,368 | 85.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,413 | 14.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 106,584 | 86.3 % | 3,207,035 | 82.9 % |
| Howard - L | 16,990 | 13.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 99,310 | 67.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 44,927 | 30.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,720 | 2.5 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 64,608 | 86.4 % | 268,684 | 84.3 % |
| McGee - L | 7,561 | 10.1 % | 35,468 | 11.1 % |
| Cardwell - G | 2,579 | 3.5 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 38,438 | 80.4 % | 203,922 | 81.2 % |
| Parsons - L | 9,374 | 19.6 % | 47,112 | 18.8 % |
| State Sen 1 | | | | |
| Eltife - R | 10,659 | 100.0 % | 140,265 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 46,812 | 66.9 % | 105,776 | 66.4 % |
| Shaw - D | 23,126 | 33.1 % | 53,565 | 33.6 % |
| State Sen 3 | | | | |
| Nichols - R | 31,921 | 88.3 % | 153,884 | 88.9 % |
| Scott - L | 4,243 | 11.7 % | 19,207 | 11.1 % |
| State Rep 2 | | | | |
| Flynn - R | 10,668 | 100.0 % | 26,603 | 100.0 % |
| State Rep 4 | | | | |
| Gooden - R | 14,904 | 100.0 % | 14,904 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 10,697 | 100.0 % | 33,980 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 8,241 | 76.2 % | 22,963 | 74.4 % |
| Morgan - D | 2,571 | 23.8 % | 7,899 | 25.6 % |
| State Rep 11 | | | | |
| Hopson - R | 8,424 | 73.8 % | 27,074 | 75.8 % |
| Hackney - D | 2,994 | 26.2 % | 8,635 | 24.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                                      15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 100** | | | | |
| Johnson - D | 42 | 100.0 % | 14,469 | 100.0 % |
| **State Rep 101** | | | | |
| Burkett - R | 12,452 | 53.3 % | 13,266 | 51.8 % |
| Miklos - D | 10,919 | 46.7 % | 12,338 | 48.2 % |
| **State Rep 102** | | | | |
| Carter - R | 2,037 | 58.2 % | 14,202 | 54.6 % |
| Kent - D | 1,466 | 41.8 % | 11,791 | 45.4 % |
| **State Rep 107** | | | | |
| Sheets - R | 10,192 | 53.9 % | 16,226 | 51.4 % |
| Vaught - D | 8,294 | 43.9 % | 14,683 | 46.5 % |
| Parsons - L | 410 | 2.2 % | 678 | 2.1 % |
| **State Rep 110** | | | | |
| Caraway - D | 1,000 | 100.0 % | 15,866 | 100.0 % |
| **State Rep 113** | | | | |
| Driver - R | 7,005 | 58.0 % | 16,579 | 57.2 % |
| Dorris - D | 5,063 | 42.0 % | 12,430 | 42.8 % |
| **State Rep 114** | | | | |
| Hartnett - R | 3,870 | 64.6 % | 20,529 | 65.1 % |
| Wellik - D | 2,118 | 35.4 % | 11,000 | 34.9 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 38,926 | 61.2 % | 309,772 | 55.6 % |
| Goldstein - D | 24,700 | 38.8 % | 246,903 | 44.4 % |
| **COA 5, Place 12** | | | | |
| Fillmore - R | 38,855 | 61.1 % | 308,887 | 55.6 % |
| Praeger - D | 24,737 | 38.9 % | 246,758 | 44.4 % |
| **44th District Judge** | | | | |
| Roberts - R | 39,220 | 61.5 % | 202,108 | 49.6 % |
| Cortez - D | 24,546 | 38.5 % | 204,968 | 50.4 % |
| **116th District Judge** | | | | |
| Lee - R | 37,980 | 59.7 % | 194,960 | 47.9 % |
| Parker - D | 25,666 | 40.3 % | 211,734 | 52.1 % |
| **134th District Judge** | | | | |
| Stanton - R | 38,603 | 60.7 % | 200,856 | 49.5 % |
| Tillery - D | 25,020 | 39.3 % | 205,008 | 50.5 % |
| **191st District Judge** | | | | |
| Rinaldi - R | 37,402 | 58.9 % | 192,608 | 47.5 % |
| Slaughter - D | 26,086 | 41.1 % | 212,899 | 52.5 % |
| **193rd District Judge** | | | | |
| Johnson - R | 37,614 | 59.1 % | 193,174 | 47.5 % |
| Ginsberg - D | 26,067 | 40.9 % | 213,337 | 52.5 % |
| **194th District Judge** | | | | |
| Lewis - R | 37,963 | 59.8 % | 194,952 | 48.1 % |
| White - D | 25,478 | 40.2 % | 210,263 | 51.9 % |
| **203rd District Judge** | | | | |
| Balido - R | 38,462 | 60.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 24,944 | 39.3 % | 205,831 | 50.8 % |
| **254th District Judge** | | | | |
| Coen - R | 38,677 | 61.0 % | 199,875 | 49.3 % |
| Martin - D | 24,701 | 39.0 % | 205,262 | 50.7 % |
| **256th District Judge** | | | | |
| Neuhoff - R | 38,074 | 59.9 % | 195,934 | 48.2 % |
| Lopez - D | 25,482 | 40.1 % | 210,343 | 51.8 % |
| **265th District Judge** | | | | |
| Haynes - R | 38,283 | 60.8 % | 197,710 | 49.0 % |
| Stoltz - D | 24,698 | 39.2 % | 205,826 | 51.0 % |
| **283rd District Judge** | | | | |
| Parker - R | 37,622 | 59.9 % | 193,762 | 48.1 % |
| Magnis - D | 25,224 | 40.1 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 37,874 | 60.2 % | 195,421 | 48.5 % |
| Mitchell - D | 25,036 | 39.8 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Quine - R | 36,818 | 58.4 % | 188,522 | 46.7 % |
| Tobolowsky - D | 26,223 | 41.6 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 37,916 | 60.2 % | 195,750 | 48.6 % |
| Cherry - D | 25,030 | 39.8 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 37,507 | 59.7 % | 193,171 | 48.0 % |
| Callahan - D | 25,347 | 40.3 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 37,215 | 59.3 % | 191,461 | 47.6 % |
| Mazur - D | 25,565 | 40.7 % | 210,367 | 52.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| 330th District Judge | | | | |
| Lewis - R | 38,412 | 61.2 % | 198,483 | 49.4 % |
| Plumlee - D | 24,364 | 38.8 % | 203,582 | 50.6 % |
| Dallas Co Judge | | | | |
| Emmert - R | 37,019 | 58.1 % | 191,009 | 46.9 % |
| Jenkins - D | 24,280 | 38.1 % | 201,878 | 49.6 % |
| Carlson - L | 2,407 | 3.8 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 38,267 | 61.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 24,501 | 39.0 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 38,840 | 62.0 % | 200,035 | 49.9 % |
| Benson - D | 23,828 | 38.0 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 37,369 | 59.5 % | 192,840 | 48.0 % |
| Montgomery - D | 25,397 | 40.5 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 37,048 | 59.1 % | 190,484 | 47.4 % |
| Greenberg - D | 25,673 | 40.9 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 37,245 | 59.5 % | 192,492 | 48.1 % |
| Hayes - D | 25,319 | 40.5 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 37,939 | 60.7 % | 195,113 | 48.7 % |
| Yoo - D | 24,610 | 39.3 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 37,655 | 60.3 % | 193,497 | 48.4 % |
| Canas - D | 24,742 | 39.7 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 37,710 | 60.5 % | 194,514 | 48.7 % |
| Mullin - D | 24,648 | 39.5 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 36,896 | 58.9 % | 190,287 | 47.5 % |
| Crowder - D | 25,699 | 41.1 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 38,041 | 60.7 % | 197,196 | 49.2 % |
| Skemp - D | 24,598 | 39.3 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 37,526 | 60.0 % | 193,833 | 48.4 % |
| Tolle - D | 25,040 | 40.0 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 37,153 | 59.5 % | 191,478 | 47.8 % |
| King - D | 25,333 | 40.5 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 37,232 | 59.6 % | 191,838 | 47.9 % |
| Hoffman - D | 25,260 | 40.4 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 37,976 | 60.7 % | 195,561 | 48.8 % |
| Rosenfield - D | 24,604 | 39.3 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 39,484 | 61.1 % | 203,463 | 49.4 % |
| Watkins - D | 25,151 | 38.9 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 37,700 | 59.9 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 25,280 | 40.1 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 36,598 | 57.9 % | 188,245 | 46.5 % |
| Warren - D | 24,585 | 38.9 % | 203,608 | 50.3 % |
| Brockman - L | 2,040 | 3.2 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 37,358 | 59.4 % | 193,090 | 48.0 % |
| Wells - D | 25,545 | 40.6 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 23,086 | 58.4 % | 44,039 | 58.9 % |
| Johnson - D | 16,469 | 41.6 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 13,409 | 62.7 % | 89,558 | 63.0 % |
| Miller - D | 7,978 | 37.3 % | 52,666 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

Data: 2010 Census
PLANC100 08/07/2006 11:27:54 AM

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 2 | | | | |
| Gothard - R | 22,524 | 56.5 % | 42,928 | 56.9 % |
| Pittman - D | 16,230 | 40.7 % | 30,264 | 40.1 % |
| Woo - L | 1,120 | 2.8 % | 2,270 | 3.0 % |
| | | | | |
| Total Voter Registration (VR) | 394,320 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 29,677 | 7.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 153,803 | 39.0 % | 4,987,564 | 37.6 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 107,139 | 65.9 % | 107,139 | 65.9 % |
| Cozad - D | 50,717 | 31.2 % | 50,717 | 31.2 % |
| Severns - L | 4,700 | 2.9 % | 4,700 | 2.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 0 | 0.0 % | 106,626 | 61.8 % |
| Edwards - D | 0 | 0.0 % | 63,110 | 36.6 % |
| Kelly - L | 0 | 0.0 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 96,517 | 58.3 % | 2,737,804 | 55.0 % |
| White - D | 63,830 | 38.5 % | 2,106,543 | 42.3 % |
| Glass - L | 4,377 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 732 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 161 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 107,500 | 65.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 52,168 | 31.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,157 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 1,095 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 110,785 | 67.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 50,362 | 30.6 % | 1,655,608 | 33.6 % |
| Roland - L | 3,614 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 113,210 | 85.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 13,082 | 9.9 % | 417,526 | 10.5 % |
| Lindsay - G | 6,245 | 4.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 105,835 | 65.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 51,613 | 31.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,303 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 104,260 | 64.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 52,996 | 32.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,274 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 102,288 | 63.0 % | 2,880,100 | 59.4 % |
| Weems - D | 53,051 | 32.7 % | 1,756,749 | 36.2 % |
| Gary - L | 4,699 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 2,371 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 103,869 | 63.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 53,980 | 33.2 % | 1,809,169 | 37.3 % |
| Strange - L | 4,623 | 2.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 103,188 | 63.8 % | 2,903,018 | 60.0 % |
| Moody - D | 53,705 | 33.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,819 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 102,503 | 63.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 52,758 | 32.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,428 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 110,082 | 84.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,839 | 15.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 110,419 | 85.2 % | 3,207,035 | 82.9 % |
| Howard - L | 19,128 | 14.8 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
|   Keasler - R | 103,082 | 64.0 % | 2,905,789 | 60.5 % |
|   Hampton - D | 53,441 | 33.2 % | 1,759,085 | 36.6 % |
|   Virasin - L | 4,464 | 2.8 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
|   Ratliff - R | 20,774 | 87.7 % | 268,684 | 84.3 % |
|   McGee - L | 2,051 | 8.7 % | 35,468 | 11.1 % |
|   Cardwell - G | 871 | 3.7 % | 14,748 | 4.6 % |
| State Sen 5 | | | | |
|   Ogden - R | 15,510 | 76.0 % | 145,167 | 71.3 % |
|   Wyman - D | 4,897 | 24.0 % | 58,525 | 28.7 % |
| State Sen 12 | | | | |
|   Nelson - R | 291 | 73.1 % | 148,592 | 86.1 % |
|   Frohman - L | 107 | 26.9 % | 23,894 | 13.9 % |
| State Sen 22 | | | | |
|   Birdwell - R | 31,866 | 100.0 % | 134,231 | 100.0 % |
| State Rep 8 | | | | |
|   Cook - R | 12,886 | 73.9 % | 22,963 | 74.4 % |
|   Morgan - D | 4,549 | 26.1 % | 7,899 | 25.6 % |
| State Rep 10 | | | | |
|   Pitts - R | 24,805 | 100.0 % | 31,794 | 100.0 % |
| State Rep 11 | | | | |
|   Hopson - R | 4,495 | 74.2 % | 27,074 | 75.8 % |
|   Hackney - D | 1,563 | 25.8 % | 8,635 | 24.2 % |
| State Rep 12 | | | | |
|   White - R | 823 | 47.0 % | 20,956 | 57.6 % |
|   McReynolds - D | 928 | 53.0 % | 15,405 | 42.4 % |
| State Rep 57 | | | | |
|   Beck - R | 4,047 | 80.8 % | 14,390 | 51.7 % |
|   Dunnam - D | 864 | 17.3 % | 12,743 | 45.8 % |
|   Johnson - L | 97 | 1.9 % | 712 | 2.6 % |
| State Rep 91 | | | | |
|   Hancock - R | 310 | 100.0 % | 22,445 | 100.0 % |
| State Rep 92 | | | | |
|   Smith - R | 24 | 34.8 % | 23,330 | 71.5 % |
|   Schleeter - D | 45 | 65.2 % | 9,307 | 28.5 % |
| State Rep 93 | | | | |
|   Nash - R | 9,973 | 52.9 % | 12,563 | 49.3 % |
|   Pierson - D | 8,259 | 43.8 % | 12,132 | 47.6 % |
|   Sewards - L | 621 | 3.3 % | 799 | 3.1 % |
| State Rep 94 | | | | |
|   Patrick - R | 24,565 | 84.5 % | 24,565 | 84.5 % |
|   Cross - L | 2,897 | 10.0 % | 2,897 | 10.0 % |
|   Seward - G | 1,599 | 5.5 % | 1,599 | 5.5 % |
| State Rep 95 | | | | |
|   Veasey - D | 58 | 100.0 % | 19,835 | 100.0 % |
| State Rep 96 | | | | |
|   Zedler - R | 22,807 | 53.7 % | 23,747 | 52.4 % |
|   Turner - D | 19,663 | 46.3 % | 21,583 | 47.6 % |
| State Rep 97 | | | | |
|   Shelton - R | 4,353 | 85.2 % | 28,275 | 86.4 % |
|   Wingo - L | 755 | 14.8 % | 4,448 | 13.6 % |
| 233rd District Judge | | | | |
|   Harris - R | 61,548 | 61.0 % | 211,712 | 62.9 % |
|   McKenzie - D | 39,334 | 39.0 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
|   Birdwell - R | 60,622 | 60.2 % | 209,357 | 62.3 % |
|   Turner - D | 40,054 | 39.8 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
|   Sinha - R | 60,689 | 60.4 % | 209,551 | 62.5 % |
|   Estes - D | 39,819 | 39.6 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
|   Ferchill - R | 62,211 | 83.1 % | 213,945 | 83.9 % |
|   Shelton - L | 12,625 | 16.9 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
|   Wilder - R | 62,216 | 61.5 % | 214,330 | 63.5 % |
|   Palomino - D | 38,906 | 38.5 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
|   Garcia - R | 59,622 | 58.5 % | 204,926 | 60.2 % |
|   DeSantiago - D | 37,943 | 37.2 % | 119,450 | 35.1 % |
|   Myers - L | 4,396 | 4.3 % | 15,849 | 4.7 % |
| Tarrant JP 6 | | | | |
|   Ritchie - R | 8,651 | 55.4 % | 31,717 | 63.6 % |
|   Brooks - D | 6,957 | 44.6 % | 18,147 | 36.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant JP 7 | | | | |
| Hayes - R | 33,413 | 61.2 % | 36,205 | 58.8 % |
| Porter - D | 21,164 | 38.8 % | 25,330 | 41.2 % |
| | | | | |
| Total Voter Registration (VR) | 436,629 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 41,004 | 9.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 165,833 | 38.0 % | 4,987,564 | 37.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 143,654 | 81.4 % | 143,655 | 81.4 % |
| Townsend - L | 31,704 | 18.0 % | 31,704 | 18.0 % |
| Squiers - W | 1,019 | 0.6 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 0 | 0.0 % | 144,966 | 64.7 % |
| Ankrum - D | 0 | 0.0 % | 74,085 | 33.1 % |
| Perkins - L | 0 | 0.0 % | 5,104 | 2.3 % |
| Governor | | | | |
| Perry - R | 116,363 | 55.5 % | 2,737,804 | 55.0 % |
| White - D | 89,769 | 42.8 % | 2,106,543 | 42.3 % |
| Glass - L | 2,886 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 480 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 34 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 137,398 | 66.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 63,938 | 30.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,441 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 1,641 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 140,584 | 67.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 63,102 | 30.4 % | 1,655,608 | 33.6 % |
| Roland - L | 3,693 | 1.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 148,006 | 83.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 16,005 | 9.0 % | 417,526 | 10.5 % |
| Lindsay - G | 14,040 | 7.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 136,995 | 67.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 61,952 | 30.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,220 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 133,891 | 66.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 63,411 | 31.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,133 | 2.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 127,949 | 63.1 % | 2,880,100 | 59.4 % |
| Weems - D | 67,951 | 33.5 % | 1,756,749 | 36.2 % |
| Gary - L | 4,129 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 2,693 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 133,169 | 65.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 65,689 | 32.3 % | 1,809,169 | 37.3 % |
| Strange - L | 4,292 | 2.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 129,934 | 64.2 % | 2,903,018 | 60.0 % |
| Moody - D | 67,994 | 33.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,452 | 2.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 136,438 | 67.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 60,729 | 30.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,390 | 2.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 144,040 | 83.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 27,753 | 16.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 144,139 | 84.4 % | 3,207,035 | 82.9 % |
| Howard - L | 26,637 | 15.6 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 133,135 | 66.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 62,511 | 31.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,317 | 2.2 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 1,437 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 87,666 | 84.9 % | 184,704 | 86.4 % |
| Coughran - L | 15,605 | 15.1 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 15,463 | 48.1 % | 31,596 | 21.8 % |
| Ellis - D | 16,703 | 51.9 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 9,687 | 63.3 % | 52,959 | 40.7 % |
| Whitmire - D | 5,617 | 36.7 % | 77,096 | 59.3 % |
| State Sen 17 | | | | |
| Huffman - R | 25,658 | 84.0 % | 112,595 | 83.2 % |
| Kurtz - L | 4,904 | 16.0 % | 22,802 | 16.8 % |
| State Rep 126 | | | | |
| Harless - R | 6,154 | 75.8 % | 25,534 | 68.1 % |
| McKinney - D | 1,967 | 24.2 % | 11,938 | 31.9 % |
| State Rep 130 | | | | |
| Fletcher - R | 16,062 | 84.5 % | 50,389 | 88.9 % |
| Spencer - L | 2,937 | 15.5 % | 6,275 | 11.1 % |
| State Rep 132 | | | | |
| Callegari - R | 4,881 | 63.7 % | 30,828 | 66.2 % |
| Mintz - D | 2,650 | 34.6 % | 14,764 | 31.7 % |
| Ryan - L | 132 | 1.7 % | 985 | 2.1 % |
| State Rep 133 | | | | |
| Murphy - R | 11,165 | 69.2 % | 15,120 | 56.3 % |
| Thibaut - D | 4,743 | 29.4 % | 11,403 | 42.4 % |
| Montestruc - L | 231 | 1.4 % | 349 | 1.3 % |
| State Rep 134 | | | | |
| Davis - R | 25,626 | 50.8 % | 25,955 | 50.7 % |
| Cohen - D | 24,867 | 49.2 % | 25,254 | 49.3 % |
| State Rep 135 | | | | |
| Elkins - R | 19,825 | 100.0 % | 22,390 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 31,886 | 89.2 % | 33,130 | 88.6 % |
| LaFleur - L | 3,855 | 10.8 % | 4,270 | 11.4 % |
| State Rep 137 | | | | |
| Spivey - R | 731 | 50.2 % | 4,325 | 41.3 % |
| Hochberg - D | 726 | 49.8 % | 6,151 | 58.7 % |
| State Rep 138 | | | | |
| Bohac - R | 7,533 | 68.2 % | 17,002 | 62.6 % |
| Camarena - D | 3,257 | 29.5 % | 9,646 | 35.5 % |
| Hanmer - L | 262 | 2.4 % | 532 | 2.0 % |
| State Rep 146 | | | | |
| Miles - D | 5,264 | 100.0 % | 25,098 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 2,661 | 100.0 % | 22,312 | 100.0 % |
| State Rep 149 | | | | |
| O'Connor - R | 5,527 | 66.5 % | 14,304 | 47.8 % |
| Vo - D | 2,780 | 33.5 % | 15,641 | 52.2 % |
| COA 1, Chief | | | | |
| Radack - R | 139,524 | 69.1 % | 615,810 | 59.0 % |
| Overstreet - D | 62,292 | 30.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 137,656 | 68.7 % | 608,041 | 58.4 % |
| Gomez - D | 62,660 | 31.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 132,589 | 66.4 % | 596,159 | 57.5 % |
| Ray - D | 66,963 | 33.6 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 138,044 | 69.2 % | 609,277 | 58.7 % |
| Venso - D | 61,579 | 30.8 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 135,371 | 67.6 % | 606,858 | 58.5 % |
| Kronzer - D | 64,760 | 32.4 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 137,423 | 68.9 % | 605,924 | 58.4 % |
| Riley - D | 62,112 | 31.1 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 131,210 | 65.9 % | 420,199 | 55.3 % |
| Ramos - D | 68,032 | 34.1 % | 339,307 | 44.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**

**2010 General Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **113th District Judge** | | | | |
| Donovan - R | 130,406 | 65.3 % | 417,298 | 54.9 % |
| Bryan - D | 69,147 | 34.7 % | 342,470 | 45.1 % |
| **157th District Judge** | | | | |
| Wilson - R | 137,332 | 69.0 % | 431,661 | 56.9 % |
| Thierry - D | 61,725 | 31.0 % | 327,402 | 43.1 % |
| **180th District Judge** | | | | |
| Brown - R | 137,753 | 69.3 % | 432,695 | 57.0 % |
| Jordan - D | 61,095 | 30.7 % | 326,130 | 43.0 % |
| **182nd District Judge** | | | | |
| Barr - R | 133,465 | 67.1 % | 424,557 | 56.0 % |
| Dudley - D | 65,486 | 32.9 % | 334,247 | 44.0 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 137,190 | 69.1 % | 432,607 | 57.0 % |
| Gomez - D | 61,380 | 30.9 % | 325,965 | 43.0 % |
| **184th District Judge** | | | | |
| Krocker - R | 135,579 | 68.3 % | 427,481 | 56.4 % |
| Burnett - D | 62,970 | 31.7 % | 330,669 | 43.6 % |
| **185th District Judge** | | | | |
| Brown - R | 133,592 | 67.2 % | 426,284 | 56.2 % |
| King - D | 65,189 | 32.8 % | 332,829 | 43.8 % |
| **189th District Judge** | | | | |
| Burke - R | 137,048 | 69.0 % | 431,145 | 56.9 % |
| Hall - D | 61,510 | 31.0 % | 326,965 | 43.1 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 138,310 | 69.6 % | 435,205 | 57.4 % |
| Boudreaux - D | 60,501 | 30.4 % | 322,858 | 42.6 % |
| **208th District Judge** | | | | |
| Collins - R | 132,887 | 67.0 % | 423,660 | 55.9 % |
| Muldrow - D | 65,463 | 33.0 % | 333,960 | 44.1 % |
| **209th District Judge** | | | | |
| McSpadden - R | 139,357 | 69.7 % | 436,370 | 57.3 % |
| Cheng - D | 60,605 | 30.3 % | 324,600 | 42.7 % |
| **228th District Judge** | | | | |
| Wood - D | 60,949 | 30.8 % | 325,920 | 43.1 % |
| Carter - R | 137,113 | 69.2 % | 430,837 | 56.9 % |
| **230th District Judge** | | | | |
| Hill - R | 136,827 | 68.9 % | 433,089 | 57.2 % |
| McInnis - D | 61,635 | 31.1 % | 324,639 | 42.8 % |
| **232nd District Judge** | | | | |
| Keel - R | 136,394 | 68.8 % | 429,732 | 56.7 % |
| Glass - D | 61,823 | 31.2 % | 327,523 | 43.3 % |
| **234th District Judge** | | | | |
| Rondon - R | 131,707 | 66.5 % | 419,809 | 55.5 % |
| Garth - D | 66,379 | 33.5 % | 336,713 | 44.5 % |
| **245th District Judge** | | | | |
| Moore - R | 131,458 | 66.4 % | 419,445 | 55.5 % |
| Horn - D | 66,515 | 33.6 % | 336,926 | 44.5 % |
| **246th District Judge** | | | | |
| York - R | 129,789 | 65.6 % | 415,741 | 55.0 % |
| Cothrun - D | 68,190 | 34.4 % | 340,484 | 45.0 % |
| **247th District Judge** | | | | |
| Hellums - R | 135,344 | 68.2 % | 423,987 | 56.0 % |
| Green - D | 63,020 | 31.8 % | 333,062 | 44.0 % |
| **248th District Judge** | | | | |
| Campbell - R | 131,245 | 66.3 % | 418,801 | 55.3 % |
| Sullivan - D | 66,736 | 33.7 % | 337,869 | 44.7 % |
| **257th District Judge** | | | | |
| Warne - R | 135,808 | 68.6 % | 426,175 | 56.4 % |
| Peake - D | 62,175 | 31.4 % | 330,119 | 43.6 % |
| **262nd District Judge** | | | | |
| Bradley - R | 131,760 | 66.6 % | 421,664 | 55.8 % |
| Berg - D | 66,101 | 33.4 % | 334,345 | 44.2 % |
| **263rd District Judge** | | | | |
| Wallace - R | 131,752 | 66.7 % | 422,974 | 56.0 % |
| Nunnery - D | 65,845 | 33.3 % | 332,766 | 44.0 % |
| **269th District Judge** | | | | |
| Hinde - R | 126,236 | 63.5 % | 407,912 | 53.9 % |
| Kennedy - D | 72,446 | 36.5 % | 349,361 | 46.1 % |
| **270th District Judge** | | | | |
| Gamble - R | 135,488 | 68.6 % | 426,421 | 56.5 % |
| Thomas - D | 62,145 | 31.4 % | 328,838 | 43.5 % |
| **280th District Judge** | | | | |
| Hull - R | 130,649 | 65.9 % | 417,676 | 55.2 % |
| Vossler - D | 67,512 | 34.1 % | 338,936 | 44.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **281st District Judge** | | | | |
| Matthews - R | 131,666 | 66.5 % | 420,468 | 55.6 % |
| Roth - D | 66,257 | 33.5 % | 335,513 | 44.4 % |
| **295th District Judge** | | | | |
| Baker - R | 137,190 | 69.1 % | 430,564 | 56.9 % |
| Simon - D | 61,260 | 30.9 % | 326,394 | 43.1 % |
| **308th District Judge** | | | | |
| Lombardino - R | 127,604 | 64.3 % | 411,967 | 54.4 % |
| Kessler - D | 70,731 | 35.7 % | 344,976 | 45.6 % |
| **309th District Judge** | | | | |
| Dean - R | 129,777 | 65.6 % | 417,358 | 55.2 % |
| Rice - D | 68,012 | 34.4 % | 339,016 | 44.8 % |
| **310th District Judge** | | | | |
| Millard - R | 130,851 | 66.0 % | 418,079 | 55.2 % |
| Dougherty - D | 67,531 | 34.0 % | 339,075 | 44.8 % |
| **311th District Judge** | | | | |
| Pratt - R | 128,726 | 65.0 % | 414,817 | 54.8 % |
| Wright - D | 69,165 | 35.0 % | 341,952 | 45.2 % |
| **312th District Judge** | | | | |
| Farr - R | 129,315 | 65.1 % | 415,488 | 54.8 % |
| Hinojosa - D | 69,190 | 34.9 % | 342,744 | 45.2 % |
| **313th District Judge** | | | | |
| Devlin - R | 128,384 | 64.9 % | 412,617 | 54.6 % |
| Oakes - D | 69,310 | 35.1 % | 343,103 | 45.4 % |
| **314th District Judge** | | | | |
| Phillips - R | 128,414 | 64.8 % | 411,972 | 54.4 % |
| Longoria - D | 69,812 | 35.2 % | 345,475 | 45.6 % |
| **315th District Judge** | | | | |
| Schneider - R | 137,319 | 69.3 % | 431,160 | 57.0 % |
| Branch - D | 60,786 | 30.7 % | 325,394 | 43.0 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 120,724 | 72.0 % | 348,282 | 58.5 % |
| Quan - D | 47,061 | 28.0 % | 246,706 | 41.5 % |
| **Harris Probate Ct 1** | | | | |
| Wright - R | 103,026 | 63.0 % | 305,244 | 52.0 % |
| Stone - D | 60,498 | 37.0 % | 282,216 | 48.0 % |
| **Harris Probate Ct 2** | | | | |
| Wood - R | 106,825 | 65.3 % | 313,186 | 53.3 % |
| Snow - D | 56,734 | 34.7 % | 274,358 | 46.7 % |
| **Harris Probate Ct 3** | | | | |
| Olsen - R | 104,775 | 64.3 % | 307,783 | 52.5 % |
| Walters - D | 58,129 | 35.7 % | 278,916 | 47.5 % |
| **Harris Probate Ct 4** | | | | |
| Butts - R | 104,157 | 63.9 % | 307,874 | 52.5 % |
| Manning - D | 58,793 | 36.1 % | 279,071 | 47.5 % |
| **Harris Ct at Law 1** | | | | |
| Cagle - R | 111,392 | 68.1 % | 319,482 | 54.4 % |
| Graham - D | 52,107 | 31.9 % | 268,266 | 45.6 % |
| **Harris Ct at Law 2** | | | | |
| Smith - R | 110,030 | 67.5 % | 317,938 | 54.2 % |
| Thornton - D | 52,883 | 32.5 % | 268,942 | 45.8 % |
| **Harris Ct at Law 3** | | | | |
| Storey - R | 107,428 | 65.9 % | 315,866 | 53.8 % |
| Crenshaw - D | 55,629 | 34.1 % | 271,116 | 46.2 % |
| **Harris Ct at Law 4** | | | | |
| Lloyd - R | 104,753 | 64.2 % | 309,330 | 52.7 % |
| Mosier - D | 58,439 | 35.8 % | 277,926 | 47.3 % |
| **Harris Crim Ct at Law 1** | | | | |
| Goodhart - R | 111,326 | 68.4 % | 320,880 | 54.7 % |
| Melontree - D | 51,413 | 31.6 % | 265,711 | 45.3 % |
| **Harris Crim Ct at Law 2** | | | | |
| Harmon - R | 107,255 | 65.7 % | 312,561 | 53.2 % |
| Acosta - D | 55,996 | 34.3 % | 274,907 | 46.8 % |
| **Harris Crim Ct at Law 3** | | | | |
| Fleming - R | 107,217 | 65.8 % | 314,716 | 53.6 % |
| Snively - D | 55,676 | 34.2 % | 272,102 | 46.4 % |
| **Harris Crim Ct at Law 4** | | | | |
| Clinton - R | 104,823 | 64.3 % | 309,325 | 52.7 % |
| Leal - D | 58,246 | 35.7 % | 278,024 | 47.3 % |
| **Harris Crim Ct at Law 5** | | | | |
| Harris - R | 112,392 | 69.1 % | 322,651 | 55.0 % |
| Valdez - D | 50,187 | 30.9 % | 263,915 | 45.0 % |
| **Harris Crim Ct at Law 6** | | | | |
| Standley - R | 105,784 | 65.0 % | 309,305 | 52.7 % |
| Spencer - D | 56,885 | 35.0 % | 277,235 | 47.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 111,099 | 68.1 % | 317,877 | 54.1 % |
| Acosta - D | 51,956 | 31.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 111,659 | 68.7 % | 320,759 | 54.7 % |
| Newsom - D | 50,947 | 31.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 107,464 | 66.1 % | 313,952 | 53.5 % |
| Barner - D | 55,130 | 33.9 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 110,788 | 68.1 % | 318,787 | 54.4 % |
| Gray - D | 51,825 | 31.9 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 111,105 | 68.3 % | 319,027 | 54.4 % |
| Diaz - D | 51,595 | 31.7 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 110,730 | 68.0 % | 318,977 | 54.4 % |
| Diggs - D | 52,081 | 32.0 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 106,620 | 65.5 % | 311,518 | 53.1 % |
| Slate - D | 56,052 | 34.5 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 110,908 | 68.2 % | 321,370 | 54.8 % |
| Wilson - D | 51,763 | 31.8 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 111,629 | 68.7 % | 321,510 | 54.8 % |
| Ingversen - D | 50,824 | 31.3 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 102,213 | 62.2 % | 303,785 | 51.5 % |
| Jackson - D | 62,077 | 37.8 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 102,519 | 61.7 % | 299,731 | 50.2 % |
| Bennett - D | 58,166 | 35.0 % | 276,236 | 46.3 % |
| Cook - G | 5,428 | 3.3 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 112,098 | 67.6 % | 325,151 | 54.9 % |
| Briscoe - D | 53,613 | 32.4 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 106,409 | 64.4 % | 310,095 | 52.5 % |
| Trautman - D | 58,733 | 35.6 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 72,598 | 81.5 % | 111,843 | 76.2 % |
| Bryan - L | 16,439 | 18.5 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 432,671 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 47,226 | 10.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 209,565 | 48.4 % | 4,987,564 | 37.6 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 161,406 | 79.5 % | 161,406 | 79.5 % |
| Hargett - D | 36,689 | 18.1 % | 36,689 | 18.1 % |
| West - L | 4,968 | 2.4 % | 4,968 | 2.4 % |
| Governor | | | | |
| Perry - R | 145,506 | 70.2 % | 2,737,804 | 55.0 % |
| White - D | 56,816 | 27.4 % | 2,106,543 | 42.3 % |
| Glass - L | 4,043 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 606 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 289 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 159,002 | 77.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 40,265 | 19.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 5,055 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 1,130 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 163,107 | 79.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 37,857 | 18.4 % | 1,655,608 | 33.6 % |
| Roland - L | 4,436 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 165,037 | 89.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,618 | 6.8 % | 417,526 | 10.5 % |
| Lindsay - G | 6,670 | 3.6 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                     15358


Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 158,470 | 78.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 38,527 | 19.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 6,121 | 3.0 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 157,250 | 77.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 40,102 | 19.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,948 | 2.9 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 152,693 | 75.5 % | 2,880,100 | 59.4 % |
| Weems - D | 41,740 | 20.6 % | 1,756,749 | 36.2 % |
| Gary - L | 5,479 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 2,456 | 1.2 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 151,824 | 74.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 45,234 | 22.3 % | 1,809,169 | 37.3 % |
| Strange - L | 5,521 | 2.7 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 153,100 | 75.8 % | 2,903,018 | 60.0 % |
| Moody - D | 43,056 | 21.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,925 | 2.9 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 151,194 | 74.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 42,678 | 21.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 8,181 | 4.0 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 162,180 | 89.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,879 | 10.9 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 162,135 | 89.3 % | 3,207,035 | 82.9 % |
| Howard - L | 19,431 | 10.7 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 153,299 | 76.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 42,413 | 21.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,344 | 2.7 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 8,985 | 79.4 % | 268,684 | 84.3 % |
| McGee - L | 1,699 | 15.0 % | 35,468 | 11.1 % |
| Cardwell - G | 634 | 5.6 % | 14,748 | 4.6 % |
| **State Sen 3** | | | | |
| Nichols - R | 78,977 | 89.5 % | 153,884 | 88.9 % |
| Scott - L | 9,222 | 10.5 % | 19,207 | 11.1 % |
| **State Sen 5** | | | | |
| Ogden - R | 11,309 | 70.8 % | 145,167 | 71.3 % |
| Wyman - D | 4,654 | 29.2 % | 58,525 | 28.7 % |
| **State Rep 9** | | | | |
| Christian - R | 6,226 | 75.1 % | 23,740 | 72.1 % |
| Franks - D | 2,061 | 24.9 % | 9,164 | 27.9 % |
| **State Rep 12** | | | | |
| White - R | 9,096 | 59.2 % | 20,956 | 57.6 % |
| McReynolds - D | 6,281 | 40.8 % | 15,405 | 42.4 % |
| **State Rep 13** | | | | |
| Kolkhorst - R | 10,591 | 100.0 % | 31,739 | 100.0 % |
| **State Rep 15** | | | | |
| Eissler - R | 52,550 | 90.5 % | 52,550 | 90.5 % |
| Calkin - L | 5,546 | 9.5 % | 5,546 | 9.5 % |
| **State Rep 16** | | | | |
| Creighton - R | 38,959 | 100.0 % | 38,959 | 100.0 % |
| **State Rep 18** | | | | |
| Otto - R | 18,877 | 89.8 % | 26,862 | 89.6 % |
| Blavier - L | 2,155 | 10.2 % | 3,128 | 10.4 % |
| **State Rep 19** | | | | |
| Hamilton - R | 28,261 | 100.0 % | 28,261 | 100.0 % |
| **State Rep 22** | | | | |
| Deshotel - D | 1,449 | 100.0 % | 16,552 | 100.0 % |
| **COA 9, Place 2** | | | | |
| Kreger - R | 93,235 | 83.5 % | 121,529 | 73.8 % |
| Mangus - D | 18,429 | 16.5 % | 43,113 | 26.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15358

District Election Analysis

Data: 2010 Census
PLANC100 08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| Montgomery Co Judge | | | | |
| Sadler - R | 86,210 | 82.3 % | 86,210 | 82.3 % |
| Heath - D | 18,554 | 17.7 % | 18,554 | 17.7 % |
| | | | | |
| Total Voter Registration (VR) | 480,914 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 26,459 | 5.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 207,346 | 43.1 % | 4,987,564 | 37.6 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 1 | 100.0 % | 143,655 | 81.4 % |
| Townsend - L | 0 | 0.0 % | 31,704 | 18.0 % |
| Squiers - W | 0 | 0.0 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 24,201 | 22.9 % | 24,201 | 22.9 % |
| Green - D | 80,107 | 75.7 % | 80,107 | 75.7 % |
| Hope - L | 1,459 | 1.4 % | 1,459 | 1.4 % |
| Governor | | | | |
| Perry - R | 23,024 | 21.3 % | 2,737,804 | 55.0 % |
| White - D | 83,681 | 77.5 % | 2,106,543 | 42.3 % |
| Glass - L | 967 | 0.9 % | 109,238 | 2.2 % |
| Shafto - G | 326 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 12 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,491 | 24.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 78,342 | 73.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,248 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 835 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,086 | 27.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 76,751 | 71.7 % | 1,655,608 | 33.6 % |
| Roland - L | 1,188 | 1.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,274 | 61.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,900 | 22.1 % | 417,526 | 10.5 % |
| Lindsay - G | 8,608 | 16.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 25,907 | 24.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 78,651 | 74.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,536 | 1.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,480 | 24.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 78,799 | 74.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,692 | 1.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 24,901 | 23.4 % | 2,880,100 | 59.4 % |
| Weems - D | 78,848 | 74.2 % | 1,756,749 | 36.2 % |
| Gary - L | 1,286 | 1.2 % | 138,962 | 2.9 % |
| Browning - G | 1,185 | 1.1 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,383 | 23.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 79,419 | 74.8 % | 1,809,169 | 37.3 % |
| Strange - L | 1,314 | 1.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,047 | 23.7 % | 2,903,018 | 60.0 % |
| Moody - D | 79,487 | 75.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,339 | 1.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,658 | 25.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 77,768 | 73.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,599 | 1.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 31,825 | 60.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,699 | 39.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,746 | 62.1 % | 3,207,035 | 82.9 % |
| Howard - L | 19,960 | 37.9 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 25,352 | 24.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 78,822 | 74.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,380 | 1.3 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 54,614 | 100.0 % | 175,872 | 100.0 % |
| SBOE 10 | | | | |
| Farney - R | 2,988 | 33.3 % | 255,846 | 55.9 % |
| Jennings - D | 5,841 | 65.0 % | 183,378 | 40.0 % |
| Dreespen - L | 154 | 1.7 % | 18,845 | 4.1 % |
| State Sen 7 | | | | |
| Patrick - R | 275 | 59.4 % | 184,704 | 86.4 % |
| Coughran - L | 188 | 40.6 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 12,222 | 17.4 % | 31,596 | 21.8 % |
| Ellis - D | 57,870 | 82.6 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 12,759 | 71.3 % | 112,595 | 83.2 % |
| Kurtz - L | 5,138 | 28.7 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 1,171 | 27.6 % | 146,057 | 70.4 % |
| Olney - D | 3,071 | 72.4 % | 61,334 | 29.6 % |
| State Rep 26 | | | | |
| Howard - R | 443 | 38.3 % | 29,721 | 64.6 % |
| Andrews - D | 700 | 60.4 % | 15,344 | 33.4 % |
| Roland - L | 15 | 1.3 % | 922 | 2.0 % |
| State Rep 27 | | | | |
| Reynolds - D | 13,078 | 96.9 % | 32,030 | 84.6 % |
| Grayson - L | 413 | 3.1 % | 5,812 | 15.4 % |
| State Rep 28 | | | | |
| Zerwas - R | 2,022 | 33.1 % | 44,094 | 71.4 % |
| Raasch - D | 4,079 | 66.9 % | 17,628 | 28.6 % |
| State Rep 131 | | | | |
| Allen - D | 21,797 | 100.0 % | 21,797 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 3,955 | 36.8 % | 15,120 | 56.3 % |
| Thibaut - D | 6,660 | 62.1 % | 11,403 | 42.4 % |
| Montestruc - L | 118 | 1.1 % | 349 | 1.3 % |
| State Rep 134 | | | | |
| Davis - R | 329 | 45.9 % | 25,955 | 50.7 % |
| Cohen - D | 387 | 54.1 % | 25,254 | 49.3 % |
| State Rep 136 | | | | |
| Woolley - R | 146 | 52.5 % | 33,130 | 88.6 % |
| LaFleur - L | 132 | 47.5 % | 4,270 | 11.4 % |
| State Rep 137 | | | | |
| Spivey - R | 3,594 | 39.8 % | 4,325 | 41.3 % |
| Hochberg - D | 5,425 | 60.2 % | 6,151 | 58.7 % |
| State Rep 146 | | | | |
| Miles - D | 14,641 | 100.0 % | 25,098 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,330 | 100.0 % | 22,312 | 100.0 % |
| State Rep 149 | | | | |
| O'Connor - R | 5,516 | 31.5 % | 14,304 | 47.8 % |
| Vo - D | 11,983 | 68.5 % | 15,641 | 52.2 % |
| COA 1, Chief | | | | |
| Radack - R | 26,928 | 25.4 % | 615,810 | 59.0 % |
| Overstreet - D | 78,896 | 74.6 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 26,229 | 24.9 % | 608,041 | 58.4 % |
| Gomez - D | 79,263 | 75.1 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 25,384 | 24.1 % | 596,159 | 57.5 % |
| Ray - D | 79,945 | 75.9 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 26,354 | 25.0 % | 609,277 | 58.7 % |
| Venso - D | 78,872 | 75.0 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 26,455 | 25.1 % | 606,858 | 58.5 % |
| Kronzer - D | 78,759 | 74.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 26,193 | 24.9 % | 605,924 | 58.4 % |
| Riley - D | 79,079 | 75.1 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 21,657 | 25.9 % | 420,199 | 55.3 % |
| Ramos - D | 61,986 | 74.1 % | 339,307 | 44.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 113th District Judge | | | | |
| Donovan - R | 21,361 | 25.5 % | 417,298 | 54.9 % |
| Bryan - D | 62,346 | 74.5 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 22,225 | 26.5 % | 431,661 | 56.9 % |
| Thierry - D | 61,506 | 73.5 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 22,429 | 26.8 % | 432,695 | 57.0 % |
| Jordan - D | 61,330 | 73.2 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 21,933 | 26.2 % | 424,557 | 56.0 % |
| Dudley - D | 61,760 | 73.8 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 22,616 | 27.0 % | 432,607 | 57.0 % |
| Gomez - D | 61,077 | 73.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 22,116 | 26.4 % | 427,481 | 56.4 % |
| Burnett - D | 61,599 | 73.6 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 22,094 | 26.4 % | 426,284 | 56.2 % |
| King - D | 61,737 | 73.6 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 22,248 | 26.6 % | 431,145 | 56.9 % |
| Hall - D | 61,422 | 73.4 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 22,713 | 27.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 60,884 | 72.8 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 21,924 | 26.2 % | 423,660 | 55.9 % |
| Muldrow - D | 61,733 | 73.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 22,578 | 26.9 % | 436,370 | 57.3 % |
| Cheng - D | 61,284 | 73.1 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 61,196 | 73.3 % | 325,920 | 43.1 % |
| Carter - R | 22,336 | 26.7 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 22,986 | 27.5 % | 433,089 | 57.2 % |
| McInnis - D | 60,643 | 72.5 % | 324,639 | 42.8 % |
| 232nd District Judge | | | | |
| Keel - R | 22,327 | 26.7 % | 429,732 | 56.7 % |
| Glass - D | 61,294 | 73.3 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 21,592 | 25.9 % | 419,809 | 55.5 % |
| Garth - D | 61,893 | 74.1 % | 336,713 | 44.5 % |
| 240th District Judge | | | | |
| Culver - R | 3,895 | 18.1 % | 80,404 | 59.2 % |
| Allen - D | 17,609 | 81.9 % | 55,365 | 40.8 % |
| 245th District Judge | | | | |
| Moore - R | 21,474 | 25.7 % | 419,445 | 55.5 % |
| Horn - D | 62,030 | 74.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 21,309 | 25.5 % | 415,741 | 55.0 % |
| Cothrun - D | 62,174 | 74.5 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 21,673 | 25.9 % | 423,987 | 56.0 % |
| Green - D | 61,938 | 74.1 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 21,566 | 25.8 % | 418,801 | 55.3 % |
| Sullivan - D | 61,977 | 74.2 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 21,825 | 26.1 % | 426,175 | 56.4 % |
| Peake - D | 61,691 | 73.9 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 21,923 | 26.3 % | 421,664 | 55.8 % |
| Berg - D | 61,562 | 73.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 21,959 | 26.3 % | 422,974 | 56.0 % |
| Nunnery - D | 61,568 | 73.7 % | 332,766 | 44.0 % |
| 268th District Judge | | | | |
| Elliott - R | 3,961 | 18.5 % | 80,193 | 59.2 % |
| Hollan - D | 17,488 | 81.5 % | 55,206 | 40.8 % |
| 269th District Judge | | | | |
| Hinde - R | 20,720 | 24.8 % | 407,912 | 53.9 % |
| Kennedy - D | 62,816 | 75.2 % | 349,361 | 46.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 34 of 1013
District Election Analysis
06/27/11 2:39 PM
Page 26 of 91
Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 270th District Judge | | | | |
| Gamble - R | 21,940 | 26.3 % | 426,421 | 56.5 % |
| Thomas - D | 61,438 | 73.7 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 21,388 | 25.6 % | 417,676 | 55.2 % |
| Vossler - D | 62,059 | 74.4 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 21,665 | 26.0 % | 420,468 | 55.6 % |
| Roth - D | 61,821 | 74.0 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 22,303 | 26.7 % | 430,564 | 56.9 % |
| Simon - D | 61,204 | 73.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 21,065 | 25.2 % | 411,967 | 54.4 % |
| Kessler - D | 62,466 | 74.8 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 21,514 | 25.8 % | 417,358 | 55.2 % |
| Rice - D | 62,016 | 74.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 21,564 | 25.8 % | 418,079 | 55.2 % |
| Dougherty - D | 62,001 | 74.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 21,332 | 25.5 % | 414,817 | 54.8 % |
| Wright - D | 62,249 | 74.5 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 21,103 | 25.2 % | 415,488 | 54.8 % |
| Hinojosa - D | 62,645 | 74.8 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 21,102 | 25.3 % | 412,617 | 54.6 % |
| Oakes - D | 62,349 | 74.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 21,078 | 25.2 % | 411,972 | 54.4 % |
| Longoria - D | 62,509 | 74.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 22,267 | 26.7 % | 431,160 | 57.0 % |
| Branch - D | 61,262 | 73.3 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 17,903 | 28.1 % | 348,282 | 58.5 % |
| Quan - D | 45,729 | 71.9 % | 246,706 | 41.5 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 3,959 | 18.5 % | 81,249 | 59.9 % |
| Carreon - D | 17,464 | 81.5 % | 54,257 | 40.0 % |
| Meeks - W | 13 | 0.1 % | 185 | 0.1 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 14,935 | 23.5 % | 305,244 | 52.0 % |
| Stone - D | 48,569 | 76.5 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 15,485 | 24.4 % | 313,186 | 53.3 % |
| Snow - D | 47,988 | 75.6 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 15,045 | 23.7 % | 307,783 | 52.5 % |
| Walters - D | 48,445 | 76.3 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 15,166 | 23.9 % | 307,874 | 52.5 % |
| Manning - D | 48,375 | 76.1 % | 279,071 | 47.5 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 3,820 | 17.8 % | 78,858 | 58.1 % |
| Gregg - D | 17,647 | 82.2 % | 56,778 | 41.9 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 15,636 | 24.6 % | 319,482 | 54.4 % |
| Graham - D | 47,933 | 75.4 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 15,699 | 24.7 % | 317,938 | 54.2 % |
| Thornton - D | 47,892 | 75.3 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 15,693 | 24.7 % | 315,866 | 53.8 % |
| Crenshaw - D | 47,828 | 75.3 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 15,280 | 24.0 % | 309,330 | 52.7 % |
| Mosier - D | 48,274 | 76.0 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 15,832 | 24.9 % | 320,880 | 54.7 % |
| Melontree - D | 47,699 | 75.1 % | 265,711 | 45.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                     15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 15,371 | 24.2 % | 312,561 | 53.2 % |
| Acosta - D | 48,149 | 75.8 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 15,544 | 24.5 % | 314,716 | 53.6 % |
| Snively - D | 47,996 | 75.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 15,237 | 24.0 % | 309,325 | 52.7 % |
| Leal - D | 48,292 | 76.0 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 16,108 | 25.4 % | 322,651 | 55.0 % |
| Valdez - D | 47,393 | 74.6 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 15,130 | 23.8 % | 309,305 | 52.7 % |
| Spencer - D | 48,418 | 76.2 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 15,602 | 24.6 % | 317,877 | 54.1 % |
| Acosta - D | 47,860 | 75.4 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 15,814 | 24.9 % | 320,759 | 54.7 % |
| Newsom - D | 47,689 | 75.1 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 15,393 | 24.2 % | 313,952 | 53.5 % |
| Barner - D | 48,142 | 75.8 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 15,731 | 24.8 % | 318,787 | 54.4 % |
| Gray - D | 47,766 | 75.2 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 15,724 | 24.8 % | 319,027 | 54.4 % |
| Diaz - D | 47,739 | 75.2 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 15,720 | 24.7 % | 318,977 | 54.4 % |
| Diggs - D | 47,810 | 75.3 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 15,274 | 24.0 % | 311,518 | 53.1 % |
| Slate - D | 48,247 | 76.0 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 15,987 | 25.2 % | 321,370 | 54.8 % |
| Wilson - D | 47,516 | 74.8 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 15,952 | 25.1 % | 321,510 | 54.8 % |
| Ingversen - D | 47,551 | 74.9 % | 264,752 | 45.2 % |
| Fort Bend Ct at Law 1 | | | | |
| Childers - R | 3,912 | 18.3 % | 80,179 | 59.2 % |
| Flick - D | 17,517 | 81.7 % | 55,287 | 40.8 % |
| Fort Bend Dist Clerk | | | | |
| Elliott - R | 3,806 | 17.7 % | 79,217 | 58.5 % |
| Torres - D | 17,650 | 82.3 % | 56,290 | 41.5 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 14,947 | 23.5 % | 303,785 | 51.5 % |
| Jackson - D | 48,690 | 76.5 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 14,331 | 22.1 % | 299,731 | 50.2 % |
| Bennett - D | 47,982 | 74.1 % | 276,236 | 46.3 % |
| Cook - G | 2,469 | 3.8 % | 21,070 | 3.5 % |
| Fort Bend Co Clerk | | | | |
| Wilson - R | 4,057 | 18.9 % | 81,345 | 59.9 % |
| Miller - D | 17,431 | 81.1 % | 54,507 | 40.1 % |
| Harris Treasurer | | | | |
| Sanchez - R | 16,524 | 25.9 % | 325,151 | 54.9 % |
| Briscoe - D | 47,196 | 74.1 % | 266,877 | 45.1 % |
| Fort Bend Treasurer | | | | |
| Council - R | 3,886 | 18.1 % | 80,017 | 59.0 % |
| George - D | 17,571 | 81.9 % | 55,666 | 41.0 % |
| Harris Tax A-C | | | | |
| Sumners - R | 15,108 | 23.7 % | 310,095 | 52.5 % |
| Trautman - D | 48,505 | 76.3 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 69 | 7.5 % | 51,768 | 48.4 % |
| Garcia - D | 848 | 92.5 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 436 | 22.6 % | 13,184 | 39.0 % |
| Risner - D | 1,494 | 77.4 % | 20,637 | 61.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                         15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 36 of 1013

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris JP 5, Pl 2 | | | | |
|    Williams - R | 16,664 | 59.3 % | 111,843 | 76.2 % |
|    Bryan - L | 11,437 | 40.7 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 307,249 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 48,413 | 15.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 108,136 | 35.2 % | 4,987,564 | 37.6 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
|    McCaul - R | 144,966 | 64.7 % | 144,966 | 64.7 % |
|    Ankrum - D | 74,085 | 33.1 % | 74,085 | 33.1 % |
|    Perkins - L | 5,104 | 2.3 % | 5,104 | 2.3 % |
| Governor | | | | |
|    Perry - R | 128,002 | 56.1 % | 2,737,804 | 55.0 % |
|    White - D | 94,213 | 41.3 % | 2,106,543 | 42.3 % |
|    Glass - L | 5,172 | 2.3 % | 109,238 | 2.2 % |
|    Shafto - G | 789 | 0.3 % | 19,518 | 0.4 % |
|    Barron - W | 118 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 144,611 | 63.8 % | 3,049,526 | 61.8 % |
|    Chavez-Thompson - D | 74,098 | 32.7 % | 1,719,169 | 34.8 % |
|    Jameson - L | 6,204 | 2.7 % | 122,169 | 2.5 % |
|    Gonzales - G | 1,903 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|    Abbott - R | 149,841 | 66.1 % | 3,164,068 | 64.2 % |
|    Radnofsky - D | 71,495 | 31.5 % | 1,655,608 | 33.6 % |
|    Roland - L | 5,367 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|    Combs - R | 157,703 | 82.0 % | 3,307,618 | 83.2 % |
|    Ruwart - L | 19,155 | 10.0 % | 417,526 | 10.5 % |
|    Lindsay - G | 15,491 | 8.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|    Patterson - R | 142,478 | 63.6 % | 3,001,440 | 61.7 % |
|    Uribe - D | 74,653 | 33.3 % | 1,717,147 | 35.3 % |
|    Holdar - L | 6,841 | 3.1 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|    Staples - R | 140,715 | 62.9 % | 2,953,466 | 60.8 % |
|    Gilbert - D | 75,475 | 33.7 % | 1,738,001 | 35.8 % |
|    Donaldson - L | 7,499 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|    Porter - R | 136,398 | 61.1 % | 2,880,100 | 59.4 % |
|    Weems - D | 77,090 | 34.5 % | 1,756,749 | 36.2 % |
|    Gary - L | 6,490 | 2.9 % | 138,962 | 2.9 % |
|    Browning - G | 3,396 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|    Lehrmann - R | 139,281 | 62.3 % | 2,907,554 | 59.9 % |
|    Sharp - D | 77,727 | 34.8 % | 1,809,169 | 37.3 % |
|    Strange - L | 6,429 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|    Green - R | 137,833 | 61.9 % | 2,903,018 | 60.0 % |
|    Moody - D | 78,139 | 35.1 % | 1,789,313 | 37.0 % |
|    Oxford - L | 6,751 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 138,809 | 62.3 % | 2,918,808 | 60.4 % |
|    Bailey - D | 75,266 | 33.8 % | 1,722,406 | 35.6 % |
|    Armstrong - L | 8,670 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
|    Meyers - R | 151,002 | 81.6 % | 3,189,607 | 82.3 % |
|    Stevens - L | 33,987 | 18.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
|    Johnson - R | 152,473 | 82.1 % | 3,207,035 | 82.9 % |
|    Howard - L | 33,208 | 17.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
|    Keasler - R | 138,044 | 62.4 % | 2,905,789 | 60.5 % |
|    Hampton - D | 76,507 | 34.6 % | 1,759,085 | 36.6 % |
|    Virasin - L | 6,699 | 3.0 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15358

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 5 | | | | |
| Mercer - R | 2,877 | 59.6 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 1,737 | 36.0 % | 160,233 | 36.2 % |
| Loewe - L | 210 | 4.4 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 55,461 | 49.2 % | 255,846 | 55.9 % |
| Jennings - D | 52,304 | 46.4 % | 183,378 | 40.0 % |
| Dreespen - L | 4,986 | 4.4 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 5,761 | 76.1 % | 145,167 | 71.3 % |
| Wyman - D | 1,808 | 23.9 % | 58,525 | 28.7 % |
| State Sen 7 | | | | |
| Patrick - R | 62,032 | 89.7 % | 184,704 | 86.4 % |
| Coughran - L | 7,144 | 10.3 % | 29,048 | 13.6 % |
| State Sen 14 | | | | |
| Serafine - R | 26,938 | 35.1 % | 68,100 | 35.7 % |
| Watson - D | 46,964 | 61.2 % | 115,949 | 60.7 % |
| Phillips - L | 2,833 | 3.7 % | 6,884 | 3.6 % |
| State Sen 17 | | | | |
| Huffman - R | 21,580 | 87.0 % | 112,595 | 83.2 % |
| Kurtz - L | 3,236 | 13.0 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 25,109 | 72.3 % | 146,057 | 70.4 % |
| Olney - D | 9,635 | 27.7 % | 61,334 | 29.6 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 16,264 | 100.0 % | 31,739 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 8,830 | 66.2 % | 28,237 | 65.1 % |
| Jacobs - D | 4,076 | 30.5 % | 13,861 | 31.9 % |
| Hill - L | 439 | 3.3 % | 1,290 | 3.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 6,978 | 67.8 % | 44,094 | 71.4 % |
| Raasch - D | 3,312 | 32.2 % | 17,628 | 28.6 % |
| State Rep 46 | | | | |
| Dukes - D | 6,018 | 75.3 % | 18,430 | 84.2 % |
| Emery - L | 1,970 | 24.7 % | 3,462 | 15.8 % |
| State Rep 48 | | | | |
| Neil - R | 9,487 | 43.0 % | 25,010 | 48.5 % |
| Howard - D | 11,975 | 54.2 % | 25,026 | 48.5 % |
| Easton - L | 623 | 2.8 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 9,695 | 85.0 % | 30,423 | 85.3 % |
| Kleffman - L | 1,717 | 15.0 % | 5,249 | 14.7 % |
| State Rep 50 | | | | |
| McGuinness - R | 12,806 | 39.2 % | 18,041 | 41.7 % |
| Strama - D | 18,604 | 57.0 % | 23,720 | 54.8 % |
| Cowan - L | 1,244 | 3.8 % | 1,486 | 3.4 % |
| State Rep 126 | | | | |
| Harless - R | 5,950 | 78.5 % | 25,534 | 68.1 % |
| McKinney - D | 1,630 | 21.5 % | 11,938 | 31.9 % |
| State Rep 130 | | | | |
| Fletcher - R | 34,327 | 91.1 % | 50,389 | 88.9 % |
| Spencer - L | 3,338 | 8.9 % | 6,275 | 11.1 % |
| State Rep 132 | | | | |
| Callegari - R | 25,947 | 66.7 % | 30,828 | 66.2 % |
| Mintz - D | 12,114 | 31.1 % | 14,764 | 31.7 % |
| Ryan - L | 853 | 2.2 % | 985 | 2.1 % |
| State Rep 149 | | | | |
| O'Connor - R | 3,261 | 78.8 % | 14,304 | 47.8 % |
| Vo - D | 878 | 21.2 % | 15,641 | 52.2 % |
| State Rep 150 | | | | |
| Riddle - R | 11,512 | 80.9 % | 34,607 | 71.3 % |
| Neal - D | 2,467 | 17.3 % | 13,027 | 26.8 % |
| Holdt - L | 247 | 1.7 % | 904 | 1.9 % |
| COA 1, Chief | | | | |
| Radack - R | 81,329 | 77.2 % | 615,810 | 59.0 % |
| Overstreet - D | 23,997 | 22.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 80,512 | 76.7 % | 608,041 | 58.4 % |
| Gomez - D | 24,400 | 23.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 79,805 | 76.2 % | 596,159 | 57.5 % |
| Ray - D | 24,898 | 23.8 % | 441,474 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 3, Place 4 | | | | |
| Goodwin - R | 31,966 | 42.5 % | 192,016 | 51.4 % |
| Kuhn - D | 43,192 | 57.5 % | 181,777 | 48.6 % |
| COA 14, Place 2 | | | | |
| McCally - R | 81,024 | 77.4 % | 609,277 | 58.7 % |
| Venso - D | 23,718 | 22.6 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 80,547 | 76.9 % | 606,858 | 58.5 % |
| Kronzer - D | 24,151 | 23.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 80,387 | 76.8 % | 605,924 | 58.4 % |
| Riley - D | 24,267 | 23.2 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 79,906 | 76.5 % | 420,199 | 55.3 % |
| Ramos - D | 24,562 | 23.5 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 79,290 | 75.9 % | 417,298 | 54.9 % |
| Bryan - D | 25,216 | 24.1 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 80,492 | 77.1 % | 431,661 | 56.9 % |
| Thierry - D | 23,944 | 22.9 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 80,689 | 77.3 % | 432,695 | 57.0 % |
| Jordan - D | 23,753 | 22.7 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 79,981 | 76.6 % | 424,557 | 56.0 % |
| Dudley - D | 24,439 | 23.4 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 80,428 | 77.0 % | 432,607 | 57.0 % |
| Gomez - D | 23,981 | 23.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 80,188 | 76.8 % | 427,481 | 56.4 % |
| Burnett - D | 24,227 | 23.2 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 80,226 | 76.8 % | 426,284 | 56.2 % |
| King - D | 24,287 | 23.2 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 80,472 | 77.1 % | 431,145 | 56.9 % |
| Hall - D | 23,898 | 22.9 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 80,831 | 77.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 23,526 | 22.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 79,905 | 76.6 % | 423,660 | 55.9 % |
| Muldrow - D | 24,383 | 23.4 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 80,684 | 77.1 % | 436,370 | 57.3 % |
| Cheng - D | 23,916 | 22.9 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 23,908 | 22.9 % | 325,920 | 43.1 % |
| Carter - R | 80,312 | 77.1 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 80,520 | 77.2 % | 433,089 | 57.2 % |
| McInnis - D | 23,808 | 22.8 % | 324,639 | 42.8 % |
| 232nd District Judge | | | | |
| Keel - R | 80,327 | 77.0 % | 429,732 | 56.7 % |
| Glass - D | 23,983 | 23.0 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 79,536 | 76.3 % | 419,809 | 55.5 % |
| Garth - D | 24,656 | 23.7 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 79,430 | 76.3 % | 419,445 | 55.5 % |
| Horn - D | 24,727 | 23.7 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 78,997 | 75.9 % | 415,741 | 55.0 % |
| Cothrun - D | 25,146 | 24.1 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 79,549 | 76.4 % | 423,987 | 56.0 % |
| Green - D | 24,607 | 23.6 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 79,421 | 76.2 % | 418,801 | 55.3 % |
| Sullivan - D | 24,740 | 23.8 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 79,792 | 76.6 % | 426,175 | 56.4 % |
| Peake - D | 24,319 | 23.4 % | 330,119 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 262nd District Judge | | | | |
| Bradley - R | 79,612 | 76.5 % | 421,664 | 55.8 % |
| Berg - D | 24,512 | 23.5 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 80,052 | 76.9 % | 422,974 | 56.0 % |
| Nunnery - D | 24,098 | 23.1 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 78,518 | 75.4 % | 407,912 | 53.9 % |
| Kennedy - D | 25,669 | 24.6 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 79,955 | 76.9 % | 426,421 | 56.5 % |
| Thomas - D | 24,075 | 23.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 79,205 | 76.1 % | 417,676 | 55.2 % |
| Vossler - D | 24,896 | 23.9 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 79,497 | 76.4 % | 420,468 | 55.6 % |
| Roth - D | 24,578 | 23.6 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 80,279 | 77.1 % | 430,564 | 56.9 % |
| Simon - D | 23,871 | 22.9 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 78,812 | 75.7 % | 411,967 | 54.4 % |
| Kessler - D | 25,310 | 24.3 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 79,384 | 76.2 % | 417,358 | 55.2 % |
| Rice - D | 24,752 | 23.8 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 79,290 | 76.1 % | 418,079 | 55.2 % |
| Dougherty - D | 24,910 | 23.9 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 79,141 | 76.0 % | 414,817 | 54.8 % |
| Wright - D | 25,037 | 24.0 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 79,342 | 76.1 % | 415,488 | 54.8 % |
| Hinojosa - D | 24,869 | 23.9 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 78,725 | 75.6 % | 412,617 | 54.6 % |
| Oakes - D | 25,362 | 24.4 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 78,758 | 75.6 % | 411,972 | 54.4 % |
| Longoria - D | 25,390 | 24.4 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 80,362 | 77.2 % | 431,160 | 57.0 % |
| Branch - D | 23,770 | 22.8 % | 325,394 | 43.0 % |
| 353rd District Judge | | | | |
| Rose - R | 32,377 | 43.3 % | 98,792 | 43.1 % |
| Sulak - D | 42,333 | 56.7 % | 130,279 | 56.9 % |
| Harris Co Judge | | | | |
| Emmett - R | 55,214 | 78.5 % | 348,282 | 58.5 % |
| Quan - D | 15,135 | 21.5 % | 246,706 | 41.5 % |
| Travis Co Judge | | | | |
| McNamara - R | 29,543 | 39.1 % | 89,616 | 38.8 % |
| Biscoe - D | 42,333 | 56.0 % | 130,122 | 56.3 % |
| Tippetts - L | 3,661 | 4.8 % | 11,484 | 5.0 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 52,033 | 74.0 % | 305,244 | 52.0 % |
| Stone - D | 18,243 | 26.0 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 52,626 | 74.9 % | 313,186 | 53.3 % |
| Snow - D | 17,645 | 25.1 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 52,156 | 74.2 % | 307,783 | 52.5 % |
| Walters - D | 18,118 | 25.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 52,375 | 74.5 % | 307,874 | 52.5 % |
| Manning - D | 17,936 | 25.5 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 52,959 | 75.3 % | 319,482 | 54.4 % |
| Graham - D | 17,368 | 24.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 52,955 | 75.3 % | 317,938 | 54.2 % |
| Thornton - D | 17,359 | 24.7 % | 268,942 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| Harris Ct at Law 3 | | | | |
| Storey - R | 53,178 | 75.6 % | 315,866 | 53.8 % |
| Crenshaw - D | 17,158 | 24.4 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 52,555 | 74.8 % | 309,330 | 52.7 % |
| Mosier - D | 17,740 | 25.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 53,215 | 75.7 % | 320,880 | 54.7 % |
| Melontree - D | 17,123 | 24.3 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 52,606 | 74.8 % | 312,561 | 53.2 % |
| Acosta - D | 17,719 | 25.2 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 52,976 | 75.3 % | 314,716 | 53.6 % |
| Snively - D | 17,348 | 24.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 52,705 | 74.9 % | 309,325 | 52.7 % |
| Leal - D | 17,621 | 25.1 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 53,340 | 75.9 % | 322,651 | 55.0 % |
| Valdez - D | 16,969 | 24.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 52,316 | 74.4 % | 309,305 | 52.7 % |
| Spencer - D | 17,960 | 25.6 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 52,949 | 75.3 % | 317,877 | 54.1 % |
| Acosta - D | 17,371 | 24.7 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 53,174 | 75.6 % | 320,759 | 54.7 % |
| Newsom - D | 17,154 | 24.4 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 52,855 | 75.1 % | 313,952 | 53.5 % |
| Barner - D | 17,480 | 24.9 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 52,843 | 75.1 % | 318,787 | 54.4 % |
| Gray - D | 17,489 | 24.9 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 53,081 | 75.5 % | 319,027 | 54.4 % |
| Diaz - D | 17,240 | 24.5 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 52,984 | 75.4 % | 318,977 | 54.4 % |
| Diggs - D | 17,325 | 24.6 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 52,584 | 74.8 % | 311,518 | 53.1 % |
| Slate - D | 17,729 | 25.2 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 53,267 | 75.7 % | 321,370 | 54.8 % |
| Wilson - D | 17,067 | 24.3 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 53,352 | 75.9 % | 321,510 | 54.8 % |
| Ingversen - D | 16,954 | 24.1 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 51,905 | 73.9 % | 303,785 | 51.5 % |
| Jackson - D | 18,347 | 26.1 % | 285,575 | 48.5 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 47,551 | 79.5 % | 144,008 | 79.1 % |
| Pignotti - L | 12,233 | 20.5 % | 37,991 | 20.9 % |
| Harris Co Clerk | | | | |
| Stanart - R | 51,228 | 71.7 % | 299,731 | 50.2 % |
| Bennett - D | 17,656 | 24.7 % | 276,236 | 46.3 % |
| Cook - G | 2,559 | 3.6 % | 21,070 | 3.5 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 49,311 | 80.7 % | 148,786 | 80.1 % |
| Dreesen - L | 11,801 | 19.3 % | 36,882 | 19.9 % |
| Harris Treasurer | | | | |
| Sanchez - R | 53,098 | 75.6 % | 325,151 | 54.9 % |
| Briscoe - D | 17,152 | 24.4 % | 266,877 | 45.1 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 47,195 | 78.4 % | 142,830 | 78.1 % |
| Burris - L | 12,965 | 21.6 % | 40,110 | 21.9 % |
| Harris Tax A-C | | | | |
| Sumners - R | 52,396 | 74.6 % | 310,095 | 52.5 % |
| Trautman - D | 17,883 | 25.4 % | 280,469 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 41 of 1013

District Election Analysis

06/27/11 2:39 PM
Page 33 of 91

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Travis Co Comm 2 | | | | |
| Buttross - R | 19,605 | 37.8 % | 23,389 | 36.3 % |
| Eckhardt - D | 29,845 | 57.5 % | 37,958 | 59.0 % |
| Finkel - L | 2,468 | 4.8 % | 3,006 | 4.7 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 21,213 | 75.7 % | 111,843 | 76.2 % |
| Bryan - L | 6,821 | 24.3 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 529,344 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 64,652 | 12.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 228,376 | 43.1 % | 4,987,564 | 37.6 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 11 | | | | |
| Conaway - R | 125,576 | 80.8 % | 125,580 | 80.8 % |
| Quillian - D | 23,989 | 15.4 % | 23,989 | 15.4 % |
| Powell - L | 4,319 | 2.8 % | 4,319 | 2.8 % |
| Howe - G | 1,449 | 0.9 % | 1,449 | 0.9 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 0 | 0.0 % | 74,849 | 49.4 % |
| Rodriguez - D | 0 | 0.0 % | 67,342 | 44.4 % |
| Nitschke - L | 0 | 0.0 % | 2,481 | 1.6 % |
| Scharf - G | 0 | 0.0 % | 1,419 | 0.9 % |
| Stephens - I | 0 | 0.0 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 114,158 | 72.3 % | 2,737,804 | 55.0 % |
| White - D | 38,059 | 24.1 % | 2,106,543 | 42.3 % |
| Glass - L | 4,510 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 800 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 457 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 123,995 | 79.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 26,993 | 17.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,590 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 1,279 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 127,384 | 81.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 25,140 | 16.1 % | 1,655,608 | 33.6 % |
| Roland - L | 4,070 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 130,383 | 90.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,197 | 6.4 % | 417,526 | 10.5 % |
| Lindsay - G | 4,707 | 3.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 122,273 | 79.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 26,815 | 17.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,484 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 119,478 | 77.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 28,689 | 18.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 6,288 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 117,873 | 76.6 % | 2,880,100 | 59.4 % |
| Weems - D | 28,932 | 18.8 % | 1,756,749 | 36.2 % |
| Gary - L | 4,954 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 2,182 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 115,386 | 74.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 33,276 | 21.6 % | 1,809,169 | 37.3 % |
| Strange - L | 5,311 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 117,449 | 76.8 % | 2,903,018 | 60.0 % |
| Moody - D | 30,049 | 19.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,436 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 114,204 | 74.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 30,015 | 19.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 8,580 | 5.6 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 124,625 | 89.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 15,452 | 11.0 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 5** | | | | |
| Johnson - R | 124,448 | 89.0 % | 3,207,035 | 82.9 % |
| Howard - L | 15,363 | 11.0 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 117,789 | 77.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 29,229 | 19.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,022 | 3.3 % | 139,287 | 2.9 % |
| **SBOE 1** | | | | |
| Garza - R | 30,822 | 82.5 % | 112,000 | 51.2 % |
| Nunez - D | 6,546 | 17.5 % | 106,844 | 48.8 % |
| **SBOE 5** | | | | |
| Mercer - R | 21,076 | 74.6 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 5,723 | 20.3 % | 160,233 | 36.2 % |
| Loewe - L | 1,448 | 5.1 % | 20,052 | 4.5 % |
| **SBOE 15** | | | | |
| Craig - R | 55,257 | 88.9 % | 229,516 | 89.0 % |
| Pekowski - L | 6,893 | 11.1 % | 28,224 | 11.0 % |
| **State Sen 19** | | | | |
| Bowen - R | 2,858 | 67.8 % | 53,020 | 45.1 % |
| Uresti - D | 1,212 | 28.8 % | 61,321 | 52.1 % |
| Baker - L | 144 | 3.4 % | 3,269 | 2.8 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 17,963 | 90.0 % | 36,422 | 89.9 % |
| Holk - L | 2,004 | 10.0 % | 4,093 | 10.1 % |
| **State Rep 54** | | | | |
| Aycock - R | 14,084 | 100.0 % | 22,111 | 100.0 % |
| **State Rep 59** | | | | |
| Miller - R | 3,606 | 74.1 % | 19,991 | 74.9 % |
| Bratton - I | 1,262 | 25.9 % | 6,707 | 25.1 % |
| **State Rep 60** | | | | |
| Keffer - R | 8,228 | 100.0 % | 33,425 | 100.0 % |
| **State Rep 71** | | | | |
| King - R | 2,166 | 85.7 % | 24,467 | 88.1 % |
| Jones - L | 361 | 14.3 % | 3,313 | 11.9 % |
| **State Rep 72** | | | | |
| Darby - R | 23,933 | 100.0 % | 23,933 | 100.0 % |
| **State Rep 73** | | | | |
| Miller - R | 7,666 | 88.0 % | 49,846 | 85.5 % |
| Nowotny - L | 1,046 | 12.0 % | 8,446 | 14.5 % |
| **State Rep 74** | | | | |
| Kincaid - R | 1,552 | 57.5 % | 12,955 | 45.2 % |
| Gallego - D | 1,145 | 42.5 % | 15,714 | 54.8 % |
| **State Rep 81** | | | | |
| Lewis - R | 21,048 | 100.0 % | 21,048 | 100.0 % |
| **State Rep 82** | | | | |
| Craddick - R | 28,006 | 100.0 % | 28,006 | 100.0 % |
| **State Rep 85** | | | | |
| Landtroop - R | 1,371 | 70.8 % | 17,408 | 61.9 % |
| Heflin - D | 565 | 29.2 % | 10,714 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 403,511 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 89,188 | 22.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 158,271 | 39.2 % | 4,987,564 | 37.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 12** | | | | |
| Granger - R | 109,882 | 71.9 % | 109,882 | 71.9 % |
| Smith - D | 38,434 | 25.1 % | 38,434 | 25.1 % |
| Solodow - L | 4,601 | 3.0 % | 4,601 | 3.0 % |
| **Governor** | | | | |
| Perry - R | 95,411 | 61.5 % | 2,737,804 | 55.0 % |
| White - D | 54,281 | 35.0 % | 2,106,543 | 42.3 % |
| Glass - L | 4,636 | 3.0 % | 109,238 | 2.2 % |
| Shafto - G | 780 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 124 | 0.1 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 106,067 | 68.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 42,919 | 27.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,565 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 1,202 | 0.8 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Attorney Gen** | | | | |
| Abbott - R | 109,540 | 70.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 41,098 | 26.6 % | 1,655,608 | 33.6 % |
| Roland - L | 4,057 | 2.6 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 111,457 | 86.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,300 | 8.8 % | 417,526 | 10.5 % |
| Lindsay - G | 6,259 | 4.9 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 104,292 | 68.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 42,672 | 27.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,839 | 3.8 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 102,698 | 67.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,823 | 28.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,807 | 3.8 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 101,283 | 66.4 % | 2,880,100 | 59.4 % |
| Weems - D | 43,537 | 28.5 % | 1,756,749 | 36.2 % |
| Gary - L | 5,173 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 2,569 | 1.7 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 103,768 | 68.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 43,816 | 28.7 % | 1,809,169 | 37.3 % |
| Strange - L | 5,085 | 3.3 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 102,653 | 67.6 % | 2,903,018 | 60.0 % |
| Moody - D | 43,941 | 28.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,317 | 3.5 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 102,118 | 67.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 43,032 | 28.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,743 | 4.4 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 109,556 | 86.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,230 | 13.6 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 109,435 | 86.7 % | 3,207,035 | 82.9 % |
| Howard - L | 16,819 | 13.3 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 102,330 | 67.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 43,749 | 29.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,039 | 3.3 % | 139,287 | 2.9 % |
| **State Sen 12** | | | | |
| Nelson - R | 47,601 | 85.7 % | 148,592 | 86.1 % |
| Frohman - L | 7,965 | 14.3 % | 23,894 | 13.9 % |
| **State Rep 61** | | | | |
| King - R | 34,513 | 86.2 % | 34,513 | 86.2 % |
| Forsythe - L | 5,508 | 13.8 % | 5,508 | 13.8 % |
| **State Rep 90** | | | | |
| Keilberg - R | 3,864 | 35.4 % | 4,120 | 34.7 % |
| Burnam - D | 7,054 | 64.6 % | 7,759 | 65.3 % |
| **State Rep 91** | | | | |
| Hancock - R | 6,643 | 100.0 % | 22,445 | 100.0 % |
| **State Rep 96** | | | | |
| Zedler - R | 903 | 32.9 % | 23,747 | 52.4 % |
| Turner - D | 1,838 | 67.1 % | 21,583 | 47.6 % |
| **State Rep 97** | | | | |
| Shelton - R | 23,922 | 86.6 % | 28,275 | 86.4 % |
| Wingo - L | 3,693 | 13.4 % | 4,448 | 13.6 % |
| **State Rep 98** | | | | |
| Truitt - R | 9,343 | 100.0 % | 46,750 | 100.0 % |
| **State Rep 99** | | | | |
| Geren - R | 31,931 | 100.0 % | 31,931 | 100.0 % |
| **233rd District Judge** | | | | |
| Harris - R | 70,661 | 65.4 % | 211,712 | 62.9 % |
| McKenzie - D | 37,364 | 34.6 % | 124,614 | 37.1 % |
| **342nd District Judge** | | | | |
| Birdwell - R | 69,679 | 64.5 % | 209,357 | 62.3 % |
| Turner - D | 38,304 | 35.5 % | 126,635 | 37.7 % |
| **360th District Judge** | | | | |
| Sinha - R | 69,971 | 64.9 % | 209,551 | 62.5 % |
| Estes - D | 37,785 | 35.1 % | 125,937 | 37.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/11 2:39 PM
Page 36 of 91

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 71,865 | 84.4 % | 213,945 | 83.9 % |
| Shelton - L | 13,279 | 15.6 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 71,677 | 66.1 % | 214,330 | 63.5 % |
| Palomino - D | 36,816 | 33.9 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 68,486 | 62.5 % | 204,926 | 60.2 % |
| DeSantiago - D | 35,472 | 32.4 % | 119,450 | 35.1 % |
| Myers - L | 5,554 | 5.1 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 43,488 | 66.6 % | 43,569 | 66.3 % |
| Lerma - D | 21,822 | 33.4 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 5,082 | 39.6 % | 5,141 | 39.3 % |
| Valdez - D | 7,740 | 60.4 % | 7,940 | 60.7 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 23,066 | 67.3 % | 31,717 | 63.6 % |
| Brooks - D | 11,190 | 32.7 % | 18,147 | 36.4 % |
| | | | | |
| Total Voter Registration (VR) | 425,406 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 55,525 | 13.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 155,459 | 36.5 % | 4,987,564 | 37.6 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 113,183 | 87.0 % | 113,199 | 87.0 % |
| Burwell - L | 5,650 | 4.3 % | 5,651 | 4.3 % |
| Dyer - I | 11,189 | 8.6 % | 11,191 | 8.6 % |
| Governor | | | | |
| Perry - R | 101,656 | 71.1 % | 2,737,804 | 55.0 % |
| White - D | 36,114 | 25.2 % | 2,106,543 | 42.3 % |
| Glass - L | 4,095 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 755 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 413 | 0.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 112,425 | 79.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 24,283 | 17.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,954 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 995 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 114,965 | 81.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 22,922 | 16.2 % | 1,655,608 | 33.6 % |
| Roland - L | 3,669 | 2.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 117,297 | 90.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 8,310 | 6.4 % | 417,526 | 10.5 % |
| Lindsay - G | 4,304 | 3.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 110,628 | 79.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 23,760 | 17.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,929 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 107,664 | 77.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 26,365 | 18.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,216 | 3.7 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 106,641 | 76.7 % | 2,880,100 | 59.4 % |
| Weems - D | 26,249 | 18.9 % | 1,756,749 | 36.2 % |
| Gary - L | 4,250 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 1,907 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 104,685 | 75.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 29,580 | 21.3 % | 1,809,169 | 37.3 % |
| Strange - L | 4,656 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 106,821 | 77.2 % | 2,903,018 | 60.0 % |
| Moody - D | 26,802 | 19.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,717 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 103,559 | 75.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 27,215 | 19.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,203 | 5.2 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 112,802 | 89.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 13,437 | 10.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 112,667 | 89.5 % | 3,207,035 | 82.9 % |
| Howard - L | 13,269 | 10.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 106,449 | 77.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 26,570 | 19.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,329 | 3.2 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 76,792 | 90.0 % | 229,516 | 89.0 % |
| Pekowski - L | 8,524 | 10.0 % | 28,224 | 11.0 % |
| State Rep 60 | | | | |
| Keffer - R | 5,200 | 100.0 % | 33,425 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 19,861 | 100.0 % | 29,596 | 100.0 % |
| State Rep 69 | | | | |
| Lyne - R | 19,932 | 74.0 % | 20,872 | 74.2 % |
| Smith - D | 7,000 | 26.0 % | 7,268 | 25.8 % |
| State Rep 85 | | | | |
| Landtroop - R | 3,243 | 58.2 % | 17,408 | 61.9 % |
| Heflin - D | 2,328 | 41.8 % | 10,714 | 38.1 % |
| State Rep 86 | | | | |
| Smithee - R | 30,209 | 100.0 % | 32,375 | 100.0 % |
| State Rep 87 | | | | |
| Price - R | 16,978 | 77.3 % | 16,978 | 77.3 % |
| Bosquez - D | 4,147 | 18.9 % | 4,147 | 18.9 % |
| Hudspeth - L | 830 | 3.8 % | 830 | 3.8 % |
| State Rep 88 | | | | |
| Chisum - R | 20,596 | 100.0 % | 26,203 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 387,095 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 45,743 | 11.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 143,386 | 37.0 % | 4,987,564 | 37.6 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 140,615 | 76.0 % | 140,615 | 76.0 % |
| Pruett - D | 44,423 | 24.0 % | 44,423 | 24.0 % |
| Governor | | | | |
| Perry - R | 119,449 | 62.9 % | 2,737,804 | 55.0 % |
| White - D | 65,626 | 34.6 % | 2,106,543 | 42.3 % |
| Glass - L | 4,039 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 615 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 104 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 133,758 | 71.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 48,327 | 25.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,403 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 1,453 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 138,307 | 73.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 45,598 | 24.3 % | 1,655,608 | 33.6 % |
| Roland - L | 3,962 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 142,249 | 88.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,201 | 7.6 % | 417,526 | 10.5 % |
| Lindsay - G | 6,904 | 4.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 133,342 | 71.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 46,738 | 25.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,486 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 129,453 | 70.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 49,252 | 26.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,923 | 3.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 126,829 | 68.8 % | 2,880,100 | 59.4 % |
| Weems - D | 49,839 | 27.0 % | 1,756,749 | 36.2 % |
| Gary - L | 5,164 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 2,463 | 1.3 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                              15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 46 of 1013

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Lehrmann - R | 125,333 | 67.7 % | 2,907,554 | 59.9 % |
| Sharp - D | 54,725 | 29.6 % | 1,809,169 | 37.3 % |
| Strange - L | 5,006 | 2.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 127,922 | 69.5 % | 2,903,018 | 60.0 % |
| Moody - D | 50,885 | 27.7 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,130 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 126,271 | 68.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 49,749 | 27.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,757 | 4.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 137,527 | 87.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,118 | 12.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 139,426 | 88.1 % | 3,207,035 | 82.9 % |
| Howard - L | 18,855 | 11.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 127,819 | 69.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 49,998 | 27.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,943 | 2.7 % | 139,287 | 2.9 % |
| SBOE 10 | | | | |
| Farney - R | 27,334 | 75.0 % | 255,846 | 55.9 % |
| Jennings - D | 8,014 | 22.0 % | 183,378 | 40.0 % |
| Dreespen - L | 1,108 | 3.0 % | 18,845 | 4.1 % |
| State Sen 17 | | | | |
| Huffman - R | 18,062 | 85.5 % | 112,595 | 83.2 % |
| Kurtz - L | 3,063 | 14.5 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 57,136 | 75.1 % | 146,057 | 70.4 % |
| Olney - D | 18,969 | 24.9 % | 61,334 | 29.6 % |
| State Rep 23 | | | | |
| Wilson - R | 15,029 | 50.0 % | 15,530 | 46.8 % |
| Eiland - D | 15,049 | 50.0 % | 17,622 | 53.2 % |
| State Rep 24 | | | | |
| Taylor - R | 30,315 | 89.4 % | 39,188 | 88.7 % |
| Grace - L | 3,603 | 10.6 % | 4,989 | 11.3 % |
| State Rep 25 | | | | |
| Bonnen - R | 25,368 | 100.0 % | 25,368 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 27,133 | 79.1 % | 44,094 | 71.4 % |
| Raasch - D | 7,179 | 20.9 % | 17,628 | 28.6 % |
| State Rep 29 | | | | |
| Weber - R | 13,951 | 86.4 % | 33,011 | 84.7 % |
| Foreman - L | 2,189 | 13.6 % | 5,969 | 15.3 % |
| State Rep 30 | | | | |
| Morrison - R | 18,602 | 100.0 % | 29,046 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 9,043 | 100.0 % | 28,215 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 89,838 | 73.1 % | 615,810 | 59.0 % |
| Overstreet - D | 33,104 | 26.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 89,326 | 72.8 % | 608,041 | 58.4 % |
| Gomez - D | 33,372 | 27.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 88,022 | 71.9 % | 596,159 | 57.5 % |
| Ray - D | 34,382 | 28.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 88,525 | 72.0 % | 609,277 | 58.7 % |
| Venso - D | 34,343 | 28.0 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 89,382 | 73.1 % | 606,858 | 58.5 % |
| Kronzer - D | 32,878 | 26.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 88,280 | 72.2 % | 605,924 | 58.4 % |
| Riley - D | 33,984 | 27.8 % | 430,976 | 41.6 % |
| 122nd District Judge | | | | |
| Ellisor - R | 39,543 | 68.4 % | 48,574 | 65.6 % |
| Johnson - D | 18,271 | 31.6 % | 25,464 | 34.4 % |
| 149th District Judge | | | | |
| Holder - R | 30,884 | 74.0 % | 48,714 | 70.5 % |
| Gordon - D | 10,826 | 26.0 % | 20,345 | 29.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **240th District Judge** | | | | |
| Culver - R | 19,537 | 80.6 % | 80,404 | 59.2 % |
| Allen - D | 4,689 | 19.4 % | 55,365 | 40.8 % |
| **268th District Judge** | | | | |
| Elliott - R | 19,509 | 80.7 % | 80,193 | 59.2 % |
| Hollan - D | 4,659 | 19.3 % | 55,206 | 40.8 % |
| **Fort Bend Co Judge** | | | | |
| Hebert - R | 19,714 | 81.2 % | 81,249 | 59.9 % |
| Carreon - D | 4,522 | 18.6 % | 54,257 | 40.0 % |
| Meeks - W | 30 | 0.1 % | 185 | 0.1 % |
| **Galveston Co Judge** | | | | |
| Henry - R | 34,724 | 59.3 % | 42,604 | 56.9 % |
| Yarbrough - D | 23,823 | 40.7 % | 32,321 | 43.1 % |
| **Galveston Probate Ct** | | | | |
| Sullivan - R | 37,505 | 64.7 % | 45,958 | 61.9 % |
| Roberts - D | 20,442 | 35.3 % | 28,257 | 38.1 % |
| **Fort Bend Ct at Law 2** | | | | |
| McMeans - R | 19,519 | 80.5 % | 78,858 | 58.1 % |
| Gregg - D | 4,724 | 19.5 % | 56,778 | 41.9 % |
| **Brazoria Ct at Law 3** | | | | |
| Warren - R | 29,937 | 71.9 % | 47,621 | 69.1 % |
| Bonner - D | 11,675 | 28.1 % | 21,278 | 30.9 % |
| **Galveston Ct at Law 2** | | | | |
| Roberts - R | 36,808 | 63.5 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 21,131 | 36.5 % | 29,056 | 39.2 % |
| **Galveston Ct at Law 1** | | | | |
| Grady - R | 35,735 | 61.3 % | 43,861 | 58.8 % |
| Crapitto - D | 22,568 | 38.7 % | 30,769 | 41.2 % |
| **Galveston Ct at Law 3** | | | | |
| Dupuy - R | 35,318 | 60.9 % | 43,169 | 58.1 % |
| Quintanilla - D | 22,665 | 39.1 % | 31,099 | 41.9 % |
| **Fort Bend Ct at Law 1** | | | | |
| Childers - R | 19,524 | 80.7 % | 80,179 | 59.2 % |
| Flick - D | 4,666 | 19.3 % | 55,287 | 40.8 % |
| **Galveston Criminal DA** | | | | |
| Roady - R | 37,160 | 63.8 % | 45,757 | 61.3 % |
| Sistrunk - D | 21,105 | 36.2 % | 28,856 | 38.7 % |
| **Fort Bend Dist Clerk** | | | | |
| Elliott - R | 19,492 | 80.4 % | 79,217 | 58.5 % |
| Torres - D | 4,745 | 19.6 % | 56,290 | 41.5 % |
| **Galveston Dist Clerk** | | | | |
| Murray - R | 36,869 | 63.3 % | 45,101 | 60.5 % |
| Wilson - D | 21,364 | 36.7 % | 29,439 | 39.5 % |
| **Galveston Co Clerk** | | | | |
| Sullivan - R | 37,843 | 65.3 % | 46,297 | 62.4 % |
| Godinich - D | 20,135 | 34.7 % | 27,948 | 37.6 % |
| **Fort Bend Co Clerk** | | | | |
| Wilson - R | 19,618 | 80.9 % | 81,345 | 59.9 % |
| Miller - D | 4,629 | 19.1 % | 54,507 | 40.1 % |
| **Galveston Treasurer** | | | | |
| Walsh - R | 39,079 | 67.5 % | 47,624 | 64.1 % |
| Schwertner - D | 18,852 | 32.5 % | 26,621 | 35.9 % |
| **Fort Bend Treasurer** | | | | |
| Council - R | 19,591 | 80.8 % | 80,017 | 59.0 % |
| George - D | 4,649 | 19.2 % | 55,666 | 41.0 % |
| **Brazoria Co Comm 4** | | | | |
| Stanley - R | 9,679 | 58.5 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 6,880 | 41.5 % | 8,903 | 44.0 % |
| **Galveston Co Comm 2** | | | | |
| O'Brien - R | 7,251 | 60.9 % | 12,252 | 59.2 % |
| Lamb - D | 4,663 | 39.1 % | 8,446 | 40.8 % |
| | | | | |
| Total Voter Registration (VR) | 455,259 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 80,986 | 17.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 189,902 | 41.7 % | 4,987,564 | 37.6 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 15** | | | | |
| Zamora - R | 39,964 | 41.6 % | 39,964 | 41.6 % |
| Hinojosa - D | 53,546 | 55.7 % | 53,546 | 55.7 % |
| Cohn - L | 2,570 | 2.7 % | 2,570 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 40,884 | 41.3 % | 2,737,804 | 55.0 % |
| White - D | 56,282 | 56.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,377 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 348 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 39 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 42,213 | 43.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 51,423 | 53.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,537 | 1.6 % | 122,169 | 2.5 % |
| Gonzales - G | 1,456 | 1.5 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 47,476 | 49.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 46,535 | 48.6 % | 1,655,608 | 33.6 % |
| Roland - L | 1,809 | 1.9 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 51,242 | 78.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,060 | 13.9 % | 417,526 | 10.5 % |
| Lindsay - G | 4,955 | 7.6 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 40,732 | 42.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 52,230 | 55.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,047 | 2.2 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 40,991 | 43.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 50,288 | 53.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,901 | 3.1 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 40,111 | 42.7 % | 2,880,100 | 59.4 % |
| Weems - D | 49,745 | 53.0 % | 1,756,749 | 36.2 % |
| Gary - L | 2,502 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 1,488 | 1.6 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 39,149 | 41.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 53,091 | 56.2 % | 1,809,169 | 37.3 % |
| Strange - L | 2,234 | 2.4 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 39,529 | 42.1 % | 2,903,018 | 60.0 % |
| Moody - D | 51,910 | 55.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,404 | 2.6 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 41,873 | 44.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 48,809 | 51.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,517 | 3.7 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 49,115 | 76.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 15,345 | 23.8 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 49,255 | 76.6 % | 3,207,035 | 82.9 % |
| Howard - L | 15,009 | 23.4 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 40,011 | 42.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 50,839 | 54.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,410 | 2.6 % | 139,287 | 2.9 % |
| **SBOE 3** | | | | |
| Cunningham - R | 12,865 | 38.0 % | 91,256 | 41.1 % |
| Soto - D | 20,166 | 59.6 % | 123,596 | 55.7 % |
| Higley - L | 765 | 2.3 % | 6,604 | 3.0 % |
| Parrish - W | 58 | 0.2 % | 475 | 0.2 % |
| **SBOE 10** | | | | |
| Farney - R | 3,351 | 76.3 % | 255,846 | 55.9 % |
| Jennings - D | 900 | 20.5 % | 183,378 | 40.0 % |
| Dreespen - L | 142 | 3.2 % | 18,845 | 4.1 % |
| **State Sen 18** | | | | |
| Hegar - R | 6,421 | 75.1 % | 146,057 | 70.4 % |
| Olney - D | 2,132 | 24.9 % | 61,334 | 29.6 % |
| **State Rep 30** | | | | |
| Morrison - R | 5,147 | 100.0 % | 29,046 | 100.0 % |
| **State Rep 31** | | | | |
| Guillen - D | 2,284 | 100.0 % | 12,724 | 100.0 % |
| **State Rep 32** | | | | |
| Hunter - R | 3,008 | 100.0 % | 28,215 | 100.0 % |
| **State Rep 35** | | | | |
| Aliseda - R | 10,581 | 51.9 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 9,820 | 48.1 % | 13,692 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 38 | | | | |
| Lucio - D | 2,349 | 100.0 % | 12,466 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 40 | | | | |
| Pena - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 41 | | | | |
| Cervera - R | 6,003 | 45.8 % | 8,012 | 43.0 % |
| Gonzales - D | 7,096 | 54.2 % | 10,612 | 57.0 % |
| State Rep 43 | | | | |
| Lozano - D | 4,296 | 75.4 % | 12,351 | 77.9 % |
| Shuey - L | 1,402 | 24.6 % | 3,503 | 22.1 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 21,191 | 35.3 % | 70,469 | 41.4 % |
| Yanez - D | 38,849 | 64.7 % | 99,816 | 58.6 % |
| Cameron Co Judge | | | | |
| Cascos - R | 6,654 | 62.4 % | 20,629 | 50.1 % |
| Wood - D | 4,008 | 37.6 % | 20,552 | 49.9 % |
| Hidalgo Co Comm 1 | | | | |
| Quintanilla - D | 12,348 | 54.1 % | 12,348 | 54.1 % |
| Cuellar - W | 10,471 | 45.9 % | 10,471 | 45.9 % |
| | | | | |
| Total Voter Registration (VR) | 357,268 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 252,700 | 70.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 100,053 | 28.0 % | 4,987,564 | 37.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Besco - R | 31,051 | 36.5 % | 31,051 | 36.5 % |
| Reyes - D | 49,301 | 58.0 % | 49,301 | 58.0 % |
| Collins - L | 4,319 | 5.1 % | 4,319 | 5.1 % |
| Collins - W | 322 | 0.4 % | 322 | 0.4 % |
| Governor | | | | |
| Perry - R | 31,739 | 37.0 % | 2,737,804 | 55.0 % |
| White - D | 52,450 | 61.1 % | 2,106,543 | 42.3 % |
| Glass - L | 1,265 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 397 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 40 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 33,489 | 39.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 47,450 | 56.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,121 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 1,712 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 35,884 | 42.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 45,537 | 54.2 % | 1,655,608 | 33.6 % |
| Roland - L | 2,603 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 42,893 | 67.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,900 | 20.4 % | 417,526 | 10.5 % |
| Lindsay - G | 7,365 | 11.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 33,302 | 40.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,513 | 57.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,431 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 32,189 | 39.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 46,035 | 55.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,306 | 5.2 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 32,627 | 39.6 % | 2,880,100 | 59.4 % |
| Weems - D | 44,557 | 54.1 % | 1,756,749 | 36.2 % |
| Gary - L | 3,091 | 3.8 % | 138,962 | 2.9 % |
| Browning - G | 2,047 | 2.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 33,018 | 39.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 46,928 | 56.6 % | 1,809,169 | 37.3 % |
| Strange - L | 2,926 | 3.5 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 50 of 1013

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

|  | District 16 | | State | |
| --- | --- | --- | --- | --- |
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 29,332 | 34.8 % | 2,903,018 | 60.0 % |
| Moody - D | 52,423 | 62.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,542 | 3.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 35,532 | 42.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 43,239 | 52.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,991 | 4.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 41,753 | 67.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,208 | 32.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 42,383 | 68.5 % | 3,207,035 | 82.9 % |
| Howard - L | 19,460 | 31.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 32,747 | 40.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 45,818 | 56.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,266 | 4.0 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 34,779 | 42.0 % | 112,000 | 51.2 % |
| Nunez - D | 47,934 | 58.0 % | 106,844 | 48.8 % |
| State Sen 19 | | | | |
| Bowen - R | 331 | 18.0 % | 53,020 | 45.1 % |
| Uresti - D | 1,462 | 79.4 % | 61,321 | 52.1 % |
| Baker - L | 49 | 2.7 % | 3,269 | 2.8 % |
| State Sen 29 | | | | |
| Chavez - R | 32,831 | 40.0 % | 33,303 | 39.8 % |
| Rodriguez - D | 49,324 | 60.0 % | 50,460 | 60.2 % |
| State Rep 75 | | | | |
| Quintanilla - D | 9,586 | 100.0 % | 11,545 | 100.0 % |
| State Rep 76 | | | | |
| Gonzalez - D | 11,318 | 100.0 % | 11,318 | 100.0 % |
| State Rep 77 | | | | |
| Marquez - D | 9,508 | 100.0 % | 9,508 | 100.0 % |
| State Rep 78 | | | | |
| Margo - R | 15,337 | 52.4 % | 15,337 | 52.4 % |
| Moody - D | 13,927 | 47.6 % | 13,927 | 47.6 % |
| State Rep 79 | | | | |
| Pickett - D | 10,591 | 84.3 % | 10,591 | 84.3 % |
| Flood - L | 1,967 | 15.7 % | 1,967 | 15.7 % |
| 168th District Judge | | | | |
| Antcliff - R | 36,725 | 44.3 % | 37,562 | 44.0 % |
| Lizarraga - D | 46,152 | 55.7 % | 47,841 | 56.0 % |
| El Paso Co Judge | | | | |
| Perez - R | 31,951 | 38.4 % | 32,768 | 38.2 % |
| Escobar - D | 51,340 | 61.6 % | 53,075 | 61.8 % |
| El Paso Co Comm 4 | | | | |
| Haggerty - R | 19,733 | 58.2 % | 19,733 | 58.2 % |
| Servin - D | 14,176 | 41.8 % | 14,176 | 41.8 % |
| | | | | |
| Total Voter Registration (VR) | 366,355 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 247,567 | 67.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 86,023 | 23.5 % | 4,987,564 | 37.6 % |

|  | District 17 | | State | |
| --- | --- | --- | --- | --- |
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Flores - R | 106,626 | 61.8 % | 106,626 | 61.8 % |
| Edwards - D | 63,110 | 36.6 % | 63,110 | 36.6 % |
| Kelly - L | 2,807 | 1.6 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 107,430 | 61.9 % | 2,737,804 | 55.0 % |
| White - D | 60,341 | 34.8 % | 2,106,543 | 42.3 % |
| Glass - L | 4,768 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 699 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 339 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 124,011 | 72.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 42,238 | 24.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,492 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 1,203 | 0.7 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 17 Totals | District 17 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **Attorney Gen** | | | | |
| Abbott - R | 127,780 | 74.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 40,122 | 23.4 % | 1,655,608 | 33.6 % |
| Roland - L | 3,812 | 2.2 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 130,111 | 87.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,923 | 8.0 % | 417,526 | 10.5 % |
| Lindsay - G | 6,609 | 4.4 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 121,296 | 71.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 41,867 | 24.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,560 | 3.3 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 118,249 | 70.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 44,321 | 26.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 6,051 | 3.6 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 115,850 | 68.9 % | 2,880,100 | 59.4 % |
| Weems - D | 44,798 | 26.7 % | 1,756,749 | 36.2 % |
| Gary - L | 5,096 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 2,322 | 1.4 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 114,441 | 67.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 48,853 | 29.0 % | 1,809,169 | 37.3 % |
| Strange - L | 5,177 | 3.1 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 114,896 | 68.6 % | 2,903,018 | 60.0 % |
| Moody - D | 47,293 | 28.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,324 | 3.2 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 113,522 | 67.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 46,064 | 27.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,673 | 4.6 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 125,622 | 86.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,331 | 13.3 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 125,602 | 87.0 % | 3,207,035 | 82.9 % |
| Howard - L | 18,805 | 13.0 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 115,451 | 69.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 45,624 | 27.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,174 | 3.1 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 36,195 | 81.9 % | 268,684 | 84.3 % |
| McGee - L | 5,224 | 11.8 % | 35,468 | 11.1 % |
| Cardwell - G | 2,755 | 6.2 % | 14,748 | 4.6 % |
| **SBOE 10** | | | | |
| Farney - R | 696 | 69.8 % | 255,846 | 55.9 % |
| Jennings - D | 273 | 27.4 % | 183,378 | 40.0 % |
| Dreespen - L | 28 | 2.8 % | 18,845 | 4.1 % |
| **State Sen 5** | | | | |
| Ogden - R | 39,913 | 74.6 % | 145,167 | 71.3 % |
| Wyman - D | 13,563 | 25.4 % | 58,525 | 28.7 % |
| **State Sen 22** | | | | |
| Birdwell - R | 92,308 | 100.0 % | 134,231 | 100.0 % |
| **State Rep 8** | | | | |
| Cook - R | 1,836 | 70.2 % | 22,963 | 74.4 % |
| Morgan - D | 779 | 29.8 % | 7,899 | 25.6 % |
| **State Rep 10** | | | | |
| Pitts - R | 6,989 | 100.0 % | 31,794 | 100.0 % |
| **State Rep 13** | | | | |
| Kolkhorst - R | 4,884 | 100.0 % | 31,739 | 100.0 % |
| **State Rep 14** | | | | |
| Brown - R | 27,938 | 100.0 % | 27,938 | 100.0 % |
| **State Rep 17** | | | | |
| Kleinschmidt - R | 1,586 | 56.6 % | 28,237 | 65.1 % |
| Jacobs - D | 1,166 | 41.6 % | 13,861 | 31.9 % |
| Hill - L | 49 | 1.7 % | 1,290 | 3.0 % |
| **State Rep 56** | | | | |
| Anderson - R | 25,554 | 58.5 % | 25,554 | 58.5 % |
| Mabry - D | 16,554 | 37.9 % | 16,554 | 37.9 % |
| Snider - L | 1,591 | 3.6 % | 1,591 | 3.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| State Rep 57 | | | | |
| Beck - R | 7,492 | 42.8 % | 14,390 | 51.7 % |
| Dunnam - D | 9,572 | 54.7 % | 12,743 | 45.8 % |
| Johnson - L | 442 | 2.5 % | 712 | 2.6 % |
| State Rep 58 | | | | |
| Orr - R | 27,537 | 75.7 % | 27,537 | 75.7 % |
| Greene - D | 7,408 | 20.4 % | 7,408 | 20.4 % |
| Stewart - L | 1,418 | 3.9 % | 1,418 | 3.9 % |
| State Rep 59 | | | | |
| Miller - R | 2,003 | 82.5 % | 19,991 | 74.9 % |
| Bratton - I | 426 | 17.5 % | 6,707 | 25.1 % |
| State Rep 60 | | | | |
| Keffer - R | 13,119 | 100.0 % | 33,425 | 100.0 % |
| McLennan Co Judge | | | | |
| Lewis - R | 35,297 | 65.5 % | 35,297 | 65.5 % |
| Cooper - D | 18,599 | 34.5 % | 18,599 | 34.5 % |
| McLennan Criminal DA | | | | |
| Reyna - R | 33,625 | 61.7 % | 33,625 | 61.7 % |
| Segrest - D | 20,874 | 38.3 % | 20,874 | 38.3 % |
| McLennan Treasurer | | | | |
| Volcik - R | 30,539 | 57.6 % | 30,539 | 57.6 % |
| Helton - D | 22,521 | 42.4 % | 22,521 | 42.4 % |
| Brazos Co Comm 4 | | | | |
| Garcia - R | 2,079 | 45.3 % | 2,079 | 45.3 % |
| Cauley - D | 2,507 | 54.7 % | 2,507 | 54.7 % |
| Mclennan Co Comm 4 | | | | |
| Perry - R | 18,039 | 76.1 % | 18,039 | 76.1 % |
| Stevens - D | 5,199 | 21.9 % | 5,199 | 21.9 % |
| Meine - L | 465 | 2.0 % | 465 | 2.0 % |
| | | | | |
| Total Voter Registration (VR) | 408,626 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 38,485 | 9.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 173,908 | 42.6 % | 4,987,564 | 37.6 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 0 | 0.0 % | 143,655 | 81.4 % |
| Townsend - L | 0 | 0.0 % | 31,704 | 18.0 % |
| Squiers - W | 0 | 0.0 % | 1,019 | 0.6 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 33,067 | 27.3 % | 33,067 | 27.3 % |
| Jackson Lee - D | 85,108 | 70.2 % | 85,108 | 70.2 % |
| Taylor - L | 3,118 | 2.6 % | 3,118 | 2.6 % |
| Meyer - W | 28 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 0 | 0.0 % | 22,825 | 34.1 % |
| Green - D | 0 | 0.0 % | 43,257 | 64.6 % |
| Walters - L | 0 | 0.0 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 27,225 | 22.0 % | 2,737,804 | 55.0 % |
| White - D | 94,811 | 76.7 % | 2,106,543 | 42.3 % |
| Glass - L | 1,204 | 1.0 % | 109,238 | 2.2 % |
| Shafto - G | 368 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 8 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,135 | 26.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 87,558 | 71.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,808 | 1.5 % | 122,169 | 2.5 % |
| Gonzales - G | 1,214 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 35,039 | 28.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 85,855 | 70.0 % | 1,655,608 | 33.6 % |
| Roland - L | 1,725 | 1.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 39,668 | 63.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,783 | 20.5 % | 417,526 | 10.5 % |
| Lindsay - G | 9,884 | 15.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 31,590 | 26.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 87,689 | 72.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,352 | 1.9 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 30,779 | 25.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 87,915 | 72.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,299 | 1.9 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 29,665 | 24.5 % | 2,880,100 | 59.4 % |
| Weems - D | 88,156 | 72.8 % | 1,756,749 | 36.2 % |
| Gary - L | 1,796 | 1.5 % | 138,962 | 2.9 % |
| Browning - G | 1,538 | 1.3 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 30,542 | 25.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 88,768 | 73.2 % | 1,809,169 | 37.3 % |
| Strange - L | 1,954 | 1.6 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 30,182 | 24.9 % | 2,903,018 | 60.0 % |
| Moody - D | 88,968 | 73.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,895 | 1.6 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 32,491 | 26.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 86,519 | 71.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,281 | 1.9 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 38,078 | 62.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 22,600 | 37.2 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 38,795 | 64.8 % | 3,207,035 | 82.9 % |
| Howard - L | 21,111 | 35.2 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 30,545 | 25.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 87,858 | 73.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,882 | 1.6 % | 139,287 | 2.9 % |
| **SBOE 4** | | | | |
| Allen - D | 76,114 | 100.0 % | 175,872 | 100.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 1,634 | 79.1 % | 184,704 | 86.4 % |
| Coughran - L | 431 | 20.9 % | 29,048 | 13.6 % |
| **State Sen 13** | | | | |
| Mauldin - R | 2,442 | 6.8 % | 31,596 | 21.8 % |
| Ellis - D | 33,628 | 93.2 % | 113,155 | 78.2 % |
| **State Sen 15** | | | | |
| Walker - R | 20,835 | 30.5 % | 52,959 | 40.7 % |
| Whitmire - D | 47,535 | 69.5 % | 77,096 | 59.3 % |
| **State Rep 126** | | | | |
| Harless - R | 2,127 | 28.9 % | 25,534 | 68.1 % |
| McKinney - D | 5,244 | 71.1 % | 11,938 | 31.9 % |
| **State Rep 135** | | | | |
| Elkins - R | 2,565 | 100.0 % | 22,390 | 100.0 % |
| **State Rep 136** | | | | |
| Woolley - R | 1,098 | 79.5 % | 33,130 | 88.6 % |
| LaFleur - L | 283 | 20.5 % | 4,270 | 11.4 % |
| **State Rep 138** | | | | |
| Bohac - R | 9,469 | 58.7 % | 17,002 | 62.6 % |
| Camarena - D | 6,389 | 39.6 % | 9,646 | 35.5 % |
| Hamner - L | 270 | 1.7 % | 532 | 2.0 % |
| **State Rep 139** | | | | |
| Turner - D | 20,417 | 100.0 % | 20,842 | 100.0 % |
| **State Rep 140** | | | | |
| Walle - D | 0 | 0.0 % | 7,871 | 100.0 % |
| **State Rep 141** | | | | |
| Bunch - R | 1,390 | 8.5 % | 6,078 | 23.7 % |
| Thompson - D | 15,056 | 91.5 % | 19,592 | 76.3 % |
| **State Rep 142** | | | | |
| Dutton - D | 11,596 | 100.0 % | 21,147 | 100.0 % |
| **State Rep 143** | | | | |
| Pena - R | 0 | 0.0 % | 3,438 | 31.7 % |
| Hernandez - D | 0 | 0.0 % | 7,409 | 68.3 % |
| **State Rep 146** | | | | |
| Miles - D | 5,193 | 100.0 % | 25,098 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 12,363 | 100.0 % | 22,312 | 100.0 % |
| **State Rep 148** | | | | |
| Herrera - R | 9,087 | 42.5 % | 9,790 | 41.3 % |
| Farrar - D | 12,279 | 57.5 % | 13,903 | 58.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 18 | | State | |
|---|---|---|---|---|
| District 18 Totals | Total | Percent | Total | Percent |
| COA 1, Chief | | | | |
| Radack - R | 32,679 | 27.1 % | 615,810 | 59.0 % |
| Overstreet - D | 87,935 | 72.9 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 31,677 | 26.3 % | 608,041 | 58.4 % |
| Gomez - D | 88,734 | 73.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 30,887 | 25.7 % | 596,159 | 57.5 % |
| Ray - D | 89,218 | 74.3 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 32,002 | 26.7 % | 609,277 | 58.7 % |
| Venso - D | 87,995 | 73.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 32,008 | 26.7 % | 606,858 | 58.5 % |
| Kronzer - D | 87,877 | 73.3 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 31,830 | 26.5 % | 605,924 | 58.4 % |
| Riley - D | 88,070 | 73.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 30,597 | 25.5 % | 420,199 | 55.3 % |
| Ramos - D | 89,294 | 74.5 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 30,449 | 25.4 % | 417,298 | 54.9 % |
| Bryan - D | 89,494 | 74.6 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 31,809 | 26.5 % | 431,661 | 56.9 % |
| Thierry - D | 88,155 | 73.5 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 31,986 | 26.7 % | 432,695 | 57.0 % |
| Jordan - D | 87,997 | 73.3 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 31,328 | 26.1 % | 424,557 | 56.0 % |
| Dudley - D | 88,488 | 73.9 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 32,346 | 27.0 % | 432,607 | 57.0 % |
| Gomez - D | 87,592 | 73.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 31,368 | 26.2 % | 427,481 | 56.4 % |
| Burnett - D | 88,407 | 73.8 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 31,353 | 26.1 % | 426,284 | 56.2 % |
| King - D | 88,615 | 73.9 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 31,738 | 26.5 % | 431,145 | 56.9 % |
| Hall - D | 88,135 | 73.5 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 32,421 | 27.1 % | 435,205 | 57.4 % |
| Boudreaux - D | 87,316 | 72.9 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 31,148 | 26.0 % | 423,660 | 55.9 % |
| Muldrow - D | 88,648 | 74.0 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 32,819 | 27.3 % | 436,370 | 57.3 % |
| Cheng - D | 87,282 | 72.7 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 87,615 | 73.3 % | 325,920 | 43.1 % |
| Carter - R | 31,973 | 26.7 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 32,709 | 27.3 % | 433,089 | 57.2 % |
| McInnis - D | 87,048 | 72.7 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 31,769 | 26.6 % | 429,732 | 56.7 % |
| Glass - D | 87,888 | 73.4 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 30,608 | 25.6 % | 419,809 | 55.5 % |
| Garth - D | 89,050 | 74.4 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 30,656 | 25.6 % | 419,445 | 55.5 % |
| Horn - D | 88,913 | 74.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 30,310 | 25.4 % | 415,741 | 55.0 % |
| Cothrun - D | 89,248 | 74.6 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 30,918 | 25.8 % | 423,987 | 56.0 % |
| Green - D | 88,832 | 74.2 % | 333,062 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| 248th District Judge | | | | |
|   Campbell - R | 30,783 | 25.7 % | 418,801 | 55.3 % |
|   Sullivan - D | 88,950 | 74.3 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
|   Warne - R | 31,212 | 26.1 % | 426,175 | 56.4 % |
|   Peake - D | 88,393 | 73.9 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
|   Bradley - R | 31,128 | 26.1 % | 421,664 | 55.8 % |
|   Berg - D | 88,345 | 73.9 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
|   Wallace - R | 31,184 | 26.1 % | 422,974 | 56.0 % |
|   Nunnery - D | 88,233 | 73.9 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
|   Hinde - R | 29,306 | 24.5 % | 407,912 | 53.9 % |
|   Kennedy - D | 90,369 | 75.5 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
|   Gamble - R | 31,234 | 26.1 % | 426,421 | 56.5 % |
|   Thomas - D | 88,210 | 73.9 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
|   Hull - R | 30,411 | 25.4 % | 417,676 | 55.2 % |
|   Vossler - D | 89,199 | 74.6 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
|   Matthews - R | 30,803 | 25.8 % | 420,468 | 55.6 % |
|   Roth - D | 88,734 | 74.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
|   Baker - R | 31,832 | 26.6 % | 430,564 | 56.9 % |
|   Simon - D | 87,905 | 73.4 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
|   Lombardino - R | 29,919 | 25.0 % | 411,967 | 54.4 % |
|   Kessler - D | 89,747 | 75.0 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
|   Dean - R | 30,564 | 25.5 % | 417,358 | 55.2 % |
|   Rice - D | 89,072 | 74.5 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
|   Millard - R | 30,507 | 25.5 % | 418,079 | 55.2 % |
|   Dougherty - D | 89,163 | 74.5 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
|   Pratt - R | 30,119 | 25.2 % | 414,817 | 54.8 % |
|   Wright - D | 89,603 | 74.8 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
|   Farr - R | 30,267 | 25.2 % | 415,488 | 54.8 % |
|   Hinojosa - D | 89,645 | 74.8 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
|   Devlin - R | 29,918 | 25.0 % | 412,617 | 54.6 % |
|   Oakes - D | 89,635 | 75.0 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
|   Phillips - R | 29,779 | 24.9 % | 411,972 | 54.4 % |
|   Longoria - D | 90,049 | 75.1 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
|   Schneider - R | 31,846 | 26.6 % | 431,160 | 57.0 % |
|   Branch - D | 87,859 | 73.4 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
|   Emmett - R | 33,191 | 32.0 % | 348,282 | 58.5 % |
|   Quan - D | 70,485 | 68.0 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
|   Wright - R | 26,023 | 25.5 % | 305,244 | 52.0 % |
|   Stone - D | 75,925 | 74.5 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
|   Wood - R | 26,738 | 26.2 % | 313,186 | 53.3 % |
|   Snow - D | 75,324 | 73.8 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
|   Olsen - R | 26,150 | 25.7 % | 307,783 | 52.5 % |
|   Walters - D | 75,718 | 74.3 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
|   Butts - R | 26,210 | 25.7 % | 307,874 | 52.5 % |
|   Manning - D | 75,728 | 74.3 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
|   Cagle - R | 27,502 | 26.9 % | 319,482 | 54.4 % |
|   Graham - D | 74,593 | 73.1 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
|   Smith - R | 27,201 | 26.7 % | 317,938 | 54.2 % |
|   Thornton - D | 74,785 | 73.3 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
|   Storey - R | 27,298 | 26.8 % | 315,866 | 53.8 % |
|   Crenshaw - D | 74,636 | 73.2 % | 271,116 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR Document 322-5 Filed 09/16/11 Page 56 of 1013

06/27/11 2:39 PM
Page 48 of 91

District Election Analysis
Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 26,318 | 25.8 % | 309,330 | 52.7 % |
| Mosier - D | 75,771 | 74.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 27,675 | 27.1 % | 320,880 | 54.7 % |
| Melontree - D | 74,281 | 72.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 26,776 | 26.2 % | 312,561 | 53.2 % |
| Acosta - D | 75,262 | 73.8 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 27,086 | 26.6 % | 314,716 | 53.6 % |
| Snively - D | 74,865 | 73.4 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 26,395 | 25.9 % | 309,325 | 52.7 % |
| Leal - D | 75,627 | 74.1 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 27,955 | 27.5 % | 322,651 | 55.0 % |
| Valdez - D | 73,864 | 72.5 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 26,382 | 25.9 % | 309,305 | 52.7 % |
| Spencer - D | 75,500 | 74.1 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 27,018 | 26.5 % | 317,877 | 54.1 % |
| Acosta - D | 75,000 | 73.5 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 27,672 | 27.2 % | 320,759 | 54.7 % |
| Newsom - D | 74,115 | 72.8 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 26,856 | 26.4 % | 313,952 | 53.5 % |
| Barner - D | 75,050 | 73.6 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 27,493 | 27.0 % | 318,787 | 54.4 % |
| Gray - D | 74,320 | 73.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 27,441 | 26.9 % | 319,027 | 54.4 % |
| Diaz - D | 74,499 | 73.1 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 27,370 | 26.9 % | 318,977 | 54.4 % |
| Diggs - D | 74,524 | 73.1 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 26,620 | 26.2 % | 311,518 | 53.1 % |
| Slate - D | 75,173 | 73.8 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 27,928 | 27.4 % | 321,370 | 54.8 % |
| Wilson - D | 73,883 | 72.6 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 27,804 | 27.3 % | 321,510 | 54.8 % |
| Ingversen - D | 73,952 | 72.7 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 25,657 | 25.0 % | 303,785 | 51.5 % |
| Jackson - D | 76,943 | 75.0 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 25,080 | 24.3 % | 299,731 | 50.2 % |
| Bennett - D | 75,095 | 72.7 % | 276,236 | 46.3 % |
| Cook - G | 3,139 | 3.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 29,012 | 28.2 % | 325,151 | 54.9 % |
| Briscoe - D | 74,023 | 71.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 26,519 | 25.8 % | 310,095 | 52.5 % |
| Trautman - D | 76,273 | 74.2 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 1,358 | 26.3 % | 51,768 | 48.4 % |
| Garcia - D | 3,815 | 73.7 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 24 | 1.3 % | 13,184 | 39.0 % |
| Risner - D | 1,875 | 98.7 % | 20,637 | 61.0 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,368 | 80.9 % | 111,843 | 76.2 % |
| Bryan - L | 324 | 19.1 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 347,487 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 62,785 | 18.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 123,805 | 35.6 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 106,063 | 77.8 % | 106,063 | 77.8 % |
| Wilson - D | 25,983 | 19.1 % | 25,983 | 19.1 % |
| Peterson - L | 4,315 | 3.2 % | 4,315 | 3.2 % |
| Governor | | | | |
| Perry - R | 95,473 | 69.0 % | 2,737,804 | 55.0 % |
| White - D | 37,598 | 27.2 % | 2,106,543 | 42.3 % |
| Glass - L | 3,819 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 571 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 828 | 0.6 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 107,058 | 77.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 25,863 | 18.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,777 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,009 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 110,137 | 80.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 23,983 | 17.4 % | 1,655,608 | 33.6 % |
| Roland - L | 3,336 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 112,854 | 90.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 8,029 | 6.4 % | 417,526 | 10.5 % |
| Lindsay - G | 4,058 | 3.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 105,127 | 77.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 25,424 | 18.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,518 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 102,598 | 76.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 27,491 | 20.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,869 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 100,023 | 74.4 % | 2,880,100 | 59.4 % |
| Weems - D | 28,410 | 21.1 % | 1,756,749 | 36.2 % |
| Gary - L | 4,311 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 1,721 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 98,747 | 73.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 31,557 | 23.4 % | 1,809,169 | 37.3 % |
| Strange - L | 4,307 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 100,606 | 75.2 % | 2,903,018 | 60.0 % |
| Moody - D | 28,853 | 21.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,414 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 97,022 | 72.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 29,130 | 21.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,382 | 5.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 107,345 | 88.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 13,694 | 11.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 107,561 | 88.9 % | 3,207,035 | 82.9 % |
| Howard - L | 13,402 | 11.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 100,920 | 76.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 27,805 | 20.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,014 | 3.0 % | 139,287 | 2.9 % |
| SBOE 15 | | | | |
| Craig - R | 97,467 | 88.4 % | 229,516 | 89.0 % |
| Pekowski - L | 12,807 | 11.6 % | 28,224 | 11.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 2,975 | 91.0 % | 36,422 | 89.9 % |
| Holk - L | 293 | 9.0 % | 4,093 | 10.1 % |
| State Rep 60 | | | | |
| Keffer - R | 6,878 | 100.0 % | 33,425 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 4,669 | 100.0 % | 29,596 | 100.0 % |
| State Rep 69 | | | | |
| Lyne - R | 940 | 77.8 % | 20,872 | 74.2 % |
| Smith - D | 268 | 22.2 % | 7,268 | 25.8 % |
| State Rep 71 | | | | |
| King - R | 22,301 | 88.3 % | 24,467 | 88.1 % |
| Jones - L | 2,952 | 11.7 % | 3,313 | 11.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR  Document 322-5   Filed 09/16/11   Page 58 of 1013

District Election Analysis

06/27/19 2:39 PM
Page 50 of 91

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| State Rep 83 | | | | |
| Perry - R | 33,822 | 100.0 % | 33,822 | 100.0 % |
| State Rep 84 | | | | |
| Frullo - R | 15,541 | 68.2 % | 15,541 | 68.2 % |
| Morgan - D | 7,248 | 31.8 % | 7,248 | 31.8 % |
| State Rep 85 | | | | |
| Landtroop - R | 12,794 | 62.1 % | 17,408 | 61.9 % |
| Heflin - D | 7,821 | 37.9 % | 10,714 | 38.1 % |
| State Rep 86 | | | | |
| Smithee - R | 2,166 | 100.0 % | 32,375 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 5,607 | 100.0 % | 26,203 | 100.0 % |
| Lubbock Co Judge | | | | |
| Head - R | 38,657 | 79.0 % | 38,657 | 79.0 % |
| Lusk - D | 3,942 | 8.1 % | 3,942 | 8.1 % |
| Miller - L | 6,353 | 13.0 % | 6,353 | 13.0 % |
| Lubbock Sheriff | | | | |
| Rowe - R | 42,227 | 80.3 % | 42,227 | 80.3 % |
| Pena - D | 10,356 | 19.7 % | 10,356 | 19.7 % |
| | | | | |
| Total Voter Registration (VR) | 384,900 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 87,195 | 22.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 138,762 | 36.1 % | 4,987,564 | 37.6 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Trotter - R | 31,757 | 34.4 % | 31,757 | 34.4 % |
| Gonzalez - D | 58,645 | 63.6 % | 58,645 | 63.6 % |
| Idrogo - L | 1,783 | 1.9 % | 1,783 | 1.9 % |
| Governor | | | | |
| Perry - R | 32,541 | 34.5 % | 2,737,804 | 55.0 % |
| White - D | 59,065 | 62.6 % | 2,106,543 | 42.3 % |
| Glass - L | 2,021 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 546 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 116 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 36,070 | 38.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 52,877 | 57.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,868 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 1,945 | 2.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 42,290 | 45.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 48,752 | 52.3 % | 1,655,608 | 33.6 % |
| Roland - L | 2,209 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 46,627 | 70.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,069 | 16.8 % | 417,526 | 10.5 % |
| Lindsay - G | 8,088 | 12.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 34,631 | 37.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 55,041 | 59.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,634 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 34,813 | 37.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 53,296 | 58.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,643 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 34,133 | 37.1 % | 2,880,100 | 59.4 % |
| Weems - D | 52,925 | 57.6 % | 1,756,749 | 36.2 % |
| Gary - L | 2,500 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 2,382 | 2.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 35,448 | 38.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 54,040 | 58.6 % | 1,809,169 | 37.3 % |
| Strange - L | 2,789 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 34,892 | 38.0 % | 2,903,018 | 60.0 % |
| Moody - D | 53,971 | 58.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,912 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 38,504 | 41.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 50,081 | 54.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,321 | 3.6 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

|  | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 44,490 | 69.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,250 | 30.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 45,353 | 71.3 % | 3,207,035 | 82.9 % |
| Howard - L | 18,274 | 28.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 35,102 | 38.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 53,409 | 58.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,927 | 3.2 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 28,160 | 33.8 % | 91,256 | 41.1 % |
| Soto - D | 52,545 | 63.1 % | 123,596 | 55.7 % |
| Higley - L | 2,456 | 2.9 % | 6,604 | 3.0 % |
| Parrish - W | 173 | 0.2 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 4,022 | 46.8 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 4,253 | 49.5 % | 160,233 | 36.2 % |
| Loewe - L | 318 | 3.7 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 1,971 | 35.4 % | 53,020 | 45.1 % |
| Uresti - D | 3,423 | 61.5 % | 61,321 | 52.1 % |
| Baker - L | 171 | 3.1 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,504 | 74.6 % | 192,965 | 82.2 % |
| Thomas - L | 498 | 24.7 % | 40,972 | 17.4 % |
| Anderson - W | 14 | 0.7 % | 885 | 0.4 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 12,549 | 100.0 % | 13,889 | 100.0 % |
| State Rep 117 | | | | |
| Garza - R | 1,987 | 43.2 % | 14,705 | 51.9 % |
| Leibowitz - D | 2,610 | 56.8 % | 13,635 | 48.1 % |
| State Rep 118 | | | | |
| Farias - D | 253 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 721 | 16.3 % | 8,422 | 38.6 % |
| Gutierrez - D | 3,689 | 83.7 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 6,331 | 100.0 % | 14,700 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 1,860 | 100.0 % | 32,713 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 11,519 | 100.0 % | 14,454 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 14,346 | 79.5 % | 15,260 | 79.2 % |
| Hanson - L | 3,690 | 20.5 % | 4,001 | 20.8 % |
| State Rep 125 | | | | |
| Castro - D | 11,638 | 82.7 % | 16,590 | 78.5 % |
| Blunt - L | 2,436 | 17.3 % | 4,545 | 21.5 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 35,326 | 38.7 % | 167,522 | 52.0 % |
| Martinez - D | 56,035 | 61.3 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 35,923 | 39.3 % | 163,924 | 55.7 % |
| Rios - D | 55,571 | 60.7 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 32,580 | 35.8 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 58,497 | 64.2 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 37,866 | 41.3 % | 169,229 | 57.4 % |
| Rojas - D | 53,750 | 58.7 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 37,481 | 41.1 % | 166,080 | 56.6 % |
| Diaz - D | 53,722 | 58.9 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 34,046 | 37.3 % | 157,151 | 53.5 % |
| Saldana - D | 57,225 | 62.7 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 34,668 | 38.1 % | 159,798 | 54.7 % |
| Alvarado - D | 56,329 | 61.9 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 36,153 | 39.5 % | 163,755 | 55.6 % |
| Torres - D | 55,404 | 60.5 % | 130,705 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **290th District Judge** | | | | |
| Skinner - R | 33,805 | 37.1 % | 155,751 | 53.2 % |
| Gonzales - D | 57,283 | 62.9 % | 136,751 | 46.8 % |
| **Bexar Co Judge** | | | | |
| Wolff - D | 66,291 | 83.9 % | 186,170 | 80.1 % |
| Mayer - L | 12,757 | 16.1 % | 46,300 | 19.9 % |
| **436th District Judge** | | | | |
| Jarrett - R | 35,464 | 38.9 % | 162,653 | 55.6 % |
| Gonzalez - D | 55,655 | 61.1 % | 129,909 | 44.4 % |
| **437th District Judge** | | | | |
| Valenzuela - R | 38,107 | 42.1 % | 165,423 | 56.8 % |
| Craig - D | 52,460 | 57.9 % | 125,601 | 43.2 % |
| **Bexar Ct at Law 1** | | | | |
| Flemming - R | 34,264 | 37.5 % | 156,872 | 53.5 % |
| Alonso - D | 56,994 | 62.5 % | 136,108 | 46.5 % |
| **Bexar Probate Ct 2** | | | | |
| Rickhoff - R | 38,156 | 41.7 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 53,395 | 58.3 % | 129,549 | 43.9 % |
| **Bexar Ct at Law 2** | | | | |
| Wolff - R | 35,240 | 38.5 % | 159,783 | 54.4 % |
| Canales - D | 56,215 | 61.5 % | 134,191 | 45.6 % |
| **Bexar Ct at Law 4** | | | | |
| Garrahan - R | 38,332 | 42.1 % | 170,505 | 58.3 % |
| Ximenez - D | 52,719 | 57.9 % | 122,073 | 41.7 % |
| **Bexar Ct at Law 5** | | | | |
| Pulliam - R | 32,632 | 35.8 % | 151,017 | 51.6 % |
| Castillo - D | 55,091 | 60.5 % | 131,007 | 44.8 % |
| Aleman - L | 3,353 | 3.7 % | 10,497 | 3.6 % |
| **Bexar Ct at Law 6** | | | | |
| Christian - R | 34,188 | 37.5 % | 156,501 | 53.5 % |
| Olivarri - D | 56,865 | 62.5 % | 136,128 | 46.5 % |
| **Bexar Ct at Law 7** | | | | |
| Wright - R | 34,803 | 38.2 % | 159,177 | 54.5 % |
| Guerrero - D | 56,251 | 61.8 % | 132,999 | 45.5 % |
| **Bexar Ct at Law 9** | | | | |
| Shelton - R | 33,078 | 36.3 % | 152,909 | 52.4 % |
| Salinas - D | 57,926 | 63.7 % | 139,028 | 47.6 % |
| **Bexar Ct at Law 11** | | | | |
| Key - R | 32,522 | 35.9 % | 150,451 | 51.7 % |
| Dehoyos - D | 58,074 | 64.1 % | 140,305 | 48.3 % |
| **Bexar Ct at Law 12** | | | | |
| Roberts - R | 34,805 | 38.4 % | 160,226 | 55.0 % |
| Garcia - D | 55,900 | 61.6 % | 130,999 | 45.0 % |
| **Bexar Ct at Law 14** | | | | |
| White - R | 34,998 | 38.5 % | 158,065 | 54.2 % |
| Acevedo - D | 55,884 | 61.5 % | 133,477 | 45.8 % |
| **Bexar Criminal DA** | | | | |
| Reed - R | 37,301 | 39.9 % | 162,365 | 53.8 % |
| LaHood - D | 56,295 | 60.1 % | 139,157 | 46.2 % |
| **Bexar Dist Clerk** | | | | |
| McKinney - R | 33,525 | 36.7 % | 153,946 | 52.5 % |
| Montemayor - D | 57,913 | 63.3 % | 139,542 | 47.5 % |
| **Bexar Co Clerk** | | | | |
| Rickhoff - R | 36,003 | 39.0 % | 161,080 | 54.3 % |
| Ybarra - D | 51,269 | 55.5 % | 119,661 | 40.3 % |
| Thompson - L | 3,107 | 3.4 % | 10,798 | 3.6 % |
| Lyons - G | 1,990 | 2.2 % | 5,295 | 1.8 % |
| **Bexar Co Comm 2** | | | | |
| Elizondo - D | 31,061 | 83.0 % | 36,198 | 81.2 % |
| Swift - G | 6,363 | 17.0 % | 8,388 | 18.8 % |
| **Bexar Co Comm 4** | | | | |
| Pamerleau - R | 5,609 | 36.5 % | 29,591 | 46.4 % |
| Adkisson - D | 9,764 | 63.5 % | 34,224 | 53.6 % |
| **Bexar JP 2, Pl 2** | | | | |
| Donovan - R | 24,191 | 40.6 % | 41,835 | 47.4 % |
| Vazquez - D | 31,576 | 52.9 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 3,883 | 6.5 % | 5,532 | 6.3 % |
| **Bexar JP 3** | | | | |
| Baker - R | 4,211 | 47.6 % | 98,244 | 68.6 % |
| Peche - D | 4,633 | 52.4 % | 45,057 | 31.4 % |
| **Bexar JP 4** | | | | |
| Lopez - D | 3,263 | 85.3 % | 17,042 | 83.9 % |
| Valente - I | 564 | 14.7 % | 3,261 | 16.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis
06/27/11 2:39 PM
Page 53 of 91

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 1 | | | | |
| Zaragoza - D | 15,048 | 90.1 % | 29,160 | 89.2 % |
| Robinson - G | 1,648 | 9.9 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 347,184 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 201,757 | 58.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 94,459 | 27.2 % | 4,987,564 | 37.6 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 162,924 | 68.9 % | 162,924 | 68.9 % |
| Melnick - D | 65,927 | 27.9 % | 65,927 | 27.9 % |
| Strohm - L | 7,694 | 3.3 % | 7,694 | 3.3 % |
| Governor | | | | |
| Perry - R | 144,415 | 59.9 % | 2,737,804 | 55.0 % |
| White - D | 88,434 | 36.7 % | 2,106,543 | 42.3 % |
| Glass - L | 6,911 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 1,025 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 221 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 159,570 | 66.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 68,990 | 28.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 7,901 | 3.3 % | 122,169 | 2.5 % |
| Gonzales - G | 2,253 | 0.9 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 167,092 | 69.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 65,568 | 27.4 % | 1,655,608 | 33.6 % |
| Roland - L | 6,795 | 2.8 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 175,892 | 83.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 19,420 | 9.3 % | 417,526 | 10.5 % |
| Lindsay - G | 14,608 | 7.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 157,594 | 66.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 69,103 | 29.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 9,391 | 4.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 155,382 | 66.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 69,715 | 29.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 10,202 | 4.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 149,902 | 63.7 % | 2,880,100 | 59.4 % |
| Weems - D | 72,127 | 30.7 % | 1,756,749 | 36.2 % |
| Gary - L | 8,853 | 3.8 % | 138,962 | 2.9 % |
| Browning - G | 4,359 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 154,578 | 65.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 72,150 | 30.6 % | 1,809,169 | 37.3 % |
| Strange - L | 9,027 | 3.8 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 154,046 | 65.6 % | 2,903,018 | 60.0 % |
| Moody - D | 71,345 | 30.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 9,275 | 4.0 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 153,837 | 65.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 68,204 | 29.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 12,124 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 167,423 | 82.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 34,598 | 17.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 168,966 | 83.5 % | 3,207,035 | 82.9 % |
| Howard - L | 33,443 | 16.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 153,238 | 65.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 70,566 | 30.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 9,132 | 3.9 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| SBOE 1 | | | | |
| Garza - R | 18,593 | 79.7 % | 112,000 | 51.2 % |
| Nunez - D | 4,743 | 20.3 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 13,619 | 50.4 % | 91,256 | 41.1 % |
| Soto - D | 12,410 | 45.9 % | 123,596 | 55.7 % |
| Higley - L | 906 | 3.4 % | 6,604 | 3.0 % |
| Parrish - W | 76 | 0.3 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 96,109 | 66.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 42,962 | 29.6 % | 160,233 | 36.2 % |
| Loewe - L | 6,278 | 4.3 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 19,701 | 50.7 % | 255,846 | 55.9 % |
| Jennings - D | 17,181 | 44.2 % | 183,378 | 40.0 % |
| Dreespen - L | 1,987 | 5.1 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 27,088 | 48.1 % | 68,100 | 35.7 % |
| Watson - D | 27,235 | 48.3 % | 115,949 | 60.7 % |
| Phillips - L | 2,038 | 3.6 % | 6,884 | 3.6 % |
| State Sen 19 | | | | |
| Bowen - R | 6,711 | 54.8 % | 53,020 | 45.1 % |
| Uresti - D | 5,081 | 41.5 % | 61,321 | 52.1 % |
| Baker - L | 454 | 3.7 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 96,068 | 86.0 % | 192,965 | 82.2 % |
| Thomas - L | 15,174 | 13.6 % | 40,972 | 17.4 % |
| Anderson - W | 522 | 0.5 % | 885 | 0.4 % |
| State Rep 45 | | | | |
| Isaac - R | 2,713 | 68.9 % | 27,715 | 53.9 % |
| Rose - D | 1,226 | 31.1 % | 23,691 | 46.1 % |
| State Rep 47 | | | | |
| Workman - R | 7,219 | 59.8 % | 29,873 | 49.7 % |
| Bolton - D | 4,350 | 36.0 % | 27,773 | 46.2 % |
| Bailey - L | 512 | 4.2 % | 2,485 | 4.1 % |
| State Rep 48 | | | | |
| Neil - R | 14,637 | 53.4 % | 25,010 | 48.5 % |
| Howard - D | 11,911 | 43.5 % | 25,026 | 48.5 % |
| Easton - L | 849 | 3.1 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 4,523 | 81.7 % | 30,423 | 85.3 % |
| Kleffman - L | 1,013 | 18.3 % | 5,249 | 14.7 % |
| State Rep 50 | | | | |
| McGuinness - R | 5,235 | 49.4 % | 18,041 | 41.7 % |
| Strama - D | 5,116 | 48.3 % | 23,720 | 54.8 % |
| Cowan - L | 242 | 2.3 % | 1,486 | 3.4 % |
| State Rep 53 | | | | |
| Hilderbran - R | 14,326 | 89.7 % | 36,422 | 89.9 % |
| Holk - L | 1,642 | 10.3 % | 4,093 | 10.1 % |
| State Rep 73 | | | | |
| Miller - R | 42,180 | 85.1 % | 49,846 | 85.5 % |
| Nowotny - L | 7,400 | 14.9 % | 8,446 | 14.5 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 137 | 100.0 % | 13,889 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 3,687 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 4,750 | 61.1 % | 8,422 | 38.6 % |
| Gutierrez - D | 3,029 | 38.9 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 6,451 | 100.0 % | 14,700 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 30,853 | 100.0 % | 32,713 | 100.0 % |
| State Rep 122 | | | | |
| Larson - R | 27,471 | 75.5 % | 56,702 | 77.4 % |
| Ali - D | 8,902 | 24.5 % | 16,576 | 22.6 % |
| State Rep 123 | | | | |
| Villarreal - D | 2,935 | 100.0 % | 14,454 | 100.0 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 30,876 | 56.0 % | 192,016 | 51.4 % |
| Kuhn - D | 24,302 | 44.0 % | 181,777 | 48.6 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 68,769 | 66.0 % | 167,522 | 52.0 % |
| Martinez - D | 35,370 | 34.0 % | 154,786 | 48.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **73rd District Judge** | | | | |
| McElhaney - R | 69,616 | 66.9 % | 163,924 | 55.7 % |
| Rios - D | 34,502 | 33.1 % | 130,227 | 44.3 % |
| **144th District Judge** | | | | |
| McGinty - R | 63,642 | 61.4 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 40,080 | 38.6 % | 142,122 | 48.5 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 71,367 | 68.3 % | 169,229 | 57.4 % |
| Rojas - D | 33,166 | 31.7 % | 125,531 | 42.6 % |
| **187th District Judge** | | | | |
| Angelini - R | 69,493 | 66.8 % | 166,080 | 56.6 % |
| Diaz - D | 34,511 | 33.2 % | 127,292 | 43.4 % |
| **224th District Judge** | | | | |
| Stryker - R | 66,517 | 64.0 % | 157,151 | 53.5 % |
| Saldana - D | 37,399 | 36.0 % | 136,328 | 46.5 % |
| **285th District Judge** | | | | |
| Price - R | 67,975 | 65.7 % | 159,798 | 54.7 % |
| Alvarado - D | 35,497 | 34.3 % | 132,503 | 45.3 % |
| **288th District Judge** | | | | |
| Casseb - R | 69,495 | 66.5 % | 163,755 | 55.6 % |
| Torres - D | 34,999 | 33.5 % | 130,705 | 44.4 % |
| **290th District Judge** | | | | |
| Skinner - R | 65,859 | 63.6 % | 155,751 | 53.2 % |
| Gonzales - D | 37,633 | 36.4 % | 136,751 | 46.8 % |
| **353rd District Judge** | | | | |
| Rose - R | 31,440 | 57.3 % | 98,792 | 43.1 % |
| Sulak - D | 23,430 | 42.7 % | 130,279 | 56.9 % |
| **Bexar Co Judge** | | | | |
| Wolff - D | 60,302 | 78.1 % | 186,170 | 80.1 % |
| Mayer - L | 16,938 | 21.9 % | 46,300 | 19.9 % |
| **436th District Judge** | | | | |
| Jarrett - R | 69,116 | 66.8 % | 162,653 | 55.6 % |
| Gonzalez - D | 34,405 | 33.2 % | 129,909 | 44.4 % |
| **437th District Judge** | | | | |
| Valenzuela - R | 68,206 | 66.2 % | 165,423 | 56.8 % |
| Craig - D | 34,747 | 33.8 % | 125,601 | 43.2 % |
| **Travis Co Judge** | | | | |
| McNamara - R | 28,946 | 52.5 % | 89,616 | 38.8 % |
| Biscoe - D | 23,531 | 42.6 % | 130,122 | 56.3 % |
| Tippetts - L | 2,701 | 4.9 % | 11,484 | 5.0 % |
| **Bexar Ct at Law 1** | | | | |
| Flemming - R | 65,961 | 63.7 % | 156,872 | 53.5 % |
| Alonso - D | 37,607 | 36.3 % | 136,108 | 46.5 % |
| **Bexar Probate Ct 2** | | | | |
| Rickhoff - R | 68,260 | 65.1 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 36,560 | 34.9 % | 129,549 | 43.9 % |
| **Bexar Ct at Law 2** | | | | |
| Wolff - R | 67,325 | 64.7 % | 159,783 | 54.4 % |
| Canales - D | 36,771 | 35.3 % | 134,191 | 45.6 % |
| **Bexar Ct at Law 4** | | | | |
| Garrahan - R | 71,733 | 69.2 % | 170,505 | 58.3 % |
| Ximenez - D | 31,909 | 30.8 % | 122,073 | 41.7 % |
| **Bexar Ct at Law 5** | | | | |
| Pulliam - R | 63,989 | 61.8 % | 151,017 | 51.6 % |
| Castillo - D | 35,802 | 34.6 % | 131,007 | 44.8 % |
| Aleman - L | 3,680 | 3.6 % | 10,497 | 3.6 % |
| **Bexar Ct at Law 6** | | | | |
| Christian - R | 66,056 | 63.8 % | 156,501 | 53.5 % |
| Olivarri - D | 37,543 | 36.2 % | 136,128 | 46.5 % |
| **Bexar Ct at Law 7** | | | | |
| Wright - R | 67,471 | 65.3 % | 159,177 | 54.5 % |
| Guerrero - D | 35,889 | 34.7 % | 132,999 | 45.5 % |
| **Bexar Ct at Law 9** | | | | |
| Shelton - R | 64,622 | 62.6 % | 152,909 | 52.4 % |
| Salinas - D | 38,614 | 37.4 % | 139,028 | 47.6 % |
| **Bexar Ct at Law 11** | | | | |
| Key - R | 63,473 | 61.8 % | 150,451 | 51.7 % |
| Dehoyos - D | 39,279 | 38.2 % | 140,305 | 48.3 % |
| **Bexar Ct at Law 12** | | | | |
| Roberts - R | 68,017 | 66.1 % | 160,226 | 55.0 % |
| Garcia - D | 34,940 | 33.9 % | 130,999 | 45.0 % |
| **Bexar Ct at Law 14** | | | | |
| White - R | 66,246 | 64.3 % | 158,065 | 54.2 % |
| Acevedo - D | 36,828 | 35.7 % | 133,477 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291          15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Bexar Criminal DA | | | | |
| Reed - R | 67,336 | 62.9 % | 162,365 | 53.8 % |
| LaHood - D | 39,733 | 37.1 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 64,705 | 62.3 % | 153,946 | 52.5 % |
| Montemayor - D | 39,091 | 37.7 % | 139,542 | 47.5 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 27,397 | 71.3 % | 144,008 | 79.1 % |
| Pignotti - L | 11,024 | 28.7 % | 37,991 | 20.9 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 67,473 | 64.2 % | 161,080 | 54.3 % |
| Ybarra - D | 31,732 | 30.2 % | 119,661 | 40.3 % |
| Thompson - L | 4,124 | 3.9 % | 10,798 | 3.6 % |
| Lyons - G | 1,800 | 1.7 % | 5,295 | 1.8 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 28,845 | 73.0 % | 148,786 | 80.1 % |
| Dreesen - L | 10,685 | 27.0 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 27,030 | 70.0 % | 142,830 | 78.1 % |
| Burris - L | 11,576 | 30.0 % | 40,110 | 21.9 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 346 | 83.6 % | 36,198 | 81.2 % |
| Swift - G | 68 | 16.4 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 19,053 | 54.6 % | 29,591 | 46.4 % |
| Adkisson - D | 15,862 | 45.4 % | 34,224 | 53.6 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 3,512 | 34.5 % | 23,389 | 36.3 % |
| Eckhardt - D | 6,212 | 61.1 % | 37,958 | 59.0 % |
| Finkel - L | 444 | 4.4 % | 3,006 | 4.7 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 326 | 72.3 % | 24,988 | 82.9 % |
| Dreesen - L | 125 | 27.7 % | 5,143 | 17.1 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 4,245 | 62.5 % | 41,835 | 47.4 % |
| Vazquez - D | 2,203 | 32.4 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 344 | 5.1 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 61,490 | 68.2 % | 98,244 | 68.6 % |
| Peche - D | 28,708 | 31.8 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 4,263 | 86.5 % | 17,042 | 83.9 % |
| Valente - I | 664 | 13.5 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 334 | 80.3 % | 29,160 | 89.2 % |
| Robinson - G | 82 | 19.7 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 551,498 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 89,503 | 16.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 241,150 | 43.7 % | 4,987,564 | 37.6 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 9 | | | | |
| Mueller - R | 0 | 0.0 % | 24,201 | 22.9 % |
| Green - D | 0 | 0.0 % | 80,107 | 75.7 % |
| Hope - L | 0 | 0.0 % | 1,459 | 1.4 % |
| U.S. Rep 14 | | | | |
| Paul - R | 0 | 0.0 % | 140,615 | 76.0 % |
| Pruett - D | 0 | 0.0 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 140,537 | 67.5 % | 140,537 | 67.5 % |
| Rogers - D | 62,082 | 29.8 % | 62,082 | 29.8 % |
| Susman - L | 5,538 | 2.7 % | 5,538 | 2.7 % |
| Williams - W | 66 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 122,040 | 56.8 % | 2,737,804 | 55.0 % |
| White - D | 88,997 | 41.4 % | 2,106,543 | 42.3 % |
| Glass - L | 3,088 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 579 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 44 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 136,295 | 63.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 71,667 | 33.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,865 | 1.8 % | 122,169 | 2.5 % |
| Gonzales - G | 1,437 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 141,297 | 66.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 68,246 | 32.0 % | 1,655,608 | 33.6 % |
| Roland - L | 3,572 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 147,617 | 85.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 15,187 | 8.8 % | 417,526 | 10.5 % |
| Lindsay - G | 9,870 | 5.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 136,411 | 64.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 69,950 | 33.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,735 | 2.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 133,388 | 63.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 71,575 | 34.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,137 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 131,086 | 62.4 % | 2,880,100 | 59.4 % |
| Weems - D | 72,175 | 34.4 % | 1,756,749 | 36.2 % |
| Gary - L | 4,278 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 2,416 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 132,202 | 62.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 74,054 | 35.2 % | 1,809,169 | 37.3 % |
| Strange - L | 4,300 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 132,087 | 63.0 % | 2,903,018 | 60.0 % |
| Moody - D | 73,290 | 34.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,388 | 2.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 133,953 | 63.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 70,268 | 33.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,653 | 2.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 143,840 | 85.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 25,244 | 14.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 144,677 | 85.6 % | 3,207,035 | 82.9 % |
| Howard - L | 24,352 | 14.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 132,935 | 63.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 71,434 | 34.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,340 | 2.1 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 3,462 | 100.0 % | 175,872 | 100.0 % |
| SBOE 10 | | | | |
| Farney - R | 54,089 | 60.1 % | 255,846 | 55.9 % |
| Jennings - D | 33,853 | 37.6 % | 183,378 | 40.0 % |
| Dreespen - L | 2,039 | 2.3 % | 18,845 | 4.1 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,469 | 22.9 % | 31,596 | 21.8 % |
| Ellis - D | 4,950 | 77.1 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 31,665 | 85.0 % | 112,595 | 83.2 % |
| Kurtz - L | 5,573 | 15.0 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 25,377 | 66.5 % | 146,057 | 70.4 % |
| Olney - D | 12,805 | 33.5 % | 61,334 | 29.6 % |
| State Rep 23 | | | | |
| Wilson - R | 501 | 16.3 % | 15,530 | 46.8 % |
| Eiland - D | 2,573 | 83.7 % | 17,622 | 53.2 % |
| State Rep 24 | | | | |
| Taylor - R | 8,873 | 86.5 % | 39,188 | 88.7 % |
| Grace - L | 1,386 | 13.5 % | 4,989 | 11.3 % |
| State Rep 26 | | | | |
| Howard - R | 29,278 | 65.3 % | 29,721 | 64.6 % |
| Andrews - D | 14,644 | 32.7 % | 15,344 | 33.4 % |
| Roland - L | 907 | 2.0 % | 922 | 2.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                     15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 27** | | | | |
| Reynolds - D | 18,952 | 77.8 % | 32,030 | 84.6 % |
| Grayson - L | 5,399 | 22.2 % | 5,812 | 15.4 % |
| **State Rep 28** | | | | |
| Zerwas - R | 7,961 | 72.2 % | 44,094 | 71.4 % |
| Raasch - D | 3,058 | 27.8 % | 17,628 | 28.6 % |
| **State Rep 29** | | | | |
| Weber - R | 19,060 | 83.5 % | 33,011 | 84.7 % |
| Foreman - L | 3,780 | 16.5 % | 5,969 | 15.3 % |
| **State Rep 128** | | | | |
| Smith - R | 10,969 | 100.0 % | 21,131 | 100.0 % |
| **State Rep 129** | | | | |
| Davis - R | 31,526 | 100.0 % | 31,526 | 100.0 % |
| **State Rep 144** | | | | |
| Legler - R | 12,648 | 60.8 % | 15,425 | 59.5 % |
| Molina - D | 7,679 | 36.9 % | 9,931 | 38.3 % |
| Messina - L | 287 | 1.4 % | 339 | 1.3 % |
| West - G | 186 | 0.9 % | 249 | 1.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 1,361 | 100.0 % | 22,312 | 100.0 % |
| **COA 1, Chief** | | | | |
| Radack - R | 137,983 | 66.0 % | 615,810 | 59.0 % |
| Overstreet - D | 70,937 | 34.0 % | 428,011 | 41.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 136,741 | 65.6 % | 608,041 | 58.4 % |
| Gomez - D | 71,642 | 34.4 % | 432,523 | 41.6 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 134,690 | 64.8 % | 596,159 | 57.5 % |
| Ray - D | 73,084 | 35.2 % | 441,474 | 42.5 % |
| **COA 14, Place 2** | | | | |
| McCally - R | 136,756 | 65.8 % | 609,277 | 58.7 % |
| Venso - D | 71,194 | 34.2 % | 428,875 | 41.3 % |
| **COA 14, Place 5** | | | | |
| Jamison - R | 136,464 | 65.7 % | 606,858 | 58.5 % |
| Kronzer - D | 71,133 | 34.3 % | 430,552 | 41.5 % |
| **COA 14, Place 9** | | | | |
| Christopher - R | 135,671 | 65.3 % | 605,924 | 58.4 % |
| Riley - D | 71,973 | 34.7 % | 430,976 | 41.6 % |
| **55th District Judge** | | | | |
| Shadwick - R | 52,316 | 70.0 % | 420,199 | 55.3 % |
| Ramos - D | 22,378 | 30.0 % | 339,307 | 44.7 % |
| **113th District Judge** | | | | |
| Donovan - R | 51,792 | 69.4 % | 417,298 | 54.9 % |
| Bryan - D | 22,868 | 30.6 % | 342,470 | 45.1 % |
| **122nd District Judge** | | | | |
| Ellisor - R | 9,031 | 55.7 % | 48,574 | 65.6 % |
| Johnson - D | 7,193 | 44.3 % | 25,464 | 34.4 % |
| **149th District Judge** | | | | |
| Holder - R | 17,830 | 65.2 % | 48,714 | 70.5 % |
| Gordon - D | 9,519 | 34.8 % | 20,345 | 29.5 % |
| **157th District Judge** | | | | |
| Wilson - R | 53,284 | 71.4 % | 431,661 | 56.9 % |
| Thierry - D | 21,342 | 28.6 % | 327,402 | 43.1 % |
| **180th District Judge** | | | | |
| Brown - R | 53,286 | 71.4 % | 432,695 | 57.0 % |
| Jordan - D | 21,310 | 28.6 % | 326,130 | 43.0 % |
| **182nd District Judge** | | | | |
| Barr - R | 52,575 | 70.4 % | 424,557 | 56.0 % |
| Dudley - D | 22,121 | 29.6 % | 334,247 | 44.0 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 53,304 | 71.5 % | 432,607 | 57.0 % |
| Gomez - D | 21,222 | 28.5 % | 325,965 | 43.0 % |
| **184th District Judge** | | | | |
| Krocker - R | 52,823 | 70.9 % | 427,481 | 56.4 % |
| Burnett - D | 21,711 | 29.1 % | 330,669 | 43.6 % |
| **185th District Judge** | | | | |
| Brown - R | 52,829 | 70.8 % | 426,284 | 56.2 % |
| King - D | 21,766 | 29.2 % | 332,829 | 43.8 % |
| **189th District Judge** | | | | |
| Burke - R | 53,286 | 71.5 % | 431,145 | 56.9 % |
| Hall - D | 21,213 | 28.5 % | 326,965 | 43.1 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 53,661 | 72.0 % | 435,205 | 57.4 % |
| Boudreaux - D | 20,845 | 28.0 % | 322,858 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| 208th District Judge | | | | |
| Collins - R | 52,477 | 70.5 % | 423,660 | 55.9 % |
| Muldrow - D | 22,005 | 29.5 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 53,613 | 71.7 % | 436,370 | 57.3 % |
| Cheng - D | 21,207 | 28.3 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 21,349 | 28.7 % | 325,920 | 43.1 % |
| Carter - R | 53,121 | 71.3 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 53,253 | 71.5 % | 433,089 | 57.2 % |
| McInnis - D | 21,231 | 28.5 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 52,947 | 71.2 % | 429,732 | 56.7 % |
| Glass - D | 21,456 | 28.8 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 51,938 | 69.9 % | 419,809 | 55.5 % |
| Garth - D | 22,332 | 30.1 % | 336,713 | 44.5 % |
| 240th District Judge | | | | |
| Culver - R | 56,972 | 63.3 % | 80,404 | 59.2 % |
| Allen - D | 33,067 | 36.7 % | 55,365 | 40.8 % |
| 245th District Judge | | | | |
| Moore - R | 51,806 | 69.6 % | 419,445 | 55.5 % |
| Horn - D | 22,583 | 30.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 51,668 | 69.5 % | 415,741 | 55.0 % |
| Cothrun - D | 22,702 | 30.5 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 52,267 | 70.3 % | 423,987 | 56.0 % |
| Green - D | 22,097 | 29.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 51,776 | 69.6 % | 418,801 | 55.3 % |
| Sullivan - D | 22,636 | 30.4 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 52,638 | 70.7 % | 426,175 | 56.4 % |
| Peake - D | 21,774 | 29.3 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 52,276 | 70.3 % | 421,664 | 55.8 % |
| Berg - D | 22,065 | 29.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 52,521 | 70.7 % | 422,974 | 56.0 % |
| Nunnery - D | 21,777 | 29.3 % | 332,766 | 44.0 % |
| 268th District Judge | | | | |
| Elliott - R | 56,723 | 63.2 % | 80,193 | 59.2 % |
| Hollan - D | 33,059 | 36.8 % | 55,206 | 40.8 % |
| 269th District Judge | | | | |
| Hinde - R | 50,910 | 68.5 % | 407,912 | 53.9 % |
| Kennedy - D | 23,430 | 31.5 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 52,640 | 70.9 % | 426,421 | 56.5 % |
| Thomas - D | 21,586 | 29.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 51,846 | 69.7 % | 417,676 | 55.2 % |
| Vossler - D | 22,488 | 30.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 52,086 | 70.1 % | 420,468 | 55.6 % |
| Roth - D | 22,206 | 29.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 52,989 | 71.3 % | 430,564 | 56.9 % |
| Simon - D | 21,358 | 28.7 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 51,391 | 69.0 % | 411,967 | 54.4 % |
| Kessler - D | 23,074 | 31.0 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 52,067 | 69.9 % | 417,358 | 55.2 % |
| Rice - D | 22,394 | 30.1 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 51,834 | 69.6 % | 418,079 | 55.2 % |
| Dougherty - D | 22,596 | 30.4 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 51,572 | 69.3 % | 414,817 | 54.8 % |
| Wright - D | 22,825 | 30.7 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 51,775 | 69.5 % | 415,488 | 54.8 % |
| Hinojosa - D | 22,734 | 30.5 % | 342,744 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                    15358

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 313th District Judge | | | | |
| Devlin - R | 51,430 | 69.2 % | 412,617 | 54.6 % |
| Oakes - D | 22,865 | 30.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 51,405 | 69.0 % | 411,972 | 54.4 % |
| Longoria - D | 23,070 | 31.0 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 53,184 | 71.5 % | 431,160 | 57.0 % |
| Branch - D | 21,153 | 28.5 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 39,435 | 74.4 % | 348,282 | 58.5 % |
| Quan - D | 13,576 | 25.6 % | 246,706 | 41.5 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 57,576 | 64.0 % | 81,249 | 59.9 % |
| Carreon - D | 32,271 | 35.9 % | 54,257 | 40.0 % |
| Meeks - W | 142 | 0.2 % | 185 | 0.1 % |
| Galveston Co Judge | | | | |
| Henry - R | 7,880 | 48.1 % | 42,604 | 56.9 % |
| Yarbrough - D | 8,498 | 51.9 % | 32,321 | 43.1 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 35,518 | 67.4 % | 305,244 | 52.0 % |
| Stone - D | 17,196 | 32.6 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 36,338 | 68.9 % | 313,186 | 53.3 % |
| Snow - D | 16,399 | 31.1 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 35,801 | 67.9 % | 307,783 | 52.5 % |
| Walters - D | 16,902 | 32.1 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 35,843 | 68.0 % | 307,874 | 52.5 % |
| Manning - D | 16,885 | 32.0 % | 279,071 | 47.5 % |
| Galveston Probate Ct | | | | |
| Sullivan - R | 8,453 | 52.0 % | 45,958 | 61.9 % |
| Roberts - D | 7,815 | 48.0 % | 28,257 | 38.1 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 55,519 | 61.7 % | 78,858 | 58.1 % |
| Gregg - D | 34,407 | 38.3 % | 56,778 | 41.9 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 36,728 | 69.7 % | 319,482 | 54.4 % |
| Graham - D | 15,961 | 30.3 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 36,642 | 69.6 % | 317,938 | 54.2 % |
| Thornton - D | 16,024 | 30.4 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 36,508 | 69.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 16,206 | 30.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 35,988 | 68.3 % | 309,330 | 52.7 % |
| Mosier - D | 16,710 | 31.7 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 36,956 | 70.1 % | 320,880 | 54.7 % |
| Melontree - D | 15,740 | 29.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 36,135 | 68.5 % | 312,561 | 53.2 % |
| Acosta - D | 16,616 | 31.5 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 36,503 | 69.2 % | 314,716 | 53.6 % |
| Snively - D | 16,223 | 30.8 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 36,043 | 68.4 % | 309,325 | 52.7 % |
| Leal - D | 16,671 | 31.6 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 37,119 | 70.4 % | 322,651 | 55.0 % |
| Valdez - D | 15,581 | 29.6 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 35,788 | 67.9 % | 309,305 | 52.7 % |
| Spencer - D | 16,931 | 32.1 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 36,587 | 69.4 % | 317,877 | 54.1 % |
| Acosta - D | 16,103 | 30.6 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 36,825 | 69.9 % | 320,759 | 54.7 % |
| Newsom - D | 15,821 | 30.1 % | 265,476 | 45.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Harris Crim Ct at Law 9** | | | | |
| Wilkerson - R | 36,404 | 69.1 % | 313,952 | 53.5 % |
| Barner - D | 16,261 | 30.9 % | 272,454 | 46.5 % |
| **Harris Crim Ct at Law 10** | | | | |
| Ross - R | 36,609 | 69.5 % | 318,787 | 54.4 % |
| Gray - D | 16,062 | 30.5 % | 267,522 | 45.6 % |
| **Harris Crim Ct at Law 11** | | | | |
| Bull - R | 36,727 | 69.8 % | 319,027 | 54.4 % |
| Diaz - D | 15,910 | 30.2 % | 267,730 | 45.6 % |
| **Harris Crim Ct at Law 12** | | | | |
| Brown - R | 36,706 | 69.7 % | 318,977 | 54.4 % |
| Diggs - D | 15,969 | 30.3 % | 267,675 | 45.6 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 36,002 | 68.3 % | 311,518 | 53.1 % |
| Slate - D | 16,700 | 31.7 % | 274,845 | 46.9 % |
| **Harris Crim Ct at Law 14** | | | | |
| Fields - R | 36,961 | 70.2 % | 321,370 | 54.8 % |
| Wilson - D | 15,701 | 29.8 % | 264,994 | 45.2 % |
| **Harris Crim Ct at Law 15** | | | | |
| Hughes - R | 36,991 | 70.2 % | 321,510 | 54.8 % |
| Ingversen - D | 15,688 | 29.8 % | 264,752 | 45.2 % |
| **Brazoria Ct at Law 3** | | | | |
| Warren - R | 17,684 | 64.8 % | 47,621 | 69.1 % |
| Bonner - D | 9,603 | 35.2 % | 21,278 | 30.9 % |
| **Galveston Ct at Law 2** | | | | |
| Roberts - R | 8,305 | 51.2 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 7,925 | 48.8 % | 29,056 | 39.2 % |
| **Galveston Ct at Law 1** | | | | |
| Grady - R | 8,126 | 49.8 % | 43,861 | 58.8 % |
| Crapitto - D | 8,201 | 50.2 % | 30,769 | 41.2 % |
| **Galveston Ct at Law 3** | | | | |
| Dupuy - R | 7,851 | 48.2 % | 43,169 | 58.1 % |
| Quintanilla - D | 8,434 | 51.8 % | 31,099 | 41.9 % |
| **Fort Bend Ct at Law 1** | | | | |
| Childers - R | 56,743 | 63.2 % | 80,179 | 59.2 % |
| Flick - D | 33,104 | 36.8 % | 55,287 | 40.8 % |
| **Galveston Criminal DA** | | | | |
| Roady - R | 8,597 | 52.6 % | 45,757 | 61.3 % |
| Sistrunk - D | 7,751 | 47.4 % | 28,856 | 38.7 % |
| **Fort Bend Dist Clerk** | | | | |
| Elliott - R | 55,919 | 62.3 % | 79,217 | 58.5 % |
| Torres - D | 33,895 | 37.7 % | 56,290 | 41.5 % |
| **Harris Dist Clerk** | | | | |
| Daniel - R | 35,459 | 67.3 % | 303,785 | 51.5 % |
| Jackson - D | 17,227 | 32.7 % | 285,575 | 48.5 % |
| **Galveston Dist Clerk** | | | | |
| Murray - R | 8,232 | 50.5 % | 45,101 | 60.5 % |
| Wilson - D | 8,075 | 49.5 % | 29,439 | 39.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 34,831 | 64.8 % | 299,731 | 50.2 % |
| Bennett - D | 16,632 | 30.9 % | 276,236 | 46.3 % |
| Cook - G | 2,294 | 4.3 % | 21,070 | 3.5 % |
| **Galveston Co Clerk** | | | | |
| Sullivan - R | 8,454 | 52.0 % | 46,297 | 62.4 % |
| Godinich - D | 7,813 | 48.0 % | 27,948 | 37.6 % |
| **Fort Bend Co Clerk** | | | | |
| Wilson - R | 57,670 | 64.0 % | 81,345 | 59.9 % |
| Miller - D | 32,447 | 36.0 % | 54,507 | 40.1 % |
| **Harris Treasurer** | | | | |
| Sanchez - R | 36,901 | 69.8 % | 325,151 | 54.9 % |
| Briscoe - D | 15,941 | 30.2 % | 266,877 | 45.1 % |
| **Galveston Treasurer** | | | | |
| Walsh - R | 8,545 | 52.4 % | 47,624 | 64.1 % |
| Schwertner - D | 7,769 | 47.6 % | 26,621 | 35.9 % |
| **Fort Bend Treasurer** | | | | |
| Council - R | 56,540 | 62.8 % | 80,017 | 59.0 % |
| George - D | 33,446 | 37.2 % | 55,666 | 41.0 % |
| **Harris Tax A-C** | | | | |
| Sumners - R | 35,922 | 68.0 % | 310,095 | 52.5 % |
| Trautman - D | 16,911 | 32.0 % | 280,469 | 47.5 % |
| **Brazoria Co Comm 4** | | | | |
| Stanley - R | 1,643 | 44.8 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 2,023 | 55.2 % | 8,903 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Galveston Co Comm 2 | | | | |
| O'Brien - R | 5,001 | 56.9 % | 12,252 | 59.2 % |
| Lamb - D | 3,783 | 43.1 % | 8,446 | 40.8 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 26,868 | 68.6 % | 51,768 | 48.4 % |
| Garcia - D | 12,317 | 31.4 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 7,335 | 52.8 % | 13,184 | 39.0 % |
| Risner - D | 6,546 | 47.2 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 490,491 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 74,616 | 15.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 214,805 | 43.8 % | 4,987,564 | 37.6 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 4 | 100.0 % | 125,580 | 80.8 % |
| Quillian - D | 0 | 0.0 % | 23,989 | 15.4 % |
| Powell - L | 0 | 0.0 % | 4,319 | 2.8 % |
| Howe - G | 0 | 0.0 % | 1,449 | 0.9 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 74,849 | 49.4 % | 74,849 | 49.4 % |
| Rodriguez - D | 67,342 | 44.4 % | 67,342 | 44.4 % |
| Nitschke - L | 2,481 | 1.6 % | 2,481 | 1.6 % |
| Scharf - G | 1,419 | 0.9 % | 1,419 | 0.9 % |
| Stephens - I | 5,432 | 3.6 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 76,549 | 49.9 % | 2,737,804 | 55.0 % |
| White - D | 72,651 | 47.4 % | 2,106,543 | 42.3 % |
| Glass - L | 3,239 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 744 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 167 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 81,351 | 54.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 62,404 | 41.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,218 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 2,675 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 89,387 | 59.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 57,224 | 38.1 % | 1,655,608 | 33.6 % |
| Roland - L | 3,432 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 95,937 | 81.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 14,202 | 12.0 % | 417,526 | 10.5 % |
| Lindsay - G | 8,304 | 7.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 79,459 | 53.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 64,762 | 43.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,271 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 79,558 | 54.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 61,999 | 42.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,880 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 77,811 | 52.9 % | 2,880,100 | 59.4 % |
| Weems - D | 61,903 | 42.0 % | 1,756,749 | 36.2 % |
| Gary - L | 4,645 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 2,860 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 78,990 | 53.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 64,290 | 43.5 % | 1,809,169 | 37.3 % |
| Strange - L | 4,503 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 78,611 | 53.3 % | 2,903,018 | 60.0 % |
| Moody - D | 64,159 | 43.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,585 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 82,190 | 55.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 59,280 | 40.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,260 | 4.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 91,685 | 79.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 23,863 | 20.7 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 71 of 1013

District Election Analysis

06/27/11 2:39 PM
Page 63 of 91

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 92,506 | 80.1 % | 3,207,035 | 82.9 % |
| Howard - L | 22,998 | 19.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 78,902 | 53.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 62,689 | 42.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,837 | 3.3 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 18,253 | 44.8 % | 112,000 | 51.2 % |
| Nunez - D | 22,491 | 55.2 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 19,800 | 42.4 % | 91,256 | 41.1 % |
| Soto - D | 25,324 | 54.3 % | 123,596 | 55.7 % |
| Higley - L | 1,429 | 3.1 % | 6,604 | 3.0 % |
| Parrish - W | 127 | 0.3 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 39,596 | 65.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 18,803 | 31.1 % | 160,233 | 36.2 % |
| Loewe - L | 2,050 | 3.4 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 41,149 | 43.9 % | 53,020 | 45.1 % |
| Uresti - D | 50,143 | 53.5 % | 61,321 | 52.1 % |
| Baker - L | 2,451 | 2.6 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 24,625 | 88.5 % | 192,965 | 82.2 % |
| Thomas - L | 3,032 | 10.9 % | 40,972 | 17.4 % |
| Anderson - W | 167 | 0.6 % | 885 | 0.4 % |
| State Sen 29 | | | | |
| Chavez - R | 472 | 29.4 % | 33,303 | 39.8 % |
| Rodriguez - D | 1,136 | 70.6 % | 50,460 | 60.2 % |
| State Rep 53 | | | | |
| Hilderbran - R | 1,158 | 88.3 % | 36,422 | 89.9 % |
| Holk - L | 154 | 11.7 % | 4,093 | 10.1 % |
| State Rep 74 | | | | |
| Kincaid - R | 11,403 | 43.9 % | 12,955 | 45.2 % |
| Gallego - D | 14,569 | 56.1 % | 15,714 | 54.8 % |
| State Rep 75 | | | | |
| Quintanilla - D | 1,959 | 100.0 % | 11,545 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 17,746 | 100.0 % | 19,904 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,203 | 100.0 % | 13,889 | 100.0 % |
| State Rep 117 | | | | |
| Garza - R | 12,718 | 53.6 % | 14,705 | 51.9 % |
| Leibowitz - D | 11,025 | 46.4 % | 13,635 | 48.1 % |
| State Rep 118 | | | | |
| Farias - D | 8,741 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 2,867 | 30.1 % | 8,422 | 38.6 % |
| Gutierrez - D | 6,649 | 69.9 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 1,918 | 100.0 % | 14,700 | 100.0 % |
| State Rep 122 | | | | |
| Larson - R | 29,231 | 79.2 % | 56,702 | 77.4 % |
| Ali - D | 7,674 | 20.8 % | 16,576 | 22.6 % |
| State Rep 124 | | | | |
| Menendez - D | 914 | 74.6 % | 15,260 | 79.2 % |
| Hanson - L | 311 | 25.4 % | 4,001 | 20.8 % |
| State Rep 125 | | | | |
| Castro - D | 4,952 | 70.1 % | 16,590 | 78.5 % |
| Blunt - L | 2,109 | 29.9 % | 4,545 | 21.5 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 55,692 | 58.2 % | 167,522 | 52.0 % |
| Martinez - D | 40,025 | 41.8 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 55,990 | 58.6 % | 163,924 | 55.7 % |
| Rios - D | 39,573 | 41.4 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 52,224 | 55.0 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 42,812 | 45.0 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 57,561 | 60.2 % | 169,229 | 57.4 % |
| Rojas - D | 38,058 | 39.8 % | 125,531 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 72 of 1013

District Election Analysis

06/27/11 2:39 PM
Page 64 of 91

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

|  | District 23 | | State | |
| --- | --- | --- | --- | --- |
| **District 23 Totals** | Total | Percent | Total | Percent |
| 168th District Judge |  |  |  |  |
| Antcliff - R | 837 | 33.1 % | 37,562 | 44.0 % |
| Lizarraga - D | 1,689 | 66.9 % | 47,841 | 56.0 % |
| 187th District Judge |  |  |  |  |
| Angelini - R | 56,770 | 59.6 % | 166,080 | 56.6 % |
| Diaz - D | 38,447 | 40.4 % | 127,292 | 43.4 % |
| 224th District Judge |  |  |  |  |
| Stryker - R | 54,244 | 56.9 % | 157,151 | 53.5 % |
| Saldana - D | 41,078 | 43.1 % | 136,328 | 46.5 % |
| 285th District Judge |  |  |  |  |
| Price - R | 54,815 | 57.8 % | 159,798 | 54.7 % |
| Alvarado - D | 40,068 | 42.2 % | 132,503 | 45.3 % |
| 288th District Judge |  |  |  |  |
| Casseb - R | 55,766 | 58.4 % | 163,755 | 55.6 % |
| Torres - D | 39,672 | 41.6 % | 130,705 | 44.4 % |
| 290th District Judge |  |  |  |  |
| Skinner - R | 53,758 | 56.6 % | 155,751 | 53.2 % |
| Gonzales - D | 41,210 | 43.4 % | 136,751 | 46.8 % |
| Bexar Co Judge |  |  |  |  |
| Wolff - D | 58,153 | 78.5 % | 186,170 | 80.1 % |
| Mayer - L | 15,953 | 21.5 % | 46,300 | 19.9 % |
| 436th District Judge |  |  |  |  |
| Jarrett - R | 55,693 | 58.6 % | 162,653 | 55.6 % |
| Gonzalez - D | 39,266 | 41.4 % | 129,909 | 44.4 % |
| 437th District Judge |  |  |  |  |
| Valenzuela - R | 56,905 | 60.2 % | 165,423 | 56.8 % |
| Craig - D | 37,669 | 39.8 % | 125,601 | 43.2 % |
| El Paso Co Judge |  |  |  |  |
| Perez - R | 817 | 32.0 % | 32,768 | 38.2 % |
| Escobar - D | 1,735 | 68.0 % | 53,075 | 61.8 % |
| Bexar Ct at Law 1 |  |  |  |  |
| Flemming - R | 54,297 | 57.0 % | 156,872 | 53.5 % |
| Alonso - D | 40,889 | 43.0 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 |  |  |  |  |
| Rickhoff - R | 56,752 | 59.3 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 38,975 | 40.7 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 |  |  |  |  |
| Wolff - R | 54,896 | 57.5 % | 159,783 | 54.4 % |
| Canales - D | 40,553 | 42.5 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 |  |  |  |  |
| Garrahan - R | 58,001 | 61.1 % | 170,505 | 58.3 % |
| Ximenez - D | 36,921 | 38.9 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 |  |  |  |  |
| Pulliam - R | 52,124 | 54.9 % | 151,017 | 51.6 % |
| Castillo - D | 39,542 | 41.6 % | 131,007 | 44.8 % |
| Aleman - L | 3,355 | 3.5 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 |  |  |  |  |
| Christian - R | 53,922 | 56.7 % | 156,501 | 53.5 % |
| Olivarri - D | 41,099 | 43.3 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 |  |  |  |  |
| Wright - R | 54,568 | 57.6 % | 159,177 | 54.5 % |
| Guerrero - D | 40,248 | 42.4 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 |  |  |  |  |
| Shelton - R | 52,917 | 55.8 % | 152,909 | 52.4 % |
| Salinas - D | 41,841 | 44.2 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 |  |  |  |  |
| Key - R | 52,198 | 55.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 42,281 | 44.8 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 |  |  |  |  |
| Roberts - R | 55,034 | 58.2 % | 160,226 | 55.0 % |
| Garcia - D | 39,595 | 41.8 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 |  |  |  |  |
| White - R | 54,450 | 57.5 % | 158,065 | 54.2 % |
| Acevedo - D | 40,205 | 42.5 % | 133,477 | 45.8 % |
| Bexar Criminal DA |  |  |  |  |
| Reed - R | 55,443 | 56.7 % | 162,365 | 53.8 % |
| LaHood - D | 42,327 | 43.3 % | 139,157 | 46.2 % |
| Bexar Dist Clerk |  |  |  |  |
| McKinney - R | 53,392 | 56.0 % | 153,946 | 52.5 % |
| Montemayor - D | 41,890 | 44.0 % | 139,542 | 47.5 % |
| Bexar Co Clerk |  |  |  |  |
| Rickhoff - R | 55,318 | 57.4 % | 161,080 | 54.3 % |
| Ybarra - D | 36,126 | 37.5 % | 119,661 | 40.3 % |
| Thompson - L | 3,414 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 1,454 | 1.5 % | 5,295 | 1.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/11 2:39 PM
Page 65 of 91

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 4,791 | 71.0 % | 36,198 | 81.2 % |
| Swift - G | 1,957 | 29.0 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 2,972 | 28.4 % | 29,591 | 46.4 % |
| Adkisson - D | 7,500 | 71.6 % | 34,224 | 53.6 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 13,399 | 61.4 % | 41,835 | 47.4 % |
| Vazquez - D | 7,114 | 32.6 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 1,305 | 6.0 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 32,204 | 73.4 % | 98,244 | 68.6 % |
| Peche - D | 11,645 | 26.6 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 8,454 | 85.7 % | 17,042 | 83.9 % |
| Valente - I | 1,409 | 14.3 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 13,778 | 88.4 % | 29,160 | 89.2 % |
| Robinson - G | 1,811 | 11.6 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 449,172 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 233,372 | 52.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 153,688 | 34.2 % | 4,987,564 | 37.6 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 0 | 0.0 % | 107,139 | 65.9 % |
| Cozad - D | 0 | 0.0 % | 50,717 | 31.2 % |
| Severns - L | 0 | 0.0 % | 4,700 | 2.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 100,077 | 81.6 % | 100,078 | 81.6 % |
| Sparks - L | 22,609 | 18.4 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 120,984 | 67.1 % |
| Durrance - D | 0 | 0.0 % | 55,385 | 30.7 % |
| Boler - L | 0 | 0.0 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 88,019 | 56.6 % | 2,737,804 | 55.0 % |
| White - D | 63,076 | 40.6 % | 2,106,543 | 42.3 % |
| Glass - L | 3,755 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 617 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 81 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 96,543 | 62.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 53,179 | 34.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,286 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 994 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 98,444 | 63.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 52,744 | 34.0 % | 1,655,608 | 33.6 % |
| Roland - L | 3,720 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 102,208 | 82.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 15,585 | 12.5 % | 417,526 | 10.5 % |
| Lindsay - G | 6,432 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 94,685 | 62.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 52,791 | 34.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,232 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 93,865 | 61.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 53,348 | 35.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,186 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 91,878 | 60.2 % | 2,880,100 | 59.4 % |
| Weems - D | 54,076 | 35.5 % | 1,756,749 | 36.2 % |
| Gary - L | 4,580 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 1,988 | 1.3 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 94,969 | 62.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 53,249 | 34.9 % | 1,809,169 | 37.3 % |
| Strange - L | 4,423 | 2.9 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/19 2:39 PM
Page 66 of 91

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| **Sup Ct 5** | | | | |
| Green - R | 93,522 | 61.5 % | 2,903,018 | 60.0 % |
| Moody - D | 53,775 | 35.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,689 | 3.1 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 93,942 | 61.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 52,246 | 34.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,864 | 3.9 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 99,413 | 81.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 22,355 | 18.4 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 99,846 | 82.3 % | 3,207,035 | 82.9 % |
| Howard - L | 21,422 | 17.7 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 92,882 | 61.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 54,024 | 35.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,352 | 2.9 % | 139,287 | 2.9 % |
| **SBOE 12** | | | | |
| Clayton - R | 23,425 | 80.2 % | 203,922 | 81.2 % |
| Parsons - L | 5,791 | 19.8 % | 47,112 | 18.8 % |
| **State Sen 2** | | | | |
| Deuell - R | 533 | 28.1 % | 105,776 | 66.4 % |
| Shaw - D | 1,364 | 71.9 % | 53,565 | 33.6 % |
| **State Sen 8** | | | | |
| Shapiro - R | 17,287 | 82.2 % | 136,369 | 84.0 % |
| Kless - L | 3,752 | 17.8 % | 25,935 | 16.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 21,637 | 84.6 % | 148,592 | 86.1 % |
| Frohman - L | 3,945 | 15.4 % | 23,894 | 13.9 % |
| **State Rep 63** | | | | |
| Parker - R | 268 | 100.0 % | 43,477 | 100.0 % |
| **State Rep 65** | | | | |
| Solomons - R | 15,296 | 79.9 % | 27,585 | 82.4 % |
| Gray - L | 3,838 | 20.1 % | 5,878 | 17.6 % |
| **State Rep 91** | | | | |
| Hancock - R | 30 | 100.0 % | 22,445 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 18,156 | 70.9 % | 23,330 | 71.5 % |
| Schleeter - D | 7,464 | 29.1 % | 9,307 | 28.5 % |
| **State Rep 93** | | | | |
| Nash - R | 2,590 | 39.0 % | 12,563 | 49.3 % |
| Pierson - D | 3,873 | 58.3 % | 12,132 | 47.6 % |
| Sewards - L | 178 | 2.7 % | 799 | 3.1 % |
| **State Rep 96** | | | | |
| Zedler - R | 37 | 31.1 % | 23,747 | 52.4 % |
| Turner - D | 82 | 68.9 % | 21,583 | 47.6 % |
| **State Rep 98** | | | | |
| Truitt - R | 23,827 | 100.0 % | 46,750 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 883 | 100.0 % | 7,626 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 387 | 100.0 % | 7,936 | 100.0 % |
| **State Rep 105** | | | | |
| Harper-Brown - R | 5,145 | 49.7 % | 11,286 | 51.7 % |
| Haldenwang - D | 4,851 | 46.8 % | 9,799 | 44.9 % |
| Ince - L | 359 | 3.5 % | 740 | 3.4 % |
| **State Rep 106** | | | | |
| Anderson - R | 7,432 | 47.3 % | 10,648 | 49.4 % |
| England - D | 7,995 | 50.9 % | 10,444 | 48.5 % |
| Freeman - L | 280 | 1.8 % | 444 | 2.1 % |
| **State Rep 109** | | | | |
| Giddings - D | 4,495 | 99.1 % | 34,911 | 99.0 % |
| Adams - W | 39 | 0.9 % | 357 | 1.0 % |
| **State Rep 111** | | | | |
| Davis - D | 7,230 | 100.0 % | 25,783 | 100.0 % |
| **State Rep 115** | | | | |
| Jackson - R | 15,888 | 84.2 % | 22,946 | 83.1 % |
| Bell - L | 2,977 | 15.8 % | 4,669 | 16.9 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 38,656 | 56.9 % | 309,772 | 55.6 % |
| Goldstein - D | 29,234 | 43.1 % | 246,903 | 44.4 % |
| **COA 5, Place 12** | | | | |
| Fillmore - R | 38,663 | 57.0 % | 308,887 | 55.6 % |
| Praeger - D | 29,153 | 43.0 % | 246,758 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **44th District Judge** | | | | |
| Roberts - R | 38,737 | 57.0 % | 202,108 | 49.6 % |
| Cortez - D | 29,189 | 43.0 % | 204,968 | 50.4 % |
| **116th District Judge** | | | | |
| Lee - R | 37,897 | 55.8 % | 194,960 | 47.9 % |
| Parker - D | 29,998 | 44.2 % | 211,734 | 52.1 % |
| **134th District Judge** | | | | |
| Stanton - R | 38,637 | 57.1 % | 200,856 | 49.5 % |
| Tillery - D | 29,081 | 42.9 % | 205,008 | 50.5 % |
| **191st District Judge** | | | | |
| Rinaldi - R | 37,494 | 55.4 % | 192,608 | 47.5 % |
| Slaughter - D | 30,224 | 44.6 % | 212,899 | 52.5 % |
| **193rd District Judge** | | | | |
| Johnson - R | 37,619 | 55.5 % | 193,174 | 47.5 % |
| Ginsberg - D | 30,146 | 44.5 % | 213,337 | 52.5 % |
| **194th District Judge** | | | | |
| Lewis - R | 37,855 | 56.0 % | 194,952 | 48.1 % |
| White - D | 29,802 | 44.0 % | 210,263 | 51.9 % |
| **203rd District Judge** | | | | |
| Balido - R | 38,392 | 56.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 29,279 | 43.3 % | 205,831 | 50.8 % |
| **233rd District Judge** | | | | |
| Harris - R | 42,250 | 70.8 % | 211,712 | 62.9 % |
| McKenzie - D | 17,452 | 29.2 % | 124,614 | 37.1 % |
| **254th District Judge** | | | | |
| Coen - R | 38,445 | 56.8 % | 199,875 | 49.3 % |
| Martin - D | 29,205 | 43.2 % | 205,262 | 50.7 % |
| **256th District Judge** | | | | |
| Neuhoff - R | 37,864 | 55.8 % | 195,934 | 48.2 % |
| Lopez - D | 29,938 | 44.2 % | 210,343 | 51.8 % |
| **265th District Judge** | | | | |
| Haynes - R | 38,283 | 56.8 % | 197,710 | 49.0 % |
| Stoltz - D | 29,162 | 43.2 % | 205,826 | 51.0 % |
| **283rd District Judge** | | | | |
| Parker - R | 37,759 | 56.1 % | 193,762 | 48.1 % |
| Magnis - D | 29,513 | 43.9 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 38,023 | 56.5 % | 195,421 | 48.5 % |
| Mitchell - D | 29,329 | 43.5 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Quine - R | 37,016 | 55.0 % | 188,522 | 46.7 % |
| Tobolowsky - D | 30,285 | 45.0 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 37,778 | 56.1 % | 195,750 | 48.6 % |
| Cherry - D | 29,547 | 43.9 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 37,673 | 56.0 % | 193,171 | 48.0 % |
| Callahan - D | 29,597 | 44.0 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 37,207 | 55.4 % | 191,461 | 47.6 % |
| Mazur - D | 30,006 | 44.6 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 38,226 | 56.9 % | 198,483 | 49.4 % |
| Plumlee - D | 28,968 | 43.1 % | 203,582 | 50.6 % |
| **342nd District Judge** | | | | |
| Birdwell - R | 42,010 | 70.5 % | 209,357 | 62.3 % |
| Turner - D | 17,618 | 29.5 % | 126,635 | 37.7 % |
| **360th District Judge** | | | | |
| Sinha - R | 41,965 | 70.4 % | 209,551 | 62.5 % |
| Estes - D | 17,655 | 29.6 % | 125,937 | 37.5 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 36,983 | 54.4 % | 191,009 | 46.9 % |
| Jenkins - D | 28,331 | 41.6 % | 201,878 | 49.6 % |
| Carlson - L | 2,727 | 4.0 % | 14,384 | 3.5 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 38,249 | 57.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 28,851 | 43.0 % | 203,793 | 50.8 % |
| **Tarrant Probate Ct 2** | | | | |
| Ferchill - R | 42,263 | 84.7 % | 213,945 | 83.9 % |
| Shelton - L | 7,620 | 15.3 % | 40,922 | 16.1 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 38,514 | 57.4 % | 200,035 | 49.9 % |
| Benson - D | 28,557 | 42.6 % | 200,985 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                                        15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 37,395 | 55.7 % | 192,840 | 48.0 % |
| Montgomery - D | 29,746 | 44.3 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 37,327 | 55.6 % | 190,484 | 47.4 % |
| Greenberg - D | 29,806 | 44.4 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 37,376 | 55.7 % | 192,492 | 48.1 % |
| Hayes - D | 29,694 | 44.3 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 37,887 | 56.5 % | 195,113 | 48.7 % |
| Yoo - D | 29,225 | 43.5 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 37,663 | 56.3 % | 193,497 | 48.4 % |
| Canas - D | 29,272 | 43.7 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 37,723 | 56.4 % | 194,514 | 48.7 % |
| Mullin - D | 29,208 | 43.6 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 37,076 | 55.3 % | 190,287 | 47.5 % |
| Crowder - D | 30,012 | 44.7 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 38,404 | 57.3 % | 197,196 | 49.2 % |
| Skemp - D | 28,654 | 42.7 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 37,765 | 56.3 % | 193,833 | 48.4 % |
| Tolle - D | 29,333 | 43.7 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 37,130 | 55.4 % | 191,478 | 47.8 % |
| King - D | 29,902 | 44.6 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 37,428 | 55.9 % | 191,838 | 47.9 % |
| Hoffman - D | 29,548 | 44.1 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 38,099 | 56.8 % | 195,561 | 48.8 % |
| Rosenfield - D | 28,982 | 43.2 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 38,847 | 56.7 % | 203,463 | 49.4 % |
| Watkins - D | 29,716 | 43.3 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 37,994 | 56.3 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 29,436 | 43.7 % | 207,956 | 51.6 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 42,767 | 71.4 % | 214,330 | 63.5 % |
| Palomino - D | 17,106 | 28.6 % | 123,035 | 36.5 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 36,484 | 53.9 % | 188,245 | 46.5 % |
| Warren - D | 28,858 | 42.6 % | 203,608 | 50.3 % |
| Brockman - L | 2,367 | 3.5 % | 12,570 | 3.1 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 40,830 | 67.6 % | 204,926 | 60.2 % |
| DeSantiago - D | 16,525 | 27.3 % | 119,450 | 35.1 % |
| Myers - L | 3,067 | 5.1 % | 15,849 | 4.7 % |
| Dallas Treasurer | | | | |
| Meditz - R | 37,462 | 55.6 % | 193,090 | 48.0 % |
| Wells - D | 29,888 | 44.4 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 28,288 | 51.1 % | 42,468 | 46.0 % |
| Garcia - D | 25,483 | 46.1 % | 47,131 | 51.1 % |
| Miles - L | 1,548 | 2.8 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 8,605 | 64.8 % | 89,558 | 63.0 % |
| Miller - D | 4,679 | 35.2 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 28,089 | 56.5 % | 43,221 | 48.8 % |
| Rideaux - D | 21,631 | 43.5 % | 45,281 | 51.2 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 2,792 | 40.1 % | 36,205 | 58.8 % |
| Porter - D | 4,166 | 59.9 % | 25,330 | 41.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 4 | | | | |
|    Skinner - R | 28,320 | 56.6 % | 43,264 | 48.6 % |
|    Williams - D | 21,672 | 43.4 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 415,553 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 47,617 | 11.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 155,678 | 37.5 % | 4,987,564 | 37.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
|    Campbell - R | 84,827 | 44.8 % | 84,827 | 44.8 % |
|    Doggett - D | 99,962 | 52.8 % | 99,962 | 52.8 % |
|    Stutsman - L | 4,430 | 2.3 % | 4,430 | 2.3 % |
| Governor | | | | |
|    Perry - R | 78,295 | 41.1 % | 2,737,804 | 55.0 % |
|    White - D | 105,192 | 55.2 % | 2,106,543 | 42.3 % |
|    Glass - L | 5,901 | 3.1 % | 109,238 | 2.2 % |
|    Shafto - G | 1,046 | 0.5 % | 19,518 | 0.4 % |
|    Barron - W | 145 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 90,865 | 48.1 % | 3,049,526 | 61.8 % |
|    Chavez-Thompson - D | 87,476 | 46.3 % | 1,719,169 | 34.8 % |
|    Jameson - L | 7,460 | 4.0 % | 122,169 | 2.5 % |
|    Gonzales - G | 2,954 | 1.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|    Abbott - R | 97,375 | 51.7 % | 3,164,068 | 64.2 % |
|    Radnofsky - D | 84,387 | 44.8 % | 1,655,608 | 33.6 % |
|    Roland - L | 6,669 | 3.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|    Combs - R | 106,464 | 69.7 % | 3,307,618 | 83.2 % |
|    Ruwart - L | 22,721 | 14.9 % | 417,526 | 10.5 % |
|    Lindsay - G | 23,493 | 15.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|    Patterson - R | 87,963 | 47.4 % | 3,001,440 | 61.7 % |
|    Uribe - D | 89,531 | 48.2 % | 1,717,147 | 35.3 % |
|    Holdar - L | 8,108 | 4.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|    Staples - R | 85,773 | 46.3 % | 2,953,466 | 60.8 % |
|    Gilbert - D | 90,275 | 48.8 % | 1,738,001 | 35.8 % |
|    Donaldson - L | 9,103 | 4.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|    Porter - R | 80,791 | 43.8 % | 2,880,100 | 59.4 % |
|    Weems - D | 90,775 | 49.2 % | 1,756,749 | 36.2 % |
|    Gary - L | 7,944 | 4.3 % | 138,962 | 2.9 % |
|    Browning - G | 4,883 | 2.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|    Lehrmann - R | 83,739 | 45.3 % | 2,907,554 | 59.9 % |
|    Sharp - D | 93,286 | 50.5 % | 1,809,169 | 37.3 % |
|    Strange - L | 7,863 | 4.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|    Green - R | 82,244 | 44.7 % | 2,903,018 | 60.0 % |
|    Moody - D | 93,520 | 50.8 % | 1,789,313 | 37.0 % |
|    Oxford - L | 8,333 | 4.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 82,752 | 45.0 % | 2,918,808 | 60.4 % |
|    Bailey - D | 90,555 | 49.2 % | 1,722,406 | 35.6 % |
|    Armstrong - L | 10,669 | 5.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
|    Meyers - R | 97,362 | 68.7 % | 3,189,607 | 82.3 % |
|    Stevens - L | 44,321 | 31.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
|    Johnson - R | 99,569 | 69.7 % | 3,207,035 | 82.9 % |
|    Howard - L | 43,336 | 30.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
|    Keasler - R | 81,539 | 44.7 % | 2,905,789 | 60.5 % |
|    Hampton - D | 92,520 | 50.7 % | 1,759,085 | 36.6 % |
|    Virasin - L | 8,414 | 4.6 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Mercer - R | 52,757 | 42.6 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 64,260 | 51.8 % | 160,233 | 36.2 % |
| Loewe - L | 6,971 | 5.6 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 27,080 | 44.5 % | 255,846 | 55.9 % |
| Jennings - D | 31,249 | 51.4 % | 183,378 | 40.0 % |
| Dreespen - L | 2,493 | 4.1 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 14,074 | 24.3 % | 68,100 | 35.7 % |
| Watson - D | 41,750 | 72.2 % | 115,949 | 60.7 % |
| Phillips - L | 2,013 | 3.5 % | 6,884 | 3.6 % |
| State Sen 18 | | | | |
| Hegar - R | 30,843 | 67.7 % | 146,057 | 70.4 % |
| Olney - D | 14,722 | 32.3 % | 61,334 | 29.6 % |
| State Sen 25 | | | | |
| Wentworth - R | 47,472 | 71.7 % | 192,965 | 82.2 % |
| Thomas - L | 18,592 | 28.1 % | 40,972 | 17.4 % |
| Anderson - W | 136 | 0.2 % | 885 | 0.4 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 17,821 | 65.4 % | 28,237 | 65.1 % |
| Jacobs - D | 8,619 | 31.6 % | 13,861 | 31.9 % |
| Hill - L | 802 | 2.9 % | 1,290 | 3.0 % |
| State Rep 30 | | | | |
| Morrison - R | 5,297 | 100.0 % | 29,046 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 3,876 | 100.0 % | 37,037 | 100.0 % |
| State Rep 45 | | | | |
| Isaac - R | 25,002 | 52.7 % | 27,715 | 53.9 % |
| Rose - D | 22,465 | 47.3 % | 23,691 | 46.1 % |
| State Rep 46 | | | | |
| Dukes - D | 12,412 | 89.3 % | 18,430 | 84.2 % |
| Emery - L | 1,492 | 10.7 % | 3,462 | 15.8 % |
| State Rep 47 | | | | |
| Workman - R | 22,654 | 47.1 % | 29,873 | 49.7 % |
| Bolton - D | 23,423 | 48.7 % | 27,773 | 46.2 % |
| Bailey - L | 1,973 | 4.1 % | 2,485 | 4.1 % |
| State Rep 48 | | | | |
| Neil - R | 886 | 42.8 % | 25,010 | 48.5 % |
| Howard - D | 1,140 | 55.0 % | 25,026 | 48.5 % |
| Easton - L | 46 | 2.2 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 16,205 | 86.5 % | 30,423 | 85.3 % |
| Kleffman - L | 2,519 | 13.5 % | 5,249 | 14.7 % |
| State Rep 51 | | | | |
| Jackson - R | 3,412 | 20.0 % | 3,412 | 20.0 % |
| Rodriguez - D | 12,981 | 75.9 % | 12,981 | 75.9 % |
| DiBianca - L | 701 | 4.1 % | 701 | 4.1 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 35,037 | 35.0 % | 192,016 | 51.4 % |
| Kuhn - D | 65,139 | 65.0 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 34,975 | 35.2 % | 98,792 | 43.1 % |
| Sulak - D | 64,516 | 64.8 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 31,127 | 31.0 % | 89,616 | 38.8 % |
| Biscoe - D | 64,258 | 63.9 % | 130,122 | 56.3 % |
| Tippetts - L | 5,122 | 5.1 % | 11,484 | 5.0 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 69,060 | 82.4 % | 144,008 | 79.1 % |
| Pignotti - L | 14,734 | 17.6 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 70,630 | 83.1 % | 148,786 | 80.1 % |
| Dreesen - L | 14,396 | 16.9 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 68,605 | 81.5 % | 142,830 | 78.1 % |
| Burris - L | 15,569 | 18.5 % | 40,110 | 21.9 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 272 | 12.0 % | 23,389 | 36.3 % |
| Eckhardt - D | 1,901 | 83.9 % | 37,958 | 59.0 % |
| Finkel - L | 94 | 4.1 % | 3,006 | 4.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 79 of 1013

District Election Analysis

Texas Legislative Council
06/27/11 2:39 PM
Page 71 of 91

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Travis Co Comm 4 | | | | |
|    Gomez - D | 24,662 | 83.1 % | 24,988 | 82.9 % |
|    Dreesen - L | 5,018 | 16.9 % | 5,143 | 17.1 % |
| | | | | |
| Total Voter Registration (VR) | 480,950 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 98,183 | 20.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 190,679 | 39.6 % | 4,987,564 | 37.6 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
|    Granger - R | 0 | 0.0 % | 109,882 | 71.9 % |
|    Smith - D | 0 | 0.0 % | 38,434 | 25.1 % |
|    Solodow - L | 0 | 0.0 % | 4,601 | 3.0 % |
| U.S. Rep 13 | | | | |
|    Thornberry - R | 16 | 84.2 % | 113,199 | 87.0 % |
|    Burwell - L | 1 | 5.3 % | 5,651 | 4.3 % |
|    Dyer - I | 2 | 10.5 % | 11,191 | 8.6 % |
| U.S. Rep 24 | | | | |
|    Marchant - R | 1 | 100.0 % | 100,078 | 81.6 % |
|    Sparks - L | 0 | 0.0 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 120,984 | 67.1 % | 120,984 | 67.1 % |
|    Durrance - D | 55,385 | 30.7 % | 55,385 | 30.7 % |
|    Boler - L | 4,062 | 2.3 % | 4,062 | 2.3 % |
| Governor | | | | |
|    Perry - R | 108,506 | 59.1 % | 2,737,804 | 55.0 % |
|    White - D | 69,240 | 37.7 % | 2,106,543 | 42.3 % |
|    Glass - L | 4,834 | 2.6 % | 109,238 | 2.2 % |
|    Shafto - G | 813 | 0.4 % | 19,518 | 0.4 % |
|    Barron - W | 165 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 119,481 | 65.2 % | 3,049,526 | 61.8 % |
|    Chavez-Thompson - D | 57,384 | 31.3 % | 1,719,169 | 34.8 % |
|    Jameson - L | 5,016 | 2.7 % | 122,169 | 2.5 % |
|    Gonzales - G | 1,289 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|    Abbott - R | 121,706 | 66.5 % | 3,164,068 | 64.2 % |
|    Radnofsky - D | 56,681 | 31.0 % | 1,655,608 | 33.6 % |
|    Roland - L | 4,598 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|    Combs - R | 124,778 | 84.7 % | 3,307,618 | 83.2 % |
|    Ruwart - L | 14,597 | 9.9 % | 417,526 | 10.5 % |
|    Lindsay - G | 7,980 | 5.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|    Patterson - R | 117,579 | 64.9 % | 3,001,440 | 61.7 % |
|    Uribe - D | 57,091 | 31.5 % | 1,717,147 | 35.3 % |
|    Holdar - L | 6,392 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|    Staples - R | 115,854 | 64.2 % | 2,953,466 | 60.8 % |
|    Gilbert - D | 58,209 | 32.3 % | 1,738,001 | 35.8 % |
|    Donaldson - L | 6,409 | 3.6 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|    Porter - R | 114,034 | 63.1 % | 2,880,100 | 59.4 % |
|    Weems - D | 58,185 | 32.2 % | 1,756,749 | 36.2 % |
|    Gary - L | 5,586 | 3.1 % | 138,962 | 2.9 % |
|    Browning - G | 2,843 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|    Lehrmann - R | 117,135 | 64.7 % | 2,907,554 | 59.9 % |
|    Sharp - D | 58,205 | 32.2 % | 1,809,169 | 37.3 % |
|    Strange - L | 5,649 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|    Green - R | 115,868 | 64.2 % | 2,903,018 | 60.0 % |
|    Moody - D | 58,504 | 32.4 % | 1,789,313 | 37.0 % |
|    Oxford - L | 5,973 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 115,618 | 64.1 % | 2,918,808 | 60.4 % |
|    Bailey - D | 57,311 | 31.8 % | 1,722,406 | 35.6 % |
|    Armstrong - L | 7,483 | 4.1 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---:|---:|---:|---:|
| CCA 2 | | | | |
| Meyers - R | 122,499 | 84.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 22,513 | 15.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 122,876 | 85.0 % | 3,207,035 | 82.9 % |
| Howard - L | 21,733 | 15.0 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 115,468 | 64.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 58,396 | 32.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,620 | 3.1 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
| Clayton - R | 10 | 90.9 % | 203,922 | 81.2 % |
| Parsons - L | 1 | 9.1 % | 47,112 | 18.8 % |
| State Sen 12 | | | | |
| Nelson - R | 79,063 | 86.9 % | 148,592 | 86.1 % |
| Frohman - L | 11,877 | 13.1 % | 23,894 | 13.9 % |
| State Rep 63 | | | | |
| Parker - R | 43,209 | 100.0 % | 43,477 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 26,057 | 80.7 % | 26,057 | 80.7 % |
| Chisholm - L | 6,224 | 19.3 % | 6,224 | 19.3 % |
| State Rep 65 | | | | |
| Solomons - R | 12,289 | 85.8 % | 27,585 | 82.4 % |
| Gray - L | 2,040 | 14.2 % | 5,878 | 17.6 % |
| State Rep 68 | | | | |
| Hardcastle - R | 5,066 | 100.0 % | 29,596 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 256 | 26.6 % | 4,120 | 34.7 % |
| Burnam - D | 705 | 73.4 % | 7,759 | 65.3 % |
| State Rep 91 | | | | |
| Hancock - R | 15,462 | 100.0 % | 22,445 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 5,150 | 74.1 % | 23,330 | 71.5 % |
| Schleeter - D | 1,798 | 25.9 % | 9,307 | 28.5 % |
| State Rep 94 | | | | |
| Patrick - R | 0 | 0.0 % | 24,565 | 84.5 % |
| Cross - L | 0 | 0.0 % | 2,897 | 10.0 % |
| Seward - G | 0 | 0.0 % | 1,599 | 5.5 % |
| State Rep 95 | | | | |
| Veasey - D | 19,777 | 100.0 % | 19,835 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 13,580 | 100.0 % | 46,750 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 0 | 0.0 % | 11,286 | 51.7 % |
| Haldenwang - D | 0 | 0.0 % | 9,799 | 44.9 % |
| Ince - L | 0 | 0.0 % | 740 | 3.4 % |
| State Rep 115 | | | | |
| Jackson - R | 10 | 90.9 % | 22,946 | 83.1 % |
| Bell - L | 1 | 9.1 % | 4,669 | 16.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 9 | 75.0 % | 309,772 | 55.6 % |
| Goldstein - D | 3 | 25.0 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 9 | 81.8 % | 308,887 | 55.6 % |
| Praeger - D | 2 | 18.2 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 8 | 72.7 % | 202,108 | 49.6 % |
| Cortez - D | 3 | 27.3 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 10 | 90.9 % | 194,960 | 47.9 % |
| Parker - D | 1 | 9.1 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 9 | 81.8 % | 200,856 | 49.5 % |
| Tillery - D | 2 | 18.2 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 8 | 72.7 % | 192,608 | 47.5 % |
| Slaughter - D | 3 | 27.3 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 8 | 72.7 % | 193,174 | 47.5 % |
| Ginsberg - D | 3 | 27.3 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 9 | 81.8 % | 194,952 | 48.1 % |
| White - D | 2 | 18.2 % | 210,263 | 51.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                    15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM
06/27/11 2:39 PM
Page 73 of 91

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 203rd District Judge | | | | |
| Balido - R | 8 | 72.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 3 | 27.3 % | 205,831 | 50.8 % |
| 233rd District Judge | | | | |
| Harris - R | 37,253 | 55.0 % | 211,712 | 62.9 % |
| McKenzie - D | 30,464 | 45.0 % | 124,614 | 37.1 % |
| 254th District Judge | | | | |
| Coen - R | 9 | 81.8 % | 199,875 | 49.3 % |
| Martin - D | 2 | 18.2 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 10 | 83.3 % | 195,934 | 48.2 % |
| Lopez - D | 2 | 16.7 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 10 | 90.9 % | 197,710 | 49.0 % |
| Stoltz - D | 1 | 9.1 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 9 | 75.0 % | 193,762 | 48.1 % |
| Magnis - D | 3 | 25.0 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 9 | 75.0 % | 195,421 | 48.5 % |
| Mitchell - D | 3 | 25.0 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 9 | 75.0 % | 188,522 | 46.7 % |
| Tobolowsky - D | 3 | 25.0 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 9 | 81.8 % | 195,750 | 48.6 % |
| Cherry - D | 2 | 18.2 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 9 | 75.0 % | 193,171 | 48.0 % |
| Callahan - D | 3 | 25.0 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 8 | 66.7 % | 191,461 | 47.6 % |
| Mazur - D | 4 | 33.3 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 9 | 75.0 % | 198,483 | 49.4 % |
| Plumlee - D | 3 | 25.0 % | 203,582 | 50.6 % |
| 342nd District Judge | | | | |
| Birdwell - R | 37,046 | 54.7 % | 209,357 | 62.3 % |
| Turner - D | 30,659 | 45.3 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 36,926 | 54.6 % | 209,551 | 62.5 % |
| Estes - D | 30,678 | 45.4 % | 125,937 | 37.5 % |
| Dallas Co Judge | | | | |
| Emmert - R | 8 | 66.7 % | 191,009 | 46.9 % |
| Jenkins - D | 3 | 25.0 % | 201,878 | 49.6 % |
| Carlson - L | 1 | 8.3 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 9 | 75.0 % | 197,565 | 49.2 % |
| Wilmoth - D | 3 | 25.0 % | 203,793 | 50.8 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 37,606 | 83.6 % | 213,945 | 83.9 % |
| Shelton - L | 7,398 | 16.4 % | 40,922 | 16.1 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 8 | 66.7 % | 200,035 | 49.9 % |
| Benson - D | 4 | 33.3 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 8 | 66.7 % | 192,840 | 48.0 % |
| Montgomery - D | 4 | 33.3 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 8 | 72.7 % | 190,484 | 47.4 % |
| Greenberg - D | 3 | 27.3 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 9 | 75.0 % | 192,492 | 48.1 % |
| Hayes - D | 3 | 25.0 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 10 | 83.3 % | 195,113 | 48.7 % |
| Yoo - D | 2 | 16.7 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 7 | 63.6 % | 193,497 | 48.4 % |
| Canas - D | 4 | 36.4 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 8 | 72.7 % | 194,514 | 48.7 % |
| Mullin - D | 3 | 27.3 % | 205,152 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                    15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

06/27/11 2:39 PM
Page 74 of 91

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 9 | 75.0 % | 190,287 | 47.5 % |
| Crowder - D | 3 | 25.0 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 10 | 83.3 % | 197,196 | 49.2 % |
| Skemp - D | 2 | 16.7 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 9 | 75.0 % | 193,833 | 48.4 % |
| Tolle - D | 3 | 25.0 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 7 | 58.3 % | 191,478 | 47.8 % |
| King - D | 5 | 41.7 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 9 | 81.8 % | 191,838 | 47.9 % |
| Hoffman - D | 2 | 18.2 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 8 | 72.7 % | 195,561 | 48.8 % |
| Rosenfield - D | 3 | 27.3 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 9 | 75.0 % | 203,463 | 49.4 % |
| Watkins - D | 3 | 25.0 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 9 | 75.0 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 3 | 25.0 % | 207,956 | 51.6 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 37,670 | 55.5 % | 214,330 | 63.5 % |
| Palomino - D | 30,207 | 44.5 % | 123,035 | 36.5 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 8 | 66.7 % | 188,245 | 46.5 % |
| Warren - D | 4 | 33.3 % | 203,608 | 50.3 % |
| Brockman - L | 0 | 0.0 % | 12,570 | 3.1 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 35,988 | 52.7 % | 204,926 | 60.2 % |
| DeSantiago - D | 29,510 | 43.2 % | 119,450 | 35.1 % |
| Myers - L | 2,832 | 4.1 % | 15,849 | 4.7 % |
| Dallas Treasurer | | | | |
| Meditz - R | 8 | 72.7 % | 193,090 | 48.0 % |
| Wells - D | 3 | 27.3 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 9 | 75.0 % | 42,468 | 46.0 % |
| Garcia - D | 3 | 25.0 % | 47,131 | 51.1 % |
| Miles - L | 0 | 0.0 % | 2,630 | 2.9 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 81 | 19.6 % | 43,569 | 66.3 % |
| Lerma - D | 332 | 80.4 % | 22,154 | 33.7 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 7 | 70.0 % | 43,221 | 48.8 % |
| Rideaux - D | 3 | 30.0 % | 45,281 | 51.2 % |
| Tarrant JP 5 | | | | |
| Surber - R | 59 | 22.8 % | 5,141 | 39.3 % |
| Valdez - D | 200 | 77.2 % | 7,940 | 60.7 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 8 | 72.7 % | 43,264 | 48.6 % |
| Williams - D | 3 | 27.3 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 500,395 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 38,627 | 7.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 183,811 | 36.7 % | 4,987,564 | 37.6 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
| Farenthold - R | 50,978 | 47.9 % | 50,978 | 47.9 % |
| Ortiz - D | 50,181 | 47.1 % | 50,181 | 47.1 % |
| Mishou - L | 5,376 | 5.0 % | 5,376 | 5.0 % |
| Governor | | | | |
| Perry - R | 52,669 | 48.7 % | 2,737,804 | 55.0 % |
| White - D | 53,186 | 49.2 % | 2,106,543 | 42.3 % |
| Glass - L | 1,865 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 437 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 29 | 0.0 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 54,770 | 51.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 47,839 | 44.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,521 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 1,735 | 1.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 60,907 | 57.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,622 | 40.1 % | 1,655,608 | 33.6 % |
| Roland - L | 2,687 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 65,453 | 78.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,190 | 14.5 % | 417,526 | 10.5 % |
| Lindsay - G | 6,161 | 7.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 53,342 | 50.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 49,026 | 46.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,216 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 52,075 | 50.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 47,555 | 45.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,283 | 4.1 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 52,180 | 50.3 % | 2,880,100 | 59.4 % |
| Weems - D | 46,107 | 44.5 % | 1,756,749 | 36.2 % |
| Gary - L | 3,548 | 3.4 % | 138,962 | 2.9 % |
| Browning - G | 1,868 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 50,643 | 48.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 50,400 | 48.3 % | 1,809,169 | 37.3 % |
| Strange - L | 3,377 | 3.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 51,286 | 49.3 % | 2,903,018 | 60.0 % |
| Moody - D | 49,389 | 47.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,458 | 3.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 53,486 | 51.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 45,885 | 43.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,477 | 5.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 62,641 | 75.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,896 | 24.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 62,762 | 76.7 % | 3,207,035 | 82.9 % |
| Howard - L | 19,052 | 23.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 51,774 | 50.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 48,072 | 46.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,614 | 3.5 % | 139,287 | 2.9 % |
| State Rep 32 | | | | |
| Hunter - R | 16,164 | 100.0 % | 28,215 | 100.0 % |
| State Rep 33 | | | | |
| Torres - R | 12,499 | 52.5 % | 12,499 | 52.5 % |
| Ortiz - D | 11,306 | 47.5 % | 11,306 | 47.5 % |
| State Rep 34 | | | | |
| Scott - R | 13,892 | 54.0 % | 13,892 | 54.0 % |
| Herrero - D | 11,855 | 46.0 % | 11,855 | 46.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 9,639 | 100.0 % | 9,639 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 10,117 | 100.0 % | 12,466 | 100.0 % |
| State Rep 43 | | | | |
| Lozano - D | 7,130 | 77.8 % | 12,351 | 77.9 % |
| Shuey - L | 2,040 | 22.2 % | 3,503 | 22.1 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 43,374 | 48.2 % | 70,469 | 41.4 % |
| Yanez - D | 46,530 | 51.8 % | 99,816 | 58.6 % |
| 105th District Judge | | | | |
| Hernandez - R | 35,113 | 58.1 % | 35,113 | 58.1 % |
| Banales - D | 25,362 | 41.9 % | 25,362 | 41.9 % |
| 148th District Judge | | | | |
| Williams - R | 31,990 | 52.6 % | 31,990 | 52.6 % |
| Saldana - D | 28,840 | 47.4 % | 28,840 | 47.4 % |
| Cameron Co Judge | | | | |
| Cascos - R | 13,975 | 45.8 % | 20,629 | 50.1 % |
| Wood - D | 16,544 | 54.2 % | 20,552 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Nueces Co Judge | | | | |
|   Neal - R | 37,819 | 61.8 % | 37,819 | 61.8 % |
|   Gonzalez - D | 23,411 | 38.2 % | 23,411 | 38.2 % |
| Nueces Ct at Law 5 | | | | |
|   Chesney - R | 35,855 | 58.8 % | 35,855 | 58.8 % |
|   Shamsie - D | 25,171 | 41.2 % | 25,171 | 41.2 % |
| Nueces DA, 105th | | | | |
|   Jimenez - R | 27,674 | 45.2 % | 27,674 | 45.2 % |
|   Skurka - D | 33,583 | 54.8 % | 33,583 | 54.8 % |
| Nueces Co Comm 2 | | | | |
|   Hernandez - R | 6,022 | 44.4 % | 6,022 | 44.4 % |
|   Gonzalez - D | 7,533 | 55.6 % | 7,533 | 55.6 % |
| | | | | |
| Total Voter Registration (VR) | 373,141 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 221,615 | 59.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 108,722 | 29.1 % | 4,987,564 | 37.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
|   Underwood - R | 46,580 | 42.0 % | 46,580 | 42.0 % |
|   Cuellar - D | 62,490 | 56.3 % | 62,490 | 56.3 % |
|   Kaat - L | 1,886 | 1.7 % | 1,886 | 1.7 % |
| Governor | | | | |
|   Perry - R | 49,355 | 43.6 % | 2,737,804 | 55.0 % |
|   White - D | 61,033 | 53.9 % | 2,106,543 | 42.3 % |
|   Glass - L | 2,269 | 2.0 % | 109,238 | 2.2 % |
|   Shafto - G | 439 | 0.4 % | 19,518 | 0.4 % |
|   Barron - W | 101 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 53,439 | 48.1 % | 3,049,526 | 61.8 % |
|   Chavez-Thompson - D | 53,369 | 48.0 % | 1,719,169 | 34.8 % |
|   Jameson - L | 2,165 | 1.9 % | 122,169 | 2.5 % |
|   Gonzales - G | 2,195 | 2.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|   Abbott - R | 57,832 | 52.4 % | 3,164,068 | 64.2 % |
|   Radnofsky - D | 49,936 | 45.2 % | 1,655,608 | 33.6 % |
|   Roland - L | 2,670 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|   Combs - R | 65,063 | 76.9 % | 3,307,618 | 83.2 % |
|   Ruwart - L | 13,189 | 15.6 % | 417,526 | 10.5 % |
|   Lindsay - G | 6,352 | 7.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|   Patterson - R | 50,799 | 46.3 % | 3,001,440 | 61.7 % |
|   Uribe - D | 56,303 | 51.3 % | 1,717,147 | 35.3 % |
|   Holdar - L | 2,702 | 2.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|   Staples - R | 50,770 | 46.6 % | 2,953,466 | 60.8 % |
|   Gilbert - D | 53,821 | 49.4 % | 1,738,001 | 35.8 % |
|   Donaldson - L | 4,414 | 4.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|   Porter - R | 50,941 | 46.8 % | 2,880,100 | 59.4 % |
|   Weems - D | 52,291 | 48.1 % | 1,756,749 | 36.2 % |
|   Gary - L | 3,715 | 3.4 % | 138,962 | 2.9 % |
|   Browning - G | 1,850 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|   Lehrmann - R | 50,345 | 46.2 % | 2,907,554 | 59.9 % |
|   Sharp - D | 55,447 | 50.8 % | 1,809,169 | 37.3 % |
|   Strange - L | 3,284 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|   Green - R | 50,677 | 46.7 % | 2,903,018 | 60.0 % |
|   Moody - D | 54,467 | 50.2 % | 1,789,313 | 37.0 % |
|   Oxford - L | 3,341 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 54,252 | 49.8 % | 2,918,808 | 60.4 % |
|   Bailey - D | 50,432 | 46.3 % | 1,722,406 | 35.6 % |
|   Armstrong - L | 4,259 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
|   Meyers - R | 64,012 | 76.6 % | 3,189,607 | 82.3 % |
|   Stevens - L | 19,534 | 23.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
|   Johnson - R | 63,416 | 76.5 % | 3,207,035 | 82.9 % |
|   Howard - L | 19,452 | 23.5 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| | District 28 | | State | |
|---|---|---|---|---|
| District 28 Totals | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 50,435 | 46.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 54,080 | 50.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,403 | 3.2 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 9,553 | 27.5 % | 112,000 | 51.2 % |
| Nunez - D | 25,130 | 72.5 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 16,812 | 54.1 % | 91,256 | 41.1 % |
| Soto - D | 13,151 | 42.4 % | 123,596 | 55.7 % |
| Higley - L | 1,048 | 3.4 % | 6,604 | 3.0 % |
| Parrish - W | 41 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 20,725 | 69.1 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 8,032 | 26.8 % | 160,233 | 36.2 % |
| Loewe - L | 1,244 | 4.1 % | 20,052 | 4.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 23,296 | 86.2 % | 192,965 | 82.2 % |
| Thomas - L | 3,676 | 13.6 % | 40,972 | 17.4 % |
| Anderson - W | 46 | 0.2 % | 885 | 0.4 % |
| State Rep 31 | | | | |
| Guillen - D | 10,440 | 100.0 % | 12,724 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 4,743 | 55.1 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 3,872 | 44.9 % | 13,692 | 47.2 % |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 40 | | | | |
| Pena - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 41 | | | | |
| Cervera - R | 2,009 | 36.4 % | 8,012 | 43.0 % |
| Gonzales - D | 3,516 | 63.6 % | 10,612 | 57.0 % |
| State Rep 42 | | | | |
| Raymond - D | 18,798 | 100.0 % | 18,798 | 100.0 % |
| State Rep 43 | | | | |
| Lozano - D | 925 | 93.8 % | 12,351 | 77.9 % |
| Shuey - L | 61 | 6.2 % | 3,503 | 22.1 % |
| State Rep 44 | | | | |
| Kuempel - R | 33,161 | 100.0 % | 37,037 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 2,158 | 100.0 % | 19,904 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 1,143 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 84 | 78.5 % | 8,442 | 38.6 % |
| Gutierrez - D | 23 | 21.5 % | 13,390 | 61.4 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 7,735 | 24.9 % | 167,522 | 52.0 % |
| Martinez - D | 23,356 | 75.1 % | 154,786 | 48.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 5,904 | 29.0 % | 70,469 | 41.4 % |
| Yanez - D | 14,437 | 71.0 % | 99,816 | 58.6 % |
| 73rd District Judge | | | | |
| McElhaney - R | 2,395 | 80.5 % | 163,924 | 55.7 % |
| Rios - D | 581 | 19.5 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 2,222 | 75.2 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 733 | 24.8 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 2,435 | 81.4 % | 169,229 | 57.4 % |
| Rojas - D | 557 | 18.6 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 2,336 | 79.2 % | 166,080 | 56.6 % |
| Diaz - D | 612 | 20.8 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 2,344 | 78.9 % | 157,151 | 53.5 % |
| Saldana - D | 626 | 21.1 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 2,340 | 79.3 % | 159,798 | 54.7 % |
| Alvarado - D | 609 | 20.7 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 2,341 | 78.8 % | 163,755 | 55.6 % |
| Torres - D | 630 | 21.2 % | 130,705 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                                     15358

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 28 Totals | District 28 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| **290th District Judge** | | | | |
| Skinner - R | 2,329 | 78.8 % | 155,751 | 53.2 % |
| Gonzales - D | 625 | 21.2 % | 136,751 | 46.8 % |
| **Bexar Co Judge** | | | | |
| Wolff - D | 1,424 | 68.6 % | 186,170 | 80.1 % |
| Mayer - L | 652 | 31.4 % | 46,300 | 19.9 % |
| **436th District Judge** | | | | |
| Jarrett - R | 2,380 | 80.3 % | 162,653 | 55.6 % |
| Gonzalez - D | 583 | 19.7 % | 129,909 | 44.4 % |
| **437th District Judge** | | | | |
| Valenzuela - R | 2,205 | 75.3 % | 165,423 | 56.8 % |
| Craig - D | 725 | 24.7 % | 125,601 | 43.2 % |
| **Bexar Ct at Law 1** | | | | |
| Flemming - R | 2,350 | 79.2 % | 156,872 | 53.5 % |
| Alonso - D | 618 | 20.8 % | 136,108 | 46.5 % |
| **Bexar Probate Ct 2** | | | | |
| Rickhoff - R | 2,400 | 79.5 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 619 | 20.5 % | 129,549 | 43.9 % |
| **Bexar Ct at Law 2** | | | | |
| Wolff - R | 2,322 | 78.1 % | 159,783 | 54.4 % |
| Canales - D | 652 | 21.9 % | 134,191 | 45.6 % |
| **Bexar Ct at Law 4** | | | | |
| Garrahan - R | 2,439 | 82.3 % | 170,505 | 58.3 % |
| Ximenez - D | 524 | 17.7 % | 122,073 | 41.7 % |
| **Bexar Ct at Law 5** | | | | |
| Pulliam - R | 2,272 | 76.9 % | 151,017 | 51.6 % |
| Castillo - D | 572 | 19.4 % | 131,007 | 44.8 % |
| Aleman - L | 109 | 3.7 % | 10,497 | 3.6 % |
| **Bexar Ct at Law 6** | | | | |
| Christian - R | 2,335 | 79.0 % | 156,501 | 53.5 % |
| Olivarri - D | 621 | 21.0 % | 136,128 | 46.5 % |
| **Bexar Ct at Law 7** | | | | |
| Wright - R | 2,335 | 79.3 % | 159,177 | 54.5 % |
| Guerrero - D | 611 | 20.7 % | 132,999 | 45.5 % |
| **Bexar Ct at Law 9** | | | | |
| Shelton - R | 2,292 | 78.0 % | 152,909 | 52.4 % |
| Salinas - D | 647 | 22.0 % | 139,028 | 47.6 % |
| **Bexar Ct at Law 11** | | | | |
| Key - R | 2,258 | 77.1 % | 150,451 | 51.7 % |
| Dehoyos - D | 671 | 22.9 % | 140,305 | 48.3 % |
| **Bexar Ct at Law 12** | | | | |
| Roberts - R | 2,370 | 80.8 % | 160,226 | 55.0 % |
| Garcia - D | 564 | 19.2 % | 130,999 | 45.0 % |
| **Bexar Ct at Law 14** | | | | |
| White - R | 2,371 | 80.9 % | 158,065 | 54.2 % |
| Acevedo - D | 560 | 19.1 % | 133,477 | 45.8 % |
| **Bexar Criminal DA** | | | | |
| Reed - R | 2,285 | 74.0 % | 162,365 | 53.8 % |
| LaHood - D | 802 | 26.0 % | 139,157 | 46.2 % |
| **Bexar Dist Clerk** | | | | |
| McKinney - R | 2,324 | 78.2 % | 153,946 | 52.5 % |
| Montemayor - D | 648 | 21.8 % | 139,542 | 47.5 % |
| **Bexar Co Clerk** | | | | |
| Rickhoff - R | 2,286 | 75.6 % | 161,080 | 54.3 % |
| Ybarra - D | 534 | 17.7 % | 119,661 | 40.3 % |
| Thompson - L | 153 | 5.1 % | 10,798 | 3.6 % |
| Lyons - G | 51 | 1.7 % | 5,295 | 1.8 % |
| **Bexar Co Comm 4** | | | | |
| Pamerleau - R | 1,957 | 64.1 % | 29,591 | 46.4 % |
| Adkisson - D | 1,098 | 35.9 % | 34,224 | 53.6 % |
| **Bexar JP 3** | | | | |
| Baker - R | 339 | 82.7 % | 98,244 | 68.6 % |
| Peche - D | 71 | 17.3 % | 45,057 | 31.4 % |
| **Bexar JP 4** | | | | |
| Lopez - D | 1,062 | 63.0 % | 17,042 | 83.9 % |
| Valente - I | 624 | 37.0 % | 3,261 | 16.1 % |
| | | | | |
| Total Voter Registration (VR) | 391,721 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 256,855 | 65.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 113,297 | 28.9 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 29 | | | | |
| Morales - R | 22,825 | 34.1 % | 22,825 | 34.1 % |
| Green - D | 43,257 | 64.6 % | 43,257 | 64.6 % |
| Walters - L | 866 | 1.3 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 21,992 | 32.3 % | 2,737,804 | 55.0 % |
| White - D | 44,879 | 66.0 % | 2,106,543 | 42.3 % |
| Glass - L | 864 | 1.3 % | 109,238 | 2.2 % |
| Shafto - G | 244 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 15 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,483 | 36.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 40,649 | 60.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 895 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 1,082 | 1.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 27,085 | 40.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 38,867 | 58.0 % | 1,655,608 | 33.6 % |
| Roland - L | 1,028 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 29,252 | 72.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 5,925 | 14.7 % | 417,526 | 10.5 % |
| Lindsay - G | 5,043 | 12.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 23,874 | 35.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 41,425 | 62.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,202 | 1.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 23,909 | 36.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 40,704 | 61.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,538 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 23,689 | 35.7 % | 2,880,100 | 59.4 % |
| Weems - D | 40,466 | 61.0 % | 1,756,749 | 36.2 % |
| Gary - L | 1,167 | 1.8 % | 138,962 | 2.9 % |
| Browning - G | 1,025 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 23,672 | 35.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 41,388 | 62.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,132 | 1.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 23,871 | 36.2 % | 2,903,018 | 60.0 % |
| Moody - D | 40,964 | 62.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,179 | 1.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,079 | 39.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 38,810 | 58.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,382 | 2.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 28,790 | 73.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 10,480 | 26.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 28,960 | 73.9 % | 3,207,035 | 82.9 % |
| Howard - L | 10,231 | 26.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 23,839 | 36.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 40,638 | 61.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,252 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 38,609 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 0 | 0.0 % | 31,596 | 21.8 % |
| Ellis - D | 4 | 100.0 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 7,662 | 37.2 % | 52,959 | 40.7 % |
| Whitmire - D | 12,954 | 62.8 % | 77,096 | 59.3 % |
| State Rep 127 | | | | |
| Huberty - R | 876 | 29.9 % | 37,725 | 75.3 % |
| Montemayor - D | 2,057 | 70.1 % | 12,406 | 24.7 % |
| State Rep 128 | | | | |
| Smith - R | 2,785 | 100.0 % | 21,131 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 425 | 100.0 % | 20,842 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 7,871 | 100.0 % | 7,871 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 88 of 1013

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 141 | | | | |
| Bunch - R | 1,837 | 47.4 % | 6,078 | 23.7 % |
| Thompson - D | 2,038 | 52.6 % | 19,592 | 76.3 % |
| State Rep 142 | | | | |
| Dutton - D | 8,250 | 100.0 % | 21,147 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 3,438 | 31.7 % | 3,438 | 31.7 % |
| Hernandez - D | 7,409 | 68.3 % | 7,409 | 68.3 % |
| State Rep 144 | | | | |
| Legler - R | 2,777 | 54.0 % | 15,425 | 59.5 % |
| Molina - D | 2,252 | 43.8 % | 9,931 | 38.3 % |
| Messina - L | 52 | 1.0 % | 339 | 1.3 % |
| West - G | 63 | 1.2 % | 249 | 1.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 9,395 | 100.0 % | 9,395 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 1,597 | 100.0 % | 22,312 | 100.0 % |
| State Rep 148 | | | | |
| Herrera - R | 703 | 30.2 % | 9,790 | 41.3 % |
| Farrar - D | 1,624 | 69.8 % | 13,903 | 58.7 % |
| COA 1, Chief | | | | |
| Radack - R | 25,057 | 38.2 % | 615,810 | 59.0 % |
| Overstreet - D | 40,534 | 61.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 23,879 | 36.3 % | 608,041 | 58.4 % |
| Gomez - D | 41,965 | 63.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 23,917 | 36.5 % | 596,159 | 57.5 % |
| Ray - D | 41,555 | 63.5 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 24,314 | 37.1 % | 609,277 | 58.7 % |
| Venso - D | 41,229 | 62.9 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 24,937 | 38.1 % | 606,858 | 58.5 % |
| Kronzer - D | 40,474 | 61.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 24,544 | 37.5 % | 605,924 | 58.4 % |
| Riley - D | 40,885 | 62.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 23,607 | 36.0 % | 420,199 | 55.3 % |
| Ramos - D | 41,975 | 64.0 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 23,841 | 36.5 % | 417,298 | 54.9 % |
| Bryan - D | 41,547 | 63.5 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 24,709 | 37.8 % | 431,661 | 56.9 % |
| Thierry - D | 40,625 | 62.2 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 24,676 | 37.8 % | 432,695 | 57.0 % |
| Jordan - D | 40,632 | 62.2 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 24,369 | 37.3 % | 424,557 | 56.0 % |
| Dudley - D | 40,958 | 62.7 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 24,993 | 38.1 % | 432,607 | 57.0 % |
| Gomez - D | 40,601 | 61.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 24,139 | 37.0 % | 427,481 | 56.4 % |
| Burnett - D | 41,168 | 63.0 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 24,855 | 38.0 % | 426,284 | 56.2 % |
| King - D | 40,551 | 62.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 24,636 | 37.7 % | 431,145 | 56.9 % |
| Hall - D | 40,667 | 62.3 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 25,093 | 38.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 40,138 | 61.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 24,482 | 37.5 % | 423,660 | 55.9 % |
| Muldrow - D | 40,797 | 62.5 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 25,119 | 38.4 % | 436,370 | 57.3 % |
| Cheng - D | 40,356 | 61.6 % | 324,600 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 228th District Judge | | | | |
| Wood - D | 40,786 | 62.5 % | 325,920 | 43.1 % |
| Carter - R | 24,423 | 37.5 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 25,027 | 38.3 % | 433,089 | 57.2 % |
| McInnis - D | 40,242 | 61.7 % | 324,639 | 42.8 % |
| 232nd District Judge | | | | |
| Keel - R | 24,472 | 37.5 % | 429,732 | 56.7 % |
| Glass - D | 40,798 | 62.5 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 24,024 | 36.9 % | 419,809 | 55.5 % |
| Garth - D | 41,168 | 63.1 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 24,287 | 37.3 % | 419,445 | 55.5 % |
| Horn - D | 40,887 | 62.7 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 23,856 | 36.6 % | 415,741 | 55.0 % |
| Cothrun - D | 41,244 | 63.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 23,606 | 36.2 % | 423,987 | 56.0 % |
| Green - D | 41,612 | 63.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 23,919 | 36.7 % | 418,801 | 55.3 % |
| Sullivan - D | 41,299 | 63.3 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 24,000 | 36.8 % | 426,175 | 56.4 % |
| Peake - D | 41,153 | 63.2 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 24,384 | 37.4 % | 421,664 | 55.8 % |
| Berg - D | 40,760 | 62.6 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 24,707 | 37.9 % | 422,974 | 56.0 % |
| Nunnery - D | 40,442 | 62.1 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 23,214 | 35.6 % | 407,912 | 53.9 % |
| Kennedy - D | 41,973 | 64.4 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 24,051 | 37.0 % | 426,421 | 56.5 % |
| Thomas - D | 41,011 | 63.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 23,769 | 36.5 % | 417,676 | 55.2 % |
| Vossler - D | 41,387 | 63.5 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 24,348 | 37.4 % | 420,468 | 55.6 % |
| Roth - D | 40,805 | 62.6 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 24,539 | 37.6 % | 430,564 | 56.9 % |
| Simon - D | 40,650 | 62.4 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 23,702 | 36.4 % | 411,967 | 54.4 % |
| Kessler - D | 41,490 | 63.6 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 23,979 | 36.8 % | 417,358 | 55.2 % |
| Rice - D | 41,224 | 63.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 23,923 | 36.7 % | 418,079 | 55.2 % |
| Dougherty - D | 41,317 | 63.3 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 23,939 | 36.7 % | 414,817 | 54.8 % |
| Wright - D | 41,357 | 63.3 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 23,436 | 35.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 42,146 | 64.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 23,549 | 36.2 % | 412,617 | 54.6 % |
| Oakes - D | 41,544 | 63.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 22,936 | 35.0 % | 411,972 | 54.4 % |
| Longoria - D | 42,564 | 65.0 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 24,606 | 37.8 % | 431,160 | 57.0 % |
| Branch - D | 40,547 | 62.2 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 25,645 | 42.4 % | 348,282 | 58.5 % |
| Quan - D | 34,775 | 57.6 % | 246,706 | 41.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM
06/27/11 2:39 PM
Page 82 of 91

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 1 | | | | |
| Wright - R | 21,544 | 36.3 % | 305,244 | 52.0 % |
| Stone - D | 37,851 | 63.7 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 22,323 | 37.6 % | 313,186 | 53.3 % |
| Snow - D | 37,040 | 62.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 21,504 | 36.2 % | 307,783 | 52.5 % |
| Walters - D | 37,865 | 63.8 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 21,652 | 36.5 % | 307,874 | 52.5 % |
| Manning - D | 37,719 | 63.5 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 21,971 | 36.9 % | 319,482 | 54.4 % |
| Graham - D | 37,522 | 63.1 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 22,191 | 37.3 % | 317,938 | 54.2 % |
| Thornton - D | 37,224 | 62.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 22,595 | 38.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 36,833 | 62.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 21,833 | 36.8 % | 309,330 | 52.7 % |
| Mosier - D | 37,524 | 63.2 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 22,358 | 37.7 % | 320,880 | 54.7 % |
| Melontree - D | 36,934 | 62.3 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 21,638 | 36.4 % | 312,561 | 53.2 % |
| Acosta - D | 37,864 | 63.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 22,265 | 37.5 % | 314,716 | 53.6 % |
| Snively - D | 37,056 | 62.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 21,363 | 35.8 % | 309,325 | 52.7 % |
| Leal - D | 38,252 | 64.2 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 21,937 | 36.8 % | 322,651 | 55.0 % |
| Valdez - D | 37,620 | 63.2 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 21,498 | 36.2 % | 309,305 | 52.7 % |
| Spencer - D | 37,871 | 63.8 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 21,367 | 35.9 % | 317,877 | 54.1 % |
| Acosta - D | 38,215 | 64.1 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 22,110 | 37.3 % | 320,759 | 54.7 % |
| Newsom - D | 37,161 | 62.7 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 21,934 | 37.0 % | 313,952 | 53.5 % |
| Barner - D | 37,373 | 63.0 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 22,107 | 37.3 % | 318,787 | 54.4 % |
| Gray - D | 37,168 | 62.7 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 21,492 | 36.1 % | 319,027 | 54.4 % |
| Diaz - D | 38,079 | 63.9 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 22,112 | 37.3 % | 318,977 | 54.4 % |
| Diggs - D | 37,219 | 62.7 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 21,717 | 36.6 % | 311,518 | 53.1 % |
| Slate - D | 37,581 | 63.4 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 22,558 | 38.0 % | 321,370 | 54.8 % |
| Wilson - D | 36,780 | 62.0 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 21,996 | 37.0 % | 321,510 | 54.8 % |
| Ingversen - D | 37,463 | 63.0 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 21,557 | 36.1 % | 303,785 | 51.5 % |
| Jackson - D | 38,169 | 63.9 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 20,537 | 34.1 % | 299,731 | 50.2 % |
| Bennett - D | 37,493 | 62.3 % | 276,236 | 46.3 % |
| Cook - G | 2,129 | 3.5 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 24,278 | 40.2 % | 325,151 | 54.9 % |
| Briscoe - D | 36,054 | 59.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 21,785 | 36.4 % | 310,095 | 52.5 % |
| Trautman - D | 38,106 | 63.6 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 15,666 | 32.4 % | 51,768 | 48.4 % |
| Garcia - D | 32,699 | 67.6 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 5,389 | 33.4 % | 13,184 | 39.0 % |
| Risner - D | 10,722 | 66.6 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 236,929 | | 13,262,756 | |
| Total Spanish Surname VR and SSRV/VR | 121,625 | 51.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 68,049 | 28.7 % | 4,987,564 | 37.6 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 24,668 | 21.6 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 86,322 | 75.7 % | 86,322 | 75.7 % |
| Oswalt - L | 2,988 | 2.6 % | 2,988 | 2.6 % |
| Governor | | | | |
| Perry - R | 20,435 | 17.7 % | 2,737,804 | 55.0 % |
| White - D | 93,563 | 80.9 % | 2,106,543 | 42.3 % |
| Glass - L | 1,316 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 245 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 40 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,217 | 20.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 89,312 | 77.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,604 | 1.4 % | 122,169 | 2.5 % |
| Gonzales - G | 671 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,039 | 21.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 88,375 | 77.0 % | 1,655,608 | 33.6 % |
| Roland - L | 1,411 | 1.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,870 | 58.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 14,728 | 29.8 % | 417,526 | 10.5 % |
| Lindsay - G | 5,843 | 11.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 22,133 | 19.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 89,322 | 78.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,942 | 1.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 21,888 | 19.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 89,484 | 78.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,119 | 1.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 21,200 | 18.7 % | 2,880,100 | 59.4 % |
| Weems - D | 89,741 | 79.0 % | 1,756,749 | 36.2 % |
| Gary - L | 1,682 | 1.5 % | 138,962 | 2.9 % |
| Browning - G | 953 | 0.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,050 | 19.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 89,831 | 79.1 % | 1,809,169 | 37.3 % |
| Strange - L | 1,687 | 1.5 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 21,531 | 19.0 % | 2,903,018 | 60.0 % |
| Moody - D | 90,073 | 79.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,692 | 1.5 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,636 | 20.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 88,756 | 78.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,025 | 1.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 26,531 | 55.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 21,272 | 44.5 % | 683,988 | 17.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 5 | | | | |
|    Johnson - R | 28,225 | 59.3 % | 3,207,035 | 82.9 % |
|    Howard - L | 19,363 | 40.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
|    Keasler - R | 21,003 | 18.6 % | 2,905,789 | 60.5 % |
|    Hampton - D | 90,177 | 79.9 % | 1,759,085 | 36.6 % |
|    Virasin - L | 1,624 | 1.4 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
|    Clayton - R | 4,088 | 68.2 % | 203,922 | 81.2 % |
|    Parsons - L | 1,902 | 31.8 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
|    Deuell - R | 2,925 | 32.1 % | 105,776 | 66.4 % |
|    Shaw - D | 6,196 | 67.9 % | 53,565 | 33.6 % |
| State Rep 100 | | | | |
|    Johnson - D | 14,427 | 100.0 % | 14,469 | 100.0 % |
| State Rep 101 | | | | |
|    Burkett - R | 814 | 36.5 % | 13,266 | 51.8 % |
|    Miklos - D | 1,419 | 63.5 % | 12,338 | 48.2 % |
| State Rep 103 | | | | |
|    Anchia - D | 3,963 | 100.0 % | 7,626 | 100.0 % |
| State Rep 104 | | | | |
|    Alonzo - D | 144 | 100.0 % | 7,936 | 100.0 % |
| State Rep 107 | | | | |
|    Sheets - R | 1,677 | 40.8 % | 16,226 | 51.4 % |
|    Vaught - D | 2,322 | 56.5 % | 14,683 | 46.5 % |
|    Parsons - L | 108 | 2.6 % | 678 | 2.1 % |
| State Rep 108 | | | | |
|    Branch - R | 6,284 | 46.7 % | 21,420 | 64.9 % |
|    Schulte - D | 6,777 | 50.3 % | 10,793 | 32.7 % |
|    Woods - L | 400 | 3.0 % | 783 | 2.4 % |
| State Rep 109 | | | | |
|    Giddings - D | 30,416 | 99.0 % | 34,911 | 99.0 % |
|    Adams - W | 318 | 1.0 % | 357 | 1.0 % |
| State Rep 110 | | | | |
|    Caraway - D | 14,866 | 100.0 % | 15,866 | 100.0 % |
| State Rep 111 | | | | |
|    Davis - D | 18,496 | 100.0 % | 25,783 | 100.0 % |
| COA 5, Place 4 | | | | |
|    Myers - R | 22,513 | 20.0 % | 309,772 | 55.6 % |
|    Goldstein - D | 89,866 | 80.0 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
|    Fillmore - R | 22,336 | 19.9 % | 308,887 | 55.6 % |
|    Praeger - D | 89,835 | 80.1 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
|    Roberts - R | 22,614 | 20.1 % | 202,108 | 49.6 % |
|    Cortez - D | 89,851 | 79.9 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
|    Lee - R | 21,649 | 19.2 % | 194,960 | 47.9 % |
|    Parker - D | 90,833 | 80.8 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
|    Stanton - R | 22,295 | 19.9 % | 200,856 | 49.5 % |
|    Tillery - D | 89,952 | 80.1 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
|    Rinaldi - R | 21,284 | 19.0 % | 192,608 | 47.5 % |
|    Slaughter - D | 90,829 | 81.0 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
|    Johnson - R | 21,481 | 19.1 % | 193,174 | 47.5 % |
|    Ginsberg - D | 90,804 | 80.9 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
|    Lewis - R | 21,591 | 19.3 % | 194,952 | 48.1 % |
|    White - D | 90,565 | 80.7 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
|    Balido - R | 22,196 | 19.8 % | 199,475 | 49.2 % |
|    Hawthorne - D | 89,976 | 80.2 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
|    Coen - R | 22,130 | 19.7 % | 199,875 | 49.3 % |
|    Martin - D | 89,942 | 80.3 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
|    Neuhoff - R | 21,727 | 19.4 % | 195,934 | 48.2 % |
|    Lopez - D | 90,551 | 80.6 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
|    Haynes - R | 22,099 | 19.7 % | 197,710 | 49.0 % |
|    Stoltz - D | 89,850 | 80.3 % | 205,826 | 51.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **283rd District Judge** | | | | |
| Parker - R | 21,559 | 19.3 % | 193,762 | 48.1 % |
| Magnis - D | 90,095 | 80.7 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 21,811 | 19.5 % | 195,421 | 48.5 % |
| Mitchell - D | 89,939 | 80.5 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Quine - R | 20,861 | 18.7 % | 188,522 | 46.7 % |
| Tobolowsky - D | 90,953 | 81.3 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 21,743 | 19.5 % | 195,750 | 48.6 % |
| Cherry - D | 90,036 | 80.5 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 21,309 | 19.1 % | 193,171 | 48.0 % |
| Callahan - D | 90,355 | 80.9 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 21,344 | 19.1 % | 191,461 | 47.6 % |
| Mazur - D | 90,148 | 80.9 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 22,021 | 19.7 % | 198,483 | 49.4 % |
| Plumlee - D | 89,567 | 80.3 % | 203,582 | 50.6 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 20,813 | 18.5 % | 191,009 | 46.9 % |
| Jenkins - D | 89,151 | 79.1 % | 201,878 | 49.6 % |
| Carlson - L | 2,713 | 2.4 % | 14,384 | 3.5 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 22,001 | 19.7 % | 197,565 | 49.2 % |
| Wilmoth - D | 89,501 | 80.3 % | 203,793 | 50.8 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 22,222 | 19.9 % | 200,035 | 49.9 % |
| Benson - D | 89,236 | 80.1 % | 200,985 | 50.1 % |
| **Dallas Ct at Law 3** | | | | |
| Goren - R | 21,296 | 19.1 % | 192,840 | 48.0 % |
| Montgomery - D | 90,287 | 80.9 % | 208,946 | 52.0 % |
| **Dallas Ct at Law 5** | | | | |
| Nichols - R | 20,834 | 18.7 % | 190,484 | 47.4 % |
| Greenberg - D | 90,749 | 81.3 % | 211,159 | 52.6 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Montalvo - R | 21,248 | 19.1 % | 192,492 | 48.1 % |
| Hayes - D | 90,172 | 80.9 % | 208,094 | 51.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Grant - R | 21,586 | 19.3 % | 195,113 | 48.7 % |
| Yoo - D | 90,000 | 80.7 % | 205,751 | 51.3 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Byers - R | 21,195 | 19.1 % | 193,497 | 48.4 % |
| Canas - D | 90,055 | 80.9 % | 206,276 | 51.6 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Fitzenhagen - R | 21,355 | 19.2 % | 194,514 | 48.7 % |
| Mullin - D | 89,961 | 80.8 % | 205,152 | 51.3 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Koch - R | 20,815 | 18.7 % | 190,287 | 47.5 % |
| Crowder - D | 90,682 | 81.3 % | 210,601 | 52.5 % |
| **Dallas Crim Ct at Law 3** | | | | |
| Cook - R | 22,015 | 19.8 % | 197,196 | 49.2 % |
| Skemp - D | 89,319 | 80.2 % | 203,382 | 50.8 % |
| **Dallas Crim Ct at Law 4** | | | | |
| White - R | 21,437 | 19.2 % | 193,833 | 48.4 % |
| Tolle - D | 90,002 | 80.8 % | 207,018 | 51.6 % |
| **Dallas Crim Ct at Law 6** | | | | |
| Koustoubardis - R | 20,893 | 18.7 % | 191,478 | 47.8 % |
| King - D | 90,586 | 81.3 % | 209,049 | 52.2 % |
| **Dallas Crim Ct at Law 9** | | | | |
| Logan - R | 21,048 | 18.9 % | 191,838 | 47.9 % |
| Hoffman - D | 90,339 | 81.1 % | 208,528 | 52.1 % |
| **Dallas Crim Ct Appeals 2** | | | | |
| Jackson - R | 21,835 | 19.6 % | 195,561 | 48.8 % |
| Rosenfield - D | 89,564 | 80.4 % | 205,557 | 51.2 % |
| **Dallas Criminal DA** | | | | |
| Clancy - R | 22,534 | 19.8 % | 203,463 | 49.4 % |
| Watkins - D | 91,042 | 80.2 % | 208,581 | 50.6 % |
| **Dallas Dist Clerk** | | | | |
| Barnes - R | 21,687 | 19.4 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 90,241 | 80.6 % | 207,956 | 51.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 20,593 | 18.4 % | 188,245 | 46.5 % |
| Warren - D | 89,298 | 79.6 % | 203,608 | 50.3 % |
| Brockman - L | 2,315 | 2.1 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 21,193 | 19.0 % | 193,090 | 48.0 % |
| Wells - D | 90,591 | 81.0 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 1,447 | 18.3 % | 42,468 | 46.0 % |
| Garcia - D | 6,335 | 79.9 % | 47,131 | 51.1 % |
| Miles - L | 144 | 1.8 % | 2,630 | 2.9 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 799 | 36.9 % | 44,039 | 58.9 % |
| Johnson - D | 1,366 | 63.1 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 3,776 | 39.6 % | 89,558 | 63.0 % |
| Miller - D | 5,760 | 60.4 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 4,686 | 21.8 % | 43,221 | 48.8 % |
| Rideaux - D | 16,797 | 78.2 % | 45,281 | 51.2 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 778 | 35.8 % | 42,928 | 56.9 % |
| Pittman - D | 1,341 | 61.8 % | 30,264 | 40.1 % |
| Woo - L | 52 | 2.4 % | 2,270 | 3.0 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 4,610 | 21.3 % | 43,264 | 48.6 % |
| Williams - D | 16,996 | 78.7 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 343,989 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 48,148 | 14.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 115,790 | 33.7 % | 4,987,564 | 37.6 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 126,376 | 82.5 % | 126,376 | 82.5 % |
| Oliver - L | 26,734 | 17.5 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 105,153 | 58.5 % | 2,737,804 | 55.0 % |
| White - D | 65,834 | 36.6 % | 2,106,543 | 42.3 % |
| Glass - L | 5,767 | 3.2 % | 109,238 | 2.2 % |
| Shafto - G | 907 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 2,236 | 1.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 118,237 | 66.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 51,996 | 29.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 6,909 | 3.9 % | 122,169 | 2.5 % |
| Gonzales - G | 1,744 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 123,811 | 69.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 48,852 | 27.3 % | 1,655,608 | 33.6 % |
| Roland - L | 6,160 | 3.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 127,875 | 82.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 18,691 | 12.0 % | 417,526 | 10.5 % |
| Lindsay - G | 9,463 | 6.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 116,329 | 66.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 51,878 | 29.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 7,871 | 4.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 113,381 | 64.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 53,611 | 30.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 8,870 | 5.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 110,571 | 63.0 % | 2,880,100 | 59.4 % |
| Weems - D | 53,820 | 30.7 % | 1,756,749 | 36.2 % |
| Gary - L | 7,754 | 4.4 % | 138,962 | 2.9 % |
| Browning - G | 3,230 | 1.8 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 111,081 | 63.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 56,990 | 32.4 % | 1,809,169 | 37.3 % |
| Strange - L | 7,646 | 4.4 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15358

District Election Analysis

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 5 | | | | |
| Green - R | 111,158 | 63.5 % | 2,903,018 | 60.0 % |
| Moody - D | 55,649 | 31.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 8,122 | 4.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 110,884 | 63.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 53,528 | 30.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 10,413 | 6.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 121,787 | 80.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 29,090 | 19.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 122,324 | 81.1 % | 3,207,035 | 82.9 % |
| Howard - L | 28,524 | 18.9 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 111,539 | 64.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 54,665 | 31.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 7,710 | 4.4 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 25,537 | 61.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 14,463 | 34.8 % | 160,233 | 36.2 % |
| Loewe - L | 1,533 | 3.7 % | 20,052 | 4.5 % |
| SBOE 9 | | | | |
| Ratliff - R | 3,253 | 80.2 % | 268,684 | 84.3 % |
| McGee - L | 616 | 15.2 % | 35,468 | 11.1 % |
| Cardwell - G | 189 | 4.7 % | 14,748 | 4.6 % |
| SBOE 10 | | | | |
| Farney - R | 65,146 | 62.2 % | 255,846 | 55.9 % |
| Jennings - D | 33,763 | 32.2 % | 183,378 | 40.0 % |
| Dreespen - L | 5,908 | 5.6 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 72,674 | 68.4 % | 145,167 | 71.3 % |
| Wyman - D | 33,603 | 31.6 % | 58,525 | 28.7 % |
| State Sen 22 | | | | |
| Birdwell - R | 10,057 | 100.0 % | 134,231 | 100.0 % |
| State Rep 20 | | | | |
| Schwertner - R | 44,901 | 82.6 % | 44,901 | 82.6 % |
| Floyd - L | 9,490 | 17.4 % | 9,490 | 17.4 % |
| State Rep 52 | | | | |
| Gonzales - R | 25,430 | 57.4 % | 25,430 | 57.4 % |
| Maldonado - D | 16,823 | 38.0 % | 16,823 | 38.0 % |
| McCoy - L | 2,012 | 4.5 % | 2,012 | 4.5 % |
| State Rep 54 | | | | |
| Aycock - R | 8,027 | 100.0 % | 22,111 | 100.0 % |
| State Rep 55 | | | | |
| Sheffield - R | 24,041 | 81.1 % | 24,041 | 81.1 % |
| Hendrix - L | 5,600 | 18.9 % | 5,600 | 18.9 % |
| State Rep 57 | | | | |
| Beck - R | 2,851 | 53.5 % | 14,390 | 51.7 % |
| Dunnam - D | 2,307 | 43.3 % | 12,743 | 45.8 % |
| Johnson - L | 173 | 3.2 % | 712 | 2.6 % |
| State Rep 59 | | | | |
| Miller - R | 14,382 | 74.1 % | 19,991 | 74.9 % |
| Bratton - I | 5,019 | 25.9 % | 6,707 | 25.1 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 94,137 | 65.7 % | 192,016 | 51.4 % |
| Kuhn - D | 49,144 | 34.3 % | 181,777 | 48.6 % |
| Bell Ct at Law 3 | | | | |
| DePew - R | 30,665 | 67.4 % | 30,665 | 67.4 % |
| Howard - D | 14,828 | 32.6 % | 14,828 | 32.6 % |
| Williamson Ct at Law 3 | | | | |
| Arnold - R | 64,538 | 66.4 % | 64,538 | 66.4 % |
| Rowe - D | 32,614 | 33.6 % | 32,614 | 33.6 % |
| Williamson Ct at Law 1 | | | | |
| Brooks - R | 65,679 | 67.5 % | 65,679 | 67.5 % |
| Duffin - D | 31,641 | 32.5 % | 31,641 | 32.5 % |
| Bell Co Comm 4 | | | | |
| Fisher - R | 4,017 | 52.1 % | 4,017 | 52.1 % |
| Wilkerson - D | 3,686 | 47.9 % | 3,686 | 47.9 % |
| Williamson Co Comm 2 | | | | |
| Long - R | 17,332 | 66.7 % | 17,332 | 66.7 % |
| Stauber - D | 8,652 | 33.3 % | 8,652 | 33.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 96 of 1013

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Williamson Co Comm 4** | | | | |
| Morrison - R | 13,199 | 62.0 % | 13,199 | 62.0 % |
| Maurice - D | 8,093 | 38.0 % | 8,093 | 38.0 % |
| | | | | |
| Total Voter Registration (VR) | 483,371 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 54,327 | 11.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 180,122 | 37.3 % | 4,987,564 | 37.6 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Rep 30** | | | | |
| Broden - R | 0 | 0.0 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 0 | 0.0 % | 86,322 | 75.7 % |
| Oswalt - L | 0 | 0.0 % | 2,988 | 2.6 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 79,433 | 62.6 % | 79,433 | 62.6 % |
| Raggio - D | 44,258 | 34.9 % | 44,258 | 34.9 % |
| Myers - L | 3,178 | 2.5 % | 3,178 | 2.5 % |
| **Governor** | | | | |
| Perry - R | 68,846 | 53.6 % | 2,737,804 | 55.0 % |
| White - D | 56,593 | 44.0 % | 2,106,543 | 42.3 % |
| Glass - L | 2,573 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 439 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 36 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 79,832 | 62.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 43,672 | 34.3 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,918 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 908 | 0.7 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 77,320 | 60.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 47,359 | 37.2 % | 1,655,608 | 33.6 % |
| Roland - L | 2,610 | 2.1 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 84,957 | 83.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,685 | 10.6 % | 417,526 | 10.5 % |
| Lindsay - G | 5,567 | 5.5 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 77,272 | 62.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 43,275 | 34.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,501 | 2.8 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 76,560 | 61.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,659 | 35.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,810 | 3.1 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 72,449 | 58.4 % | 2,880,100 | 59.4 % |
| Weems - D | 46,905 | 37.8 % | 1,756,749 | 36.2 % |
| Gary - L | 3,198 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 1,536 | 1.2 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 77,050 | 62.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 43,892 | 35.4 % | 1,809,169 | 37.3 % |
| Strange - L | 3,117 | 2.5 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 75,858 | 61.5 % | 2,903,018 | 60.0 % |
| Moody - D | 44,203 | 35.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,297 | 2.7 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 77,175 | 62.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 42,335 | 34.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,022 | 3.3 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 81,117 | 83.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 16,286 | 16.7 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 81,309 | 83.8 % | 3,207,035 | 82.9 % |
| Howard - L | 15,754 | 16.2 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 General Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 6** | | | | |
| Keasler - R | 73,147 | 59.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 45,798 | 37.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,189 | 2.6 % | 139,287 | 2.9 % |
| **SBOE 12** | | | | |
| Clayton - R | 71,201 | 82.6 % | 203,922 | 81.2 % |
| Parsons - L | 14,992 | 17.4 % | 47,112 | 18.8 % |
| **State Sen 8** | | | | |
| Shapiro - R | 22,135 | 85.3 % | 136,369 | 84.0 % |
| Kless - L | 3,829 | 14.7 % | 25,935 | 16.0 % |
| **State Rep 102** | | | | |
| Carter - R | 9,372 | 62.0 % | 14,202 | 54.6 % |
| Kent - D | 5,751 | 38.0 % | 11,791 | 45.4 % |
| **State Rep 103** | | | | |
| Anchia - D | 2,780 | 100.0 % | 7,626 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 7,405 | 100.0 % | 7,936 | 100.0 % |
| **State Rep 105** | | | | |
| Harper-Brown - R | 6,141 | 53.5 % | 11,286 | 51.7 % |
| Haldenwang - D | 4,948 | 43.1 % | 9,799 | 44.9 % |
| Ince - L | 381 | 3.3 % | 740 | 3.4 % |
| **State Rep 106** | | | | |
| Anderson - R | 3,216 | 55.2 % | 10,648 | 49.4 % |
| England - D | 2,449 | 42.0 % | 10,444 | 48.5 % |
| Freeman - L | 164 | 2.8 % | 444 | 2.1 % |
| **State Rep 107** | | | | |
| Sheets - R | 2,927 | 55.0 % | 16,226 | 51.4 % |
| Vaught - D | 2,299 | 43.2 % | 14,683 | 46.5 % |
| Parsons - L | 96 | 1.8 % | 678 | 2.1 % |
| **State Rep 108** | | | | |
| Branch - R | 15,136 | 77.5 % | 21,420 | 64.9 % |
| Schulte - D | 4,016 | 20.6 % | 10,793 | 32.7 % |
| Woods - L | 383 | 2.0 % | 783 | 2.4 % |
| **State Rep 111** | | | | |
| Davis - D | 57 | 100.0 % | 25,783 | 100.0 % |
| **State Rep 112** | | | | |
| Chen Button - R | 12,427 | 82.7 % | 22,206 | 83.2 % |
| Camplin - L | 2,605 | 17.3 % | 4,478 | 16.8 % |
| **State Rep 114** | | | | |
| Hartnett - R | 16,659 | 65.2 % | 20,529 | 65.1 % |
| Wellik - D | 8,882 | 34.8 % | 11,000 | 34.9 % |
| **State Rep 115** | | | | |
| Jackson - R | 7,048 | 80.6 % | 22,946 | 83.1 % |
| Bell - L | 1,691 | 19.4 % | 4,669 | 16.9 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 77,400 | 63.7 % | 309,772 | 55.6 % |
| Goldstein - D | 44,139 | 36.3 % | 246,903 | 44.4 % |
| **COA 5, Place 12** | | | | |
| Fillmore - R | 76,980 | 63.5 % | 308,887 | 55.6 % |
| Praeger - D | 44,312 | 36.5 % | 246,758 | 44.4 % |
| **44th District Judge** | | | | |
| Roberts - R | 77,690 | 63.9 % | 202,108 | 49.6 % |
| Cortez - D | 43,797 | 36.1 % | 204,968 | 50.4 % |
| **116th District Judge** | | | | |
| Lee - R | 74,208 | 61.2 % | 194,960 | 47.9 % |
| Parker - D | 47,031 | 38.8 % | 211,734 | 52.1 % |
| **134th District Judge** | | | | |
| Stanton - R | 77,569 | 64.1 % | 200,856 | 49.5 % |
| Tillery - D | 43,359 | 35.9 % | 205,008 | 50.5 % |
| **191st District Judge** | | | | |
| Rinaldi - R | 73,378 | 60.7 % | 192,608 | 47.5 % |
| Slaughter - D | 47,491 | 39.3 % | 212,899 | 52.5 % |
| **193rd District Judge** | | | | |
| Johnson - R | 73,118 | 60.2 % | 193,174 | 47.5 % |
| Ginsberg - D | 48,275 | 39.8 % | 213,337 | 52.5 % |
| **194th District Judge** | | | | |
| Lewis - R | 74,183 | 61.5 % | 194,952 | 48.1 % |
| White - D | 46,456 | 38.5 % | 210,263 | 51.9 % |
| **203rd District Judge** | | | | |
| Balido - R | 76,911 | 63.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 43,845 | 36.3 % | 205,831 | 50.8 % |
| **254th District Judge** | | | | |
| Coen - R | 77,028 | 63.8 % | 199,875 | 49.3 % |
| Martin - D | 43,706 | 36.2 % | 205,262 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 General Election**

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **256th District Judge** | | | | |
| Neuhoff - R | 75,028 | 61.8 % | 195,934 | 48.2 % |
| Lopez - D | 46,348 | 38.2 % | 210,343 | 51.8 % |
| **265th District Judge** | | | | |
| Haynes - R | 75,554 | 63.0 % | 197,710 | 49.0 % |
| Stoltz - D | 44,444 | 37.0 % | 205,826 | 51.0 % |
| **283rd District Judge** | | | | |
| Parker - R | 73,504 | 61.5 % | 193,762 | 48.1 % |
| Magnis - D | 46,059 | 38.5 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 74,246 | 62.0 % | 195,421 | 48.5 % |
| Mitchell - D | 45,460 | 38.0 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Qaine - R | 70,988 | 58.9 % | 188,522 | 46.7 % |
| Tobolowsky - D | 49,613 | 41.1 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 75,077 | 62.7 % | 195,750 | 48.6 % |
| Cherry - D | 44,588 | 37.3 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 73,446 | 61.5 % | 193,171 | 48.0 % |
| Callahan - D | 46,073 | 38.5 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 72,592 | 60.8 % | 191,461 | 47.6 % |
| Mazur - D | 46,717 | 39.2 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 76,396 | 64.0 % | 198,483 | 49.4 % |
| Plumlee - D | 43,002 | 36.0 % | 203,582 | 50.6 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 73,617 | 60.7 % | 191,009 | 46.9 % |
| Jenkins - D | 42,902 | 35.4 % | 201,878 | 49.6 % |
| Carlson - L | 4,818 | 4.0 % | 14,384 | 3.5 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 75,567 | 63.5 % | 197,565 | 49.2 % |
| Wilmoth - D | 43,409 | 36.5 % | 203,793 | 50.8 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 76,775 | 64.6 % | 200,035 | 49.9 % |
| Benson - D | 42,041 | 35.4 % | 200,985 | 50.1 % |
| **Dallas Ct at Law 3** | | | | |
| Goren - R | 73,793 | 61.9 % | 192,840 | 48.0 % |
| Montgomery - D | 45,464 | 38.1 % | 208,946 | 52.0 % |
| **Dallas Ct at Law 5** | | | | |
| Nichols - R | 72,245 | 60.6 % | 190,484 | 47.4 % |
| Greenberg - D | 46,943 | 39.4 % | 211,159 | 52.6 % |
| **Dallas Ct at Law 2** | | | | |
| Montalvo - R | 73,694 | 62.2 % | 192,492 | 48.1 % |
| Hayes - D | 44,846 | 37.8 % | 208,094 | 51.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Grant - R | 74,236 | 62.6 % | 195,113 | 48.7 % |
| Yoo - D | 44,388 | 37.4 % | 205,751 | 51.3 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Byers - R | 73,805 | 62.4 % | 193,497 | 48.4 % |
| Canas - D | 44,462 | 37.6 % | 206,276 | 51.6 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Fitzenhagen - R | 74,556 | 63.1 % | 194,514 | 48.7 % |
| Mullin - D | 43,609 | 36.9 % | 205,152 | 51.3 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Koch - R | 72,679 | 61.2 % | 190,287 | 47.5 % |
| Crowder - D | 46,009 | 38.8 % | 210,601 | 52.5 % |
| **Dallas Crim Ct at Law 3** | | | | |
| Cook - R | 75,115 | 63.4 % | 197,196 | 49.2 % |
| Skemp - D | 43,439 | 36.6 % | 203,382 | 50.8 % |
| **Dallas Crim Ct at Law 4** | | | | |
| White - R | 73,938 | 62.3 % | 193,833 | 48.4 % |
| Tolle - D | 44,800 | 37.7 % | 207,018 | 51.6 % |
| **Dallas Crim Ct at Law 6** | | | | |
| Koustoubardis - R | 73,524 | 62.0 % | 191,478 | 47.8 % |
| King - D | 45,023 | 38.0 % | 209,049 | 52.2 % |
| **Dallas Crim Ct at Law 9** | | | | |
| Logan - R | 73,151 | 61.7 % | 191,838 | 47.9 % |
| Hoffman - D | 45,402 | 38.3 % | 208,528 | 52.1 % |
| **Dallas Crim Ct Appeals 2** | | | | |
| Jackson - R | 74,209 | 62.3 % | 195,561 | 48.8 % |
| Rosenfield - D | 44,843 | 37.7 % | 205,557 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15358

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 99 of 1013



Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/11 2:39 PM
Page 91 of 91

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Criminal DA | | | | |
| Clancy - R | 78,744 | 63.8 % | 203,463 | 49.4 % |
| Watkins - D | 44,669 | 36.2 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 74,168 | 62.1 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 45,246 | 37.9 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 72,093 | 60.1 % | 188,245 | 46.5 % |
| Warren - D | 43,454 | 36.2 % | 203,608 | 50.3 % |
| Brockman - L | 4,378 | 3.7 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 73,930 | 62.0 % | 193,090 | 48.0 % |
| Wells - D | 45,230 | 38.0 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 12,724 | 43.9 % | 42,468 | 46.0 % |
| Garcia - D | 15,310 | 52.8 % | 47,131 | 51.1 % |
| Miles - L | 938 | 3.2 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 60,759 | 67.5 % | 89,558 | 63.0 % |
| Miller - D | 29,210 | 32.5 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 10,439 | 60.4 % | 43,221 | 48.8 % |
| Rideaux - D | 6,850 | 39.6 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 10,326 | 59.3 % | 43,264 | 48.6 % |
| Williams - D | 7,083 | 40.7 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 310,720 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 49,556 | 15.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 128,540 | 41.4 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15358

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Republican Primary Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 54,490 | 100.0 % | 54,490 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 19,949 | 31.9 % | 450,976 | 30.3 % |
| Medina - R | 10,760 | 17.2 % | 276,092 | 18.5 % |
| Perry - R | 31,827 | 50.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,660 | 40.6 % | 475,539 | 39.3 % |
| Porter - R | 30,275 | 59.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,347 | 15.6 % | 188,656 | 16.7 % |
| Green - R | 9,584 | 20.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 6,497 | 13.8 % | 205,180 | 18.2 % |
| Moseley - R | 9,119 | 19.4 % | 204,339 | 18.1 % |
| Simmons - R | 8,319 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 6,125 | 13.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,759 | 68.5 % | 723,444 | 65.3 % |
| Vela - R | 14,160 | 31.5 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,416 | 39.7 % | 57,654 | 49.6 % |
| Ratliff - R | 2,151 | 60.3 % | 58,501 | 50.4 % |
| State Sen 1 | | | | |
| Eltife - R | 34,129 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 605 | 66.0 % | 38,040 | 70.9 % |
| Russell - R | 311 | 34.0 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
| Nichols - R | 13,807 | 100.0 % | 52,798 | 100.0 % |
| State Rep 1 | | | | |
| Ballard - R | 524 | 64.5 % | 3,821 | 48.0 % |
| Lavender - R | 288 | 35.5 % | 4,132 | 52.0 % |
| State Rep 5 | | | | |
| Hughes - R | 6,931 | 100.0 % | 12,572 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 12,437 | 100.0 % | 12,437 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 7,032 | 47.1 % | 7,032 | 47.1 % |
| Simpson - R | 7,891 | 52.9 % | 7,891 | 52.9 % |
| State Rep 9 | | | | |
| Christian - R | 6,559 | 100.0 % | 8,239 | 100.0 % |
| State Rep 11 | | | | |
| Banks - R | 734 | 9.6 % | 2,690 | 17.2 % |
| Cain - R | 2,133 | 28.0 % | 3,381 | 21.6 % |
| Hopson - R | 4,756 | 62.4 % | 9,588 | 61.2 % |
| State Rep 12 | | | | |
| White - R | 3,555 | 100.0 % | 6,346 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 413,641 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,698 | 4.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 62,544 | 15.1 % | 1,489,164 | 11.5 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 39,684 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 0 | 0.0 % | 1,199 | 13.1 % |
| Faulk - R | 0 | 0.0 % | 5,188 | 56.8 % |
| Page - R | 0 | 0.0 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 10,727 | 23.8 % | 450,976 | 30.3 % |
| Medina - R | 5,672 | 12.6 % | 276,092 | 18.5 % |
| Perry - R | 28,663 | 63.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 14,446 | 39.4 % | 475,539 | 39.3 % |
| Porter - R | 22,236 | 60.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,897 | 22.5 % | 188,656 | 16.7 % |
| Green - R | 10,438 | 29.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,703 | 13.4 % | 205,180 | 18.2 % |
| Moseley - R | 5,199 | 14.8 % | 204,339 | 18.1 % |
| Simmons - R | 4,822 | 13.7 % | 203,201 | 18.0 % |
| Strange - R | 2,089 | 5.9 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
|   Guzman - R | 25,320 | 71.8 % | 723,444 | 65.3 % |
|   Vela - R | 9,944 | 28.2 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
|   Patrick - R | 9,592 | 100.0 % | 52,071 | 100.0 % |
| State Sen 15 | | | | |
|   Walker - R | 3,833 | 100.0 % | 14,243 | 100.0 % |
| State Sen 17 | | | | |
|   Huffman - R | 506 | 100.0 % | 31,545 | 100.0 % |
| State Rep 18 | | | | |
|   Otto - R | 3,054 | 100.0 % | 10,352 | 100.0 % |
| State Rep 126 | | | | |
|   Harless - R | 3,728 | 100.0 % | 7,517 | 100.0 % |
| State Rep 127 | | | | |
|   Basaldua - R | 1,937 | 12.8 % | 1,961 | 12.8 % |
|   Curling - R | 2,986 | 19.8 % | 3,063 | 20.0 % |
|   Huberty - R | 7,360 | 48.8 % | 7,465 | 48.7 % |
|   Wiseman - R | 2,803 | 18.6 % | 2,829 | 18.5 % |
| State Rep 128 | | | | |
|   Smith - R | 1,907 | 100.0 % | 4,922 | 100.0 % |
| State Rep 141 | | | | |
|   Bunch - R | 733 | 100.0 % | 1,426 | 100.0 % |
| State Rep 150 | | | | |
|   Riddle - R | 6,469 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
|   Self - R | 8,840 | 35.1 % | 61,904 | 36.0 % |
|   Keyes - R | 16,347 | 64.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
|   Massengale - R | 18,374 | 74.3 % | 120,552 | 71.4 % |
|   Harrison - R | 6,345 | 25.7 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
|   Yates - R | 11,840 | 46.9 % | 85,407 | 48.9 % |
|   McCally - R | 13,423 | 53.1 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
|   Dexter - R | 12,412 | 49.2 % | 56,584 | 46.5 % |
|   Munoz - R | 4,228 | 16.8 % | 21,003 | 17.3 % |
|   Brown - R | 8,570 | 34.0 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
|   Gooden - R | 6,718 | 27.0 % | 34,408 | 29.3 % |
|   Bradshaw-Hull - R | 18,141 | 73.0 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
|   Ramos - R | 4,271 | 16.9 % | 22,291 | 18.5 % |
|   O'Neill - R | 6,796 | 26.8 % | 35,378 | 29.4 % |
|   Lombardino - R | 10,395 | 41.1 % | 49,474 | 41.1 % |
|   Frazier - R | 3,851 | 15.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
|   Lawson - R | 6,595 | 27.0 % | 30,110 | 25.7 % |
|   Walker - R | 2,330 | 9.5 % | 13,964 | 11.9 % |
|   Lemkuil - R | 2,789 | 11.4 % | 14,535 | 12.4 % |
|   Dean - R | 12,711 | 52.0 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
|   Millard - R | 18,179 | 75.3 % | 90,391 | 77.9 % |
|   Polk - R | 5,976 | 24.7 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
|   Detamore - R | 3,986 | 16.3 % | 21,251 | 18.2 % |
|   Cervantes - R | 1,782 | 7.3 % | 8,972 | 7.7 % |
|   Pratt - R | 13,339 | 54.5 % | 59,702 | 51.2 % |
|   Magdaleno - R | 2,006 | 8.2 % | 10,661 | 9.1 % |
|   Grandstaff - R | 3,383 | 13.8 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
|   Wilson - R | 10,744 | 45.6 % | 52,090 | 46.3 % |
|   Devlin - R | 12,825 | 54.4 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
|   Coussons - R | 6,096 | 25.9 % | 29,391 | 26.2 % |
|   Wright - R | 17,418 | 74.1 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
|   Peebles - R | 2,828 | 11.6 % | 14,334 | 12.3 % |
|   Goodhart - R | 14,622 | 60.0 % | 71,270 | 61.1 % |
|   Wilkinson - R | 6,925 | 28.4 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
|   Hart - R | 5,361 | 22.0 % | 25,939 | 22.1 % |
|   Licata - R | 2,491 | 10.2 % | 12,674 | 10.8 % |
|   Fleming - R | 12,820 | 52.6 % | 58,971 | 50.2 % |
|   Wood - R | 3,680 | 15.1 % | 19,905 | 16.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 4,256 | 17.5 % | 21,000 | 18.0 % |
| Clinton - R | 15,182 | 62.5 % | 72,092 | 61.9 % |
| Law - R | 4,852 | 20.0 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 12,632 | 52.8 % | 58,801 | 51.6 % |
| Palmer - R | 11,276 | 47.2 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 8,259 | 35.1 % | 40,766 | 36.5 % |
| Daniel - R | 15,240 | 64.9 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 14,783 | 62.4 % | 68,409 | 60.5 % |
| Mauzy - R | 8,890 | 37.6 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 16,268 | 61.9 % | 71,911 | 56.9 % |
| Vasquez - R | 10,031 | 38.1 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 837 | 32.4 % | 6,801 | 37.2 % |
| Morman - R | 1,744 | 67.6 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 422,678 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,709 | 9.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 45,065 | 10.7 % | 1,489,164 | 11.5 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 40,661 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 4 | | | | |
| Clark - R | 0 | 0.0 % | 20,469 | 29.7 % |
| Cooper - R | 0 | 0.0 % | 3,728 | 5.4 % |
| Gigliotti - R | 0 | 0.0 % | 1,044 | 1.5 % |
| Hall - R | 1 | 100.0 % | 3,185 | 4.6 % |
| Hall - R | 0 | 0.0 % | 39,488 | 57.3 % |
| Kowert - R | 0 | 0.0 % | 945 | 1.4 % |
| Governor | | | | |
| Hutchison - R | 16,819 | 32.8 % | 450,976 | 30.3 % |
| Medina - R | 9,632 | 18.8 % | 276,092 | 18.5 % |
| Perry - R | 24,888 | 48.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,264 | 46.4 % | 475,539 | 39.3 % |
| Porter - R | 19,967 | 53.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,932 | 10.9 % | 188,656 | 16.7 % |
| Green - R | 6,159 | 17.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,175 | 22.7 % | 205,180 | 18.2 % |
| Moseley - R | 8,030 | 22.3 % | 204,339 | 18.1 % |
| Simmons - R | 7,056 | 19.6 % | 203,201 | 18.0 % |
| Strange - R | 2,620 | 7.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,174 | 68.8 % | 723,444 | 65.3 % |
| Vela - R | 10,950 | 31.2 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 9,458 | 50.3 % | 57,654 | 49.6 % |
| Ratliff - R | 9,348 | 49.7 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 8,679 | 56.2 % | 37,559 | 51.8 % |
| Miller - R | 6,773 | 43.8 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 2,133 | 65.2 % | 38,040 | 70.9 % |
| Russell - R | 1,139 | 34.8 % | 15,593 | 29.1 % |
| State Sen 8 | | | | |
| Shapiro - R | 28,183 | 100.0 % | 44,423 | 100.0 % |
| State Rep 66 | | | | |
| Jackson - R | 5,616 | 41.0 % | 5,616 | 41.0 % |
| Richard - R | 3,487 | 25.5 % | 3,487 | 25.5 % |
| Taylor - R | 4,584 | 33.5 % | 4,584 | 33.5 % |
| State Rep 67 | | | | |
| Madden - R | 5,933 | 100.0 % | 5,933 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 9,203 | 100.0 % | 13,021 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 2,345 | 100.0 % | 15,840 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 102 | | | | |
| Bailey - R | 397 | 32.6 % | 1,831 | 26.4 % |
| Carter - R | 821 | 67.4 % | 5,112 | 73.6 % |
| State Rep 107 | | | | |
| Sheets - R | 394 | 100.0 % | 4,825 | 100.0 % |
| State Rep 112 | | | | |
| Chen Button - R | 2,745 | 100.0 % | 6,789 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 2,905 | 100.0 % | 5,445 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 12,735 | 48.1 % | 18,022 | 48.4 % |
| Tucker - R | 8,779 | 33.2 % | 12,439 | 33.4 % |
| McMillon - R | 4,956 | 18.7 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 13,411 | 43.9 % | 19,632 | 45.8 % |
| Roach - R | 17,158 | 56.1 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 18,424 | 55.2 % | 26,839 | 57.6 % |
| Muns - R | 14,975 | 44.8 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 12,498 | 46.6 % | 17,403 | 46.0 % |
| Lewis - R | 14,300 | 53.4 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 7,425 | 31.6 % | 10,577 | 31.7 % |
| Baxter - R | 8,590 | 36.6 % | 12,301 | 36.8 % |
| Walker - R | 7,447 | 31.7 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 5,924 | 24.2 % | 8,267 | 23.9 % |
| Goeller - R | 6,811 | 27.8 % | 9,719 | 28.1 % |
| Bryant - R | 5,017 | 20.5 % | 7,121 | 20.6 % |
| Rippel - R | 6,748 | 27.5 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 1,761 | 7.0 % | 2,399 | 6.7 % |
| Bender - R | 8,155 | 32.2 % | 11,231 | 31.4 % |
| High - R | 7,362 | 29.1 % | 10,560 | 29.5 % |
| Green - R | 8,049 | 31.8 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 5,413 | 19.5 % | 7,790 | 19.8 % |
| Willis - R | 18,040 | 64.8 % | 25,649 | 65.1 % |
| Angelino - R | 4,371 | 15.7 % | 5,990 | 15.2 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,896 | 55.0 % | 32,720 | 53.3 % |
| Boyd - R | 3,192 | 45.0 % | 28,707 | 46.7 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 11,077 | 42.8 % | 15,990 | 43.3 % |
| Evans - R | 6,337 | 24.5 % | 8,590 | 23.3 % |
| Hays - R | 8,439 | 32.6 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 864 | 14.9 % | 1,827 | 17.4 % |
| Williams - R | 2,854 | 49.2 % | 4,798 | 45.8 % |
| Hoagland - R | 2,079 | 35.9 % | 3,850 | 36.8 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 5,185 | 49.3 % | 5,185 | 49.3 % |
| Webb - R | 5,334 | 50.7 % | 5,334 | 50.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 1,872 | 29.7 % | 4,605 | 29.6 % |
| Shehan - R | 1,461 | 23.2 % | 3,802 | 24.4 % |
| Fuller - R | 2,963 | 47.1 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 3,124 | 47.7 % | 7,829 | 49.3 % |
| Gothard - R | 3,428 | 52.3 % | 8,050 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 424,510 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,539 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 51,343 | 12.1 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
CONGRESSIONAL DISTRICTS - PLANC100
2010 Republican Primary Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM
06/22/11 2:53 PM
Page 5 of 39

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 4** | | | | |
| Clark - R | 20,469 | 29.7 % | 20,469 | 29.7 % |
| Cooper - R | 3,728 | 5.4 % | 3,728 | 5.4 % |
| Gigliotti - R | 1,044 | 1.5 % | 1,044 | 1.5 % |
| Hall - R | 3,184 | 4.6 % | 3,185 | 4.6 % |
| Hall - R | 39,488 | 57.3 % | 39,488 | 57.3 % |
| Kowert - R | 945 | 1.4 % | 945 | 1.4 % |
| **Governor** | | | | |
| Hutchison - R | 21,975 | 30.0 % | 450,976 | 30.3 % |
| Medina - R | 15,663 | 21.4 % | 276,092 | 18.5 % |
| Perry - R | 35,602 | 48.6 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 18,995 | 33.1 % | 475,539 | 39.3 % |
| Porter - R | 38,455 | 66.9 % | 735,320 | 60.7 % |
| **Sup Ct 3** | | | | |
| Brown - R | 8,543 | 16.1 % | 188,656 | 16.7 % |
| Green - R | 10,488 | 19.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,527 | 18.0 % | 205,180 | 18.2 % |
| Moseley - R | 11,154 | 21.0 % | 204,339 | 18.1 % |
| Simmons - R | 8,656 | 16.3 % | 203,201 | 18.0 % |
| Strange - R | 4,658 | 8.8 % | 111,308 | 9.9 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 31,149 | 60.5 % | 723,444 | 65.3 % |
| Vela - R | 20,321 | 39.5 % | 385,262 | 34.7 % |
| **SBOE 9** | | | | |
| McLeroy - R | 13,625 | 46.3 % | 57,654 | 49.6 % |
| Ratliff - R | 15,824 | 53.7 % | 58,501 | 50.4 % |
| **SBOE 12** | | | | |
| Clayton - R | 5,400 | 62.7 % | 37,559 | 51.8 % |
| Miller - R | 3,213 | 37.3 % | 34,903 | 48.2 % |
| **State Sen 1** | | | | |
| Eltife - R | 12,906 | 100.0 % | 51,799 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 17,807 | 73.4 % | 38,040 | 70.9 % |
| Russell - R | 6,465 | 26.6 % | 15,593 | 29.1 % |
| **State Sen 8** | | | | |
| Shapiro - R | 4,728 | 100.0 % | 44,423 | 100.0 % |
| **State Rep 1** | | | | |
| Ballard - R | 3,297 | 46.2 % | 3,821 | 48.0 % |
| Lavender - R | 3,844 | 53.8 % | 4,132 | 52.0 % |
| **State Rep 2** | | | | |
| Flynn - R | 5,890 | 57.7 % | 10,909 | 65.3 % |
| Linkenauger - R | 4,311 | 42.3 % | 5,795 | 34.7 % |
| **State Rep 3** | | | | |
| Cain - R | 7,000 | 60.2 % | 7,000 | 60.2 % |
| Harper - R | 4,620 | 39.8 % | 4,620 | 39.8 % |
| **State Rep 5** | | | | |
| Hughes - R | 829 | 100.0 % | 12,572 | 100.0 % |
| **State Rep 62** | | | | |
| Phillips - R | 11,378 | 100.0 % | 11,378 | 100.0 % |
| **State Rep 70** | | | | |
| Paxton - R | 3,818 | 100.0 % | 13,021 | 100.0 % |
| **State Rep 89** | | | | |
| Laubenberg - R | 13,495 | 100.0 % | 15,840 | 100.0 % |
| **219th District Judge** | | | | |
| Becker - R | 5,287 | 49.2 % | 18,022 | 48.4 % |
| Tucker - R | 3,660 | 34.1 % | 12,439 | 33.4 % |
| McMillon - R | 1,797 | 16.7 % | 6,753 | 18.1 % |
| **296th District Judge** | | | | |
| Gore - R | 6,221 | 50.4 % | 19,632 | 45.8 % |
| Roach - R | 6,116 | 49.6 % | 23,274 | 54.2 % |
| **Collin Co Judge** | | | | |
| Self - R | 8,415 | 63.6 % | 26,839 | 57.6 % |
| Muns - R | 4,821 | 36.4 % | 19,796 | 42.4 % |
| **Collin Ct at Law 2** | | | | |
| Ramage - R | 4,905 | 44.4 % | 17,403 | 46.0 % |
| Lewis - R | 6,139 | 55.6 % | 20,439 | 54.0 % |
| **Collin Ct at Law 3** | | | | |
| Matthews - R | 3,152 | 31.7 % | 10,577 | 31.7 % |
| Baxter - R | 3,711 | 37.3 % | 12,301 | 36.8 % |
| Walker - R | 3,077 | 31.0 % | 10,524 | 31.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15366

District Election Analysis

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 2,343 | 23.2 % | 8,267 | 23.9 % |
| Goeller - R | 2,908 | 28.8 % | 9,719 | 28.1 % |
| Bryant - R | 2,104 | 20.8 % | 7,121 | 20.6 % |
| Rippel - R | 2,746 | 27.2 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 638 | 6.1 % | 2,399 | 6.7 % |
| Bender - R | 3,076 | 29.5 % | 11,231 | 31.4 % |
| High - R | 3,198 | 30.6 % | 10,560 | 29.5 % |
| Green - R | 3,525 | 33.8 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 2,377 | 20.5 % | 7,790 | 19.8 % |
| Willis - R | 7,609 | 65.6 % | 25,649 | 65.1 % |
| Angelino - R | 1,619 | 14.0 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 4,913 | 44.5 % | 15,990 | 43.3 % |
| Evans - R | 2,253 | 20.4 % | 8,590 | 23.3 % |
| Hays - R | 3,870 | 35.1 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 963 | 20.6 % | 1,827 | 17.4 % |
| Williams - R | 1,944 | 41.6 % | 4,798 | 45.8 % |
| Hoagland - R | 1,771 | 37.9 % | 3,850 | 36.8 % |
| | | | | |
| Total Voter Registration (VR) | 475,307 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,130 | 4.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 73,506 | 15.5 % | 1,489,164 | 11.5 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 0 | 0.0 % | 40,661 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 49,355 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 18,401 | 29.5 % | 450,976 | 30.3 % |
| Medina - R | 14,086 | 22.6 % | 276,092 | 18.5 % |
| Perry - R | 29,898 | 47.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,478 | 37.1 % | 475,539 | 39.3 % |
| Porter - R | 31,331 | 62.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 8,619 | 18.8 % | 188,656 | 16.7 % |
| Green - R | 7,433 | 16.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,163 | 15.6 % | 205,180 | 18.2 % |
| Moseley - R | 9,144 | 19.9 % | 204,339 | 18.1 % |
| Simmons - R | 9,179 | 20.0 % | 203,201 | 18.0 % |
| Strange - R | 4,326 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,675 | 63.9 % | 723,444 | 65.3 % |
| Vela - R | 16,185 | 36.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 15,143 | 48.3 % | 57,654 | 49.6 % |
| Ratliff - R | 16,186 | 51.7 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 7,670 | 55.1 % | 37,559 | 51.8 % |
| Miller - R | 6,239 | 44.9 % | 34,903 | 48.2 % |
| State Sen 1 | | | | |
| Eltife - R | 4,764 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 16,686 | 70.0 % | 38,040 | 70.9 % |
| Russell - R | 7,163 | 30.0 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
| Nichols - R | 13,737 | 100.0 % | 52,798 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 5,019 | 77.2 % | 10,909 | 65.3 % |
| Linkenauger - R | 1,484 | 22.8 % | 5,795 | 34.7 % |
| State Rep 4 | | | | |
| Brown - R | 8,918 | 49.5 % | 8,918 | 49.5 % |
| Gooden - R | 9,095 | 50.5 % | 9,095 | 50.5 % |
| State Rep 5 | | | | |
| Hughes - R | 4,812 | 100.0 % | 12,572 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 3,567 | 100.0 % | 9,498 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 11 | | | | |
| Banks - R | 1,629 | 30.2 % | 2,690 | 17.2 % |
| Cain - R | 818 | 15.2 % | 3,381 | 21.6 % |
| Hopson - R | 2,951 | 54.7 % | 9,588 | 61.2 % |
| State Rep 101 | | | | |
| Burkett - R | 3,323 | 49.8 % | 3,540 | 50.4 % |
| Latham - R | 1,099 | 16.5 % | 1,153 | 16.4 % |
| Noschese - R | 2,245 | 33.7 % | 2,331 | 33.2 % |
| State Rep 102 | | | | |
| Bailey - R | 270 | 25.8 % | 1,831 | 26.4 % |
| Carter - R | 777 | 74.2 % | 5,112 | 73.6 % |
| State Rep 107 | | | | |
| Sheets - R | 3,087 | 100.0 % | 4,825 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 2,540 | 100.0 % | 5,445 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,284 | 100.0 % | 6,438 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 7,176 | 55.4 % | 32,720 | 53.3 % |
| Boyd - R | 5,770 | 44.6 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 2,639 | 29.4 % | 4,605 | 29.6 % |
| Shehan - R | 2,275 | 25.4 % | 3,802 | 24.4 % |
| Fuller - R | 4,053 | 45.2 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 4,543 | 50.2 % | 7,829 | 49.3 % |
| Gothard - R | 4,505 | 49.8 % | 8,050 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 388,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,391 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 62,399 | 16.1 % | 1,489,164 | 11.5 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 46,117 | 100.0 % | 46,117 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 16,893 | 29.0 % | 450,976 | 30.3 % |
| Medina - R | 13,561 | 23.3 % | 276,092 | 18.5 % |
| Perry - R | 27,842 | 47.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 18,350 | 39.0 % | 475,539 | 39.3 % |
| Porter - R | 28,666 | 61.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 5,369 | 12.0 % | 188,656 | 16.7 % |
| Green - R | 7,284 | 16.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 12,882 | 28.7 % | 205,180 | 18.2 % |
| Moseley - R | 9,034 | 20.2 % | 204,339 | 18.1 % |
| Simmons - R | 6,654 | 14.8 % | 203,201 | 18.0 % |
| Strange - R | 3,597 | 8.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,452 | 66.0 % | 723,444 | 65.3 % |
| Vela - R | 14,649 | 34.0 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 4,615 | 52.0 % | 57,654 | 49.6 % |
| Ratliff - R | 4,265 | 48.0 % | 58,501 | 50.4 % |
| State Sen 5 | | | | |
| Bius - R | 2,482 | 32.6 % | 22,164 | 31.7 % |
| Ogden - R | 5,142 | 67.4 % | 47,694 | 68.3 % |
| State Sen 12 | | | | |
| Nelson - R | 78 | 100.0 % | 46,545 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 8,336 | 56.5 % | 37,727 | 60.1 % |
| Yancy - R | 6,423 | 43.5 % | 25,059 | 39.9 % |
| State Rep 8 | | | | |
| Cook - R | 5,231 | 100.0 % | 9,498 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 10,794 | 100.0 % | 14,445 | 100.0 % |
| State Rep 11 | | | | |
| Banks - R | 327 | 12.4 % | 2,690 | 17.2 % |
| Cain - R | 430 | 16.3 % | 3,381 | 21.6 % |
| Hopson - R | 1,881 | 71.3 % | 9,588 | 61.2 % |
| State Rep 12 | | | | |
| White - R | 114 | 100.0 % | 6,346 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

District Election Analysis

06/29/11 2:53 PM
Page 8 of 39

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 57 | | | | |
| Beck - R | 1,904 | 100.0 % | 6,103 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 70 | 79.5 % | 6,955 | 75.4 % |
| Scoma - R | 18 | 20.5 % | 2,275 | 24.6 % |
| State Rep 92 | | | | |
| Cason - R | 5 | 62.5 % | 4,603 | 40.7 % |
| Smith - R | 3 | 37.5 % | 6,713 | 59.3 % |
| State Rep 93 | | | | |
| Burch - R | 2,059 | 47.6 % | 2,622 | 49.0 % |
| Nash - R | 2,267 | 52.4 % | 2,733 | 51.0 % |
| State Rep 94 | | | | |
| Patrick - R | 8,609 | 100.0 % | 8,609 | 100.0 % |
| State Rep 96 | | | | |
| Keller - R | 3,665 | 35.8 % | 3,859 | 35.9 % |
| Zedler - R | 6,584 | 64.2 % | 6,879 | 64.1 % |
| State Rep 97 | | | | |
| Shelton - R | 1,529 | 100.0 % | 10,458 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 13,410 | 56.8 % | 43,470 | 53.8 % |
| Enlow - R | 10,208 | 43.2 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 13,721 | 56.0 % | 45,953 | 55.7 % |
| Jones - R | 2,158 | 8.8 % | 7,209 | 8.7 % |
| Armstrong - R | 8,611 | 35.2 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 10,210 | 42.4 % | 35,339 | 42.8 % |
| Berger - R | 13,843 | 57.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 5,380 | 23.3 % | 18,246 | 23.0 % |
| Catalano - R | 17,742 | 76.7 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 14,555 | 60.2 % | 49,492 | 59.6 % |
| Gonzalez - R | 9,638 | 39.8 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 9,210 | 40.4 % | 33,013 | 41.3 % |
| Whitley - R | 13,614 | 59.6 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 9,908 | 43.3 % | 35,092 | 44.6 % |
| Pierson - R | 12,991 | 56.7 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 11,481 | 46.4 % | 37,625 | 44.8 % |
| Hrabal - R | 13,262 | 53.6 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 14,100 | 56.1 % | 48,058 | 56.0 % |
| Claunch - R | 11,013 | 43.9 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 5,761 | 23.6 % | 18,828 | 22.3 % |
| Truitt - R | 7,759 | 31.8 % | 27,394 | 32.5 % |
| Benge - R | 1,923 | 7.9 % | 6,854 | 8.1 % |
| Garcia - R | 8,954 | 36.7 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 7,692 | 34.5 % | 7,906 | 33.6 % |
| Nguyen - R | 9,222 | 41.4 % | 9,955 | 42.4 % |
| McHaney - R | 5,378 | 24.1 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 1,722 | 18.6 % | 2,330 | 21.0 % |
| Davis - R | 7,516 | 81.4 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 3,986 | 29.6 % | 4,352 | 30.0 % |
| Qaddura - R | 776 | 5.8 % | 856 | 5.9 % |
| Pape - R | 2,065 | 15.3 % | 2,198 | 15.2 % |
| Corbin - R | 5,366 | 39.9 % | 5,695 | 39.3 % |
| Wilson - R | 1,272 | 9.4 % | 1,386 | 9.6 % |
| | | | | |
| Total Voter Registration (VR) | 420,330 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,643 | 9.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 58,433 | 13.9 % | 1,489,164 | 11.5 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 43,567 | 100.0 % | 43,567 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| Martin - R | 0 | 0.0 % | 5,038 | 8.9 % |
| McCaul - R | 0 | 0.0 % | 46,878 | 82.9 % |
| Petronis - R | 0 | 0.0 % | 4,656 | 8.2 % |
| **Governor** | | | | |
| Hutchison - R | 17,618 | 32.5 % | 450,976 | 30.3 % |
| Medina - R | 5,629 | 10.4 % | 276,092 | 18.5 % |
| Perry - R | 31,029 | 57.2 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 22,281 | 51.3 % | 475,539 | 39.3 % |
| Porter - R | 21,147 | 48.7 % | 735,320 | 60.7 % |
| **Sup Ct 3** | | | | |
| Brown - R | 15,236 | 36.3 % | 188,656 | 16.7 % |
| Green - R | 10,627 | 25.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,335 | 8.0 % | 205,180 | 18.2 % |
| Moseley - R | 6,254 | 14.9 % | 204,339 | 18.1 % |
| Simmons - R | 4,819 | 11.5 % | 203,201 | 18.0 % |
| Strange - R | 1,658 | 4.0 % | 111,308 | 9.9 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 33,990 | 79.8 % | 723,444 | 65.3 % |
| Vela - R | 8,598 | 20.2 % | 385,262 | 34.7 % |
| **State Sen 7** | | | | |
| Patrick - R | 25,789 | 100.0 % | 52,071 | 100.0 % |
| **State Sen 13** | | | | |
| Mauldin - R | 3,898 | 100.0 % | 7,956 | 100.0 % |
| **State Sen 15** | | | | |
| Walker - R | 2,969 | 100.0 % | 14,243 | 100.0 % |
| **State Sen 17** | | | | |
| Huffman - R | 6,618 | 100.0 % | 31,545 | 100.0 % |
| **State Rep 126** | | | | |
| Harless - R | 1,683 | 100.0 % | 7,517 | 100.0 % |
| **State Rep 130** | | | | |
| Fletcher - R | 3,887 | 100.0 % | 12,224 | 100.0 % |
| **State Rep 132** | | | | |
| Callegari - R | 1,320 | 100.0 % | 7,951 | 100.0 % |
| **State Rep 133** | | | | |
| Murphy - R | 4,297 | 100.0 % | 5,349 | 100.0 % |
| **State Rep 134** | | | | |
| Davis - R | 4,337 | 54.6 % | 4,387 | 54.6 % |
| Parker - R | 3,607 | 45.4 % | 3,651 | 45.4 % |
| **State Rep 135** | | | | |
| Elkins - R | 4,629 | 100.0 % | 5,123 | 100.0 % |
| **State Rep 136** | | | | |
| Woolley - R | 9,830 | 100.0 % | 10,163 | 100.0 % |
| **State Rep 137** | | | | |
| Spivey - R | 268 | 100.0 % | 1,420 | 100.0 % |
| **State Rep 138** | | | | |
| Bohac - R | 2,653 | 100.0 % | 5,518 | 100.0 % |
| **State Rep 149** | | | | |
| Le - R | 269 | 14.0 % | 1,000 | 20.7 % |
| O'Connor - R | 1,002 | 52.2 % | 2,192 | 45.4 % |
| Williams - R | 650 | 33.8 % | 1,635 | 33.9 % |
| **COA 1, Place 4** | | | | |
| Self - R | 11,242 | 28.0 % | 61,904 | 36.0 % |
| Keyes - R | 28,960 | 72.0 % | 110,195 | 64.0 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 30,474 | 77.3 % | 120,552 | 71.4 % |
| Harrison - R | 8,933 | 22.7 % | 48,376 | 28.6 % |
| **COA 14, Place 2** | | | | |
| Yates - R | 22,501 | 54.0 % | 85,407 | 48.9 % |
| McCally - R | 19,205 | 46.0 % | 89,243 | 51.1 % |
| **180th District Judge** | | | | |
| Dexter - R | 18,865 | 46.1 % | 56,584 | 46.5 % |
| Munoz - R | 6,238 | 15.3 % | 21,003 | 17.3 % |
| Brown - R | 15,794 | 38.6 % | 44,099 | 36.2 % |
| **280th District Judge** | | | | |
| Gooden - R | 10,366 | 26.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 28,750 | 73.5 % | 83,143 | 70.7 % |
| **308th District Judge** | | | | |
| Ramos - R | 6,512 | 16.3 % | 22,291 | 18.5 % |
| O'Neill - R | 13,029 | 32.6 % | 35,378 | 29.4 % |
| Lombardino - R | 17,071 | 42.7 % | 49,474 | 41.1 % |
| Frazier - R | 3,413 | 8.5 % | 13,262 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 Republican Primary Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Lawson - R | 8,675 | 22.3 % | 30,110 | 25.7 % |
| Walker - R | 5,803 | 14.9 % | 13,964 | 11.9 % |
| Lemkuil - R | 5,587 | 14.4 % | 14,535 | 12.4 % |
| Dean - R | 18,854 | 48.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 31,577 | 81.2 % | 90,391 | 77.9 % |
| Polk - R | 7,298 | 18.8 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 7,153 | 18.5 % | 21,251 | 18.2 % |
| Cervantes - R | 2,329 | 6.0 % | 8,972 | 7.7 % |
| Pratt - R | 20,031 | 51.9 % | 59,702 | 51.2 % |
| Magdaleno - R | 3,356 | 8.7 % | 10,661 | 9.1 % |
| Grandstaff - R | 5,735 | 14.9 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 16,410 | 44.1 % | 52,090 | 46.3 % |
| Devlin - R | 20,802 | 55.9 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 8,853 | 23.9 % | 29,391 | 26.2 % |
| Wright - R | 28,255 | 76.1 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 4,726 | 12.2 % | 14,334 | 12.3 % |
| Goodhart - R | 24,876 | 64.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 9,242 | 23.8 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 8,121 | 20.4 % | 25,939 | 22.1 % |
| Licata - R | 4,103 | 10.3 % | 12,674 | 10.8 % |
| Fleming - R | 20,215 | 50.8 % | 58,971 | 50.2 % |
| Wood - R | 7,383 | 18.5 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 6,429 | 16.6 % | 21,000 | 18.0 % |
| Clinton - R | 24,480 | 63.2 % | 72,092 | 61.9 % |
| Law - R | 7,848 | 20.2 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 19,621 | 51.9 % | 58,801 | 51.6 % |
| Palmer - R | 18,162 | 48.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 12,907 | 35.4 % | 40,766 | 36.5 % |
| Daniel - R | 23,543 | 64.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 21,181 | 56.9 % | 68,409 | 60.5 % |
| Mauzy - R | 16,071 | 43.1 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 21,940 | 51.7 % | 71,911 | 56.9 % |
| Vasquez - R | 20,483 | 48.3 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 10,658 | 42.9 % | 15,446 | 41.7 % |
| Huntoon - R | 7,528 | 30.3 % | 11,179 | 30.2 % |
| Pittman - R | 3,865 | 15.6 % | 6,237 | 16.8 % |
| Seale - R | 2,789 | 11.2 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 422,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,911 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 54,276 | 12.8 % | 1,489,164 | 11.5 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Baker - R | 8,601 | 13.0 % | 8,601 | 13.0 % |
| Brady - R | 52,532 | 79.3 % | 52,532 | 79.3 % |
| Franco - R | 1,564 | 2.4 % | 1,564 | 2.4 % |
| Russell - R | 3,537 | 5.3 % | 3,537 | 5.3 % |
| Governor | | | | |
| Hutchison - R | 16,617 | 23.8 % | 450,976 | 30.3 % |
| Medina - R | 10,351 | 14.8 % | 276,092 | 18.5 % |
| Perry - R | 42,851 | 61.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 21,065 | 38.0 % | 475,539 | 39.3 % |
| Porter - R | 34,323 | 62.0 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Brown - R | 9,262 | 17.9 % | 188,656 | 16.7 % |
| Green - R | 10,849 | 20.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 10,090 | 19.4 % | 205,180 | 18.2 % |
| Moseley - R | 8,218 | 15.8 % | 204,339 | 18.1 % |
| Simmons - R | 9,160 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 4,305 | 8.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 33,401 | 64.9 % | 723,444 | 65.3 % |
| Vela - R | 18,071 | 35.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 2,112 | 51.1 % | 57,654 | 49.6 % |
| Ratliff - R | 2,018 | 48.9 % | 58,501 | 50.4 % |
| State Sen 3 | | | | |
| Nichols - R | 25,254 | 100.0 % | 52,798 | 100.0 % |
| State Sen 5 | | | | |
| Bius - R | 2,444 | 41.1 % | 22,164 | 31.7 % |
| Ogden - R | 3,503 | 58.9 % | 47,694 | 68.3 % |
| State Rep 9 | | | | |
| Christian - R | 1,680 | 100.0 % | 8,239 | 100.0 % |
| State Rep 12 | | | | |
| White - R | 2,677 | 100.0 % | 6,346 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 4,498 | 100.0 % | 16,040 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 11,928 | 70.3 % | 11,928 | 70.3 % |
| Thomas - R | 5,034 | 29.7 % | 5,034 | 29.7 % |
| State Rep 16 | | | | |
| Creighton - R | 14,148 | 100.0 % | 14,148 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 7,298 | 100.0 % | 10,352 | 100.0 % |
| State Rep 19 | | | | |
| Hamilton - R | 7,946 | 100.0 % | 7,946 | 100.0 % |
| 221st District Judge | | | | |
| Benge Michalk - R | 9,034 | 26.7 % | 9,034 | 26.7 % |
| O'Neil - R | 7,105 | 21.0 % | 7,105 | 21.0 % |
| Devine - R | 8,963 | 26.5 % | 8,963 | 26.5 % |
| Golemon - R | 8,670 | 25.7 % | 8,670 | 25.7 % |
| | | | | |
| Total Voter Registration (VR) | 469,974 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,021 | 5.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 69,824 | 14.9 % | 1,489,164 | 11.5 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 0 | 0.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 2,317 | 33.4 % | 2,317 | 33.4 % |
| Mueller - R | 4,628 | 66.6 % | 4,629 | 66.6 % |
| Governor | | | | |
| Hutchison - R | 2,699 | 28.0 % | 450,976 | 30.3 % |
| Medina - R | 1,241 | 12.9 % | 276,092 | 18.5 % |
| Perry - R | 5,690 | 59.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,957 | 50.5 % | 475,539 | 39.3 % |
| Porter - R | 3,871 | 49.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,122 | 27.5 % | 188,656 | 16.7 % |
| Green - R | 2,044 | 26.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 866 | 11.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,199 | 15.6 % | 204,339 | 18.1 % |
| Simmons - R | 1,145 | 14.9 % | 203,201 | 18.0 % |
| Strange - R | 330 | 4.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,482 | 71.7 % | 723,444 | 65.3 % |
| Vela - R | 2,161 | 28.3 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 241 | 28.8 % | 37,458 | 35.5 % |
| Osborne - R | 258 | 30.8 % | 30,780 | 29.2 % |
| Russell - R | 339 | 40.5 % | 37,261 | 35.3 % |
| State Sen 7 | | | | |
| Patrick - R | 34 | 100.0 % | 52,071 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/23/11 2:53 PM
Page 12 of 39

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 13 | | | | |
| Mauldin - R | 3,307 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 2,920 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 249 | 100.0 % | 57,464 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 137 | 100.0 % | 10,279 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 490 | 100.0 % | 15,598 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 1,052 | 100.0 % | 5,349 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 50 | 53.2 % | 4,387 | 54.6 % |
| Parker - R | 44 | 46.8 % | 3,651 | 45.4 % |
| State Rep 136 | | | | |
| Woolley - R | 17 | 100.0 % | 10,163 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 1,152 | 100.0 % | 1,420 | 100.0 % |
| State Rep 149 | | | | |
| Le - R | 602 | 29.8 % | 1,000 | 20.7 % |
| O'Connor - R | 768 | 38.1 % | 2,192 | 45.4 % |
| Williams - R | 647 | 32.1 % | 1,635 | 33.9 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,409 | 32.8 % | 61,904 | 36.0 % |
| Keyes - R | 4,946 | 67.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,964 | 69.1 % | 120,552 | 71.4 % |
| Harrison - R | 2,219 | 30.9 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,436 | 46.3 % | 85,407 | 48.9 % |
| McCally - R | 3,985 | 53.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,059 | 48.1 % | 56,584 | 46.5 % |
| Munoz - R | 1,356 | 21.3 % | 21,003 | 17.3 % |
| Brown - R | 1,951 | 30.6 % | 44,099 | 36.2 % |
| 268th District Judge | | | | |
| Elliott - R | 779 | 73.7 % | 18,003 | 72.0 % |
| Roll - R | 278 | 26.3 % | 7,009 | 28.0 % |
| 280th District Judge | | | | |
| Gooden - R | 2,073 | 33.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 4,038 | 66.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,415 | 22.3 % | 22,291 | 18.5 % |
| O'Neill - R | 1,738 | 27.4 % | 35,378 | 29.4 % |
| Lombardino - R | 2,632 | 41.5 % | 49,474 | 41.1 % |
| Frazier - R | 561 | 8.8 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,532 | 24.6 % | 30,110 | 25.7 % |
| Walker - R | 807 | 13.0 % | 13,964 | 11.9 % |
| Lemkuil - R | 914 | 14.7 % | 14,535 | 12.4 % |
| Dean - R | 2,972 | 47.7 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 4,835 | 78.5 % | 90,391 | 77.9 % |
| Polk - R | 1,324 | 21.5 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,191 | 19.0 % | 21,251 | 18.2 % |
| Cervantes - R | 647 | 10.3 % | 8,972 | 7.7 % |
| Pratt - R | 3,097 | 49.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 637 | 10.2 % | 10,661 | 9.1 % |
| Grandstaff - R | 683 | 10.9 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,707 | 45.0 % | 52,090 | 46.3 % |
| Devlin - R | 3,304 | 55.0 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,686 | 28.5 % | 29,391 | 26.2 % |
| Wright - R | 4,232 | 71.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 837 | 13.6 % | 14,334 | 12.3 % |
| Goodhart - R | 3,755 | 61.0 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,562 | 25.4 % | 31,000 | 26.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,332 | 21.4 % | 25,939 | 22.1 % |
| Licata - R | 770 | 12.4 % | 12,674 | 10.8 % |
| Fleming - R | 3,077 | 49.4 % | 58,971 | 50.2 % |
| Wood - R | 1,051 | 16.9 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,227 | 19.9 % | 21,000 | 18.0 % |
| Clinton - R | 3,723 | 60.3 % | 72,092 | 61.9 % |
| Law - R | 1,221 | 19.8 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,075 | 50.9 % | 58,801 | 51.6 % |
| Palmer - R | 2,967 | 49.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,204 | 37.0 % | 40,766 | 36.5 % |
| Daniel - R | 3,760 | 63.0 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,590 | 60.3 % | 68,409 | 60.5 % |
| Mauzy - R | 2,365 | 39.7 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,655 | 55.3 % | 71,911 | 56.9 % |
| Vasquez - R | 2,956 | 44.7 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 17 | 58.6 % | 6,801 | 37.2 % |
| Morman - R | 12 | 41.4 % | 11,473 | 62.8 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,908 | 42.0 % | 15,446 | 41.7 % |
| Huntoon - R | 1,302 | 28.7 % | 11,179 | 30.2 % |
| Pittman - R | 820 | 18.0 % | 6,237 | 16.8 % |
| Seale - R | 513 | 11.3 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 300,630 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,350 | 16.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,632 | 3.2 % | 1,489,164 | 11.5 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Martin - R | 5,038 | 8.9 % | 5,038 | 8.9 % |
| McCaul - R | 46,878 | 82.9 % | 46,878 | 82.9 % |
| Petronis - R | 4,656 | 8.2 % | 4,656 | 8.2 % |
| Governor | | | | |
| Hutchison - R | 17,789 | 28.4 % | 450,976 | 30.3 % |
| Medina - R | 11,534 | 18.4 % | 276,092 | 18.5 % |
| Perry - R | 33,292 | 53.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 22,174 | 43.5 % | 475,539 | 39.3 % |
| Porter - R | 28,767 | 56.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 9,923 | 20.9 % | 188,656 | 16.7 % |
| Green - R | 11,358 | 23.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,751 | 18.4 % | 205,180 | 18.2 % |
| Moseley - R | 6,877 | 14.5 % | 204,339 | 18.1 % |
| Simmons - R | 7,648 | 16.1 % | 203,201 | 18.0 % |
| Strange - R | 2,926 | 6.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 34,564 | 71.9 % | 723,444 | 65.3 % |
| Vela - R | 13,541 | 28.1 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 559 | 61.5 % | 75,413 | 69.1 % |
| Tuggey - R | 350 | 38.5 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 9,500 | 35.6 % | 37,458 | 35.5 % |
| Osborne - R | 7,796 | 29.2 % | 30,780 | 29.2 % |
| Russell - R | 9,401 | 35.2 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 723 | 31.8 % | 22,164 | 31.7 % |
| Ogden - R | 1,554 | 68.2 % | 47,694 | 68.3 % |
| State Sen 7 | | | | |
| Patrick - R | 16,185 | 100.0 % | 52,071 | 100.0 % |
| State Sen 14 | | | | |
| Serafine - R | 10,317 | 100.0 % | 25,462 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 5,153 | 100.0 % | 31,545 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 10 | | State | |
|---|---|---|---|---|
| District 10 Totals | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Hegar - R | 13,526 | 100.0 % | 57,464 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 9,358 | 100.0 % | 16,040 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 3,219 | 100.0 % | 12,294 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 3,641 | 100.0 % | 15,598 | 100.0 % |
| State Rep 48 | | | | |
| Neil - R | 3,753 | 100.0 % | 9,136 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 2,180 | 42.5 % | 2,967 | 40.1 % |
| McGuinness - R | 2,948 | 57.5 % | 4,432 | 59.9 % |
| State Rep 126 | | | | |
| Harless - R | 1,606 | 100.0 % | 7,517 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 8,337 | 100.0 % | 12,224 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 6,631 | 100.0 % | 7,951 | 100.0 % |
| State Rep 149 | | | | |
| Le - R | 129 | 14.5 % | 1,000 | 20.7 % |
| O'Connor - R | 422 | 47.5 % | 2,192 | 45.4 % |
| Williams - R | 338 | 38.0 % | 1,635 | 33.9 % |
| State Rep 150 | | | | |
| Riddle - R | 3,029 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 7,013 | 33.9 % | 61,904 | 36.0 % |
| Keyes - R | 13,649 | 66.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 14,998 | 73.6 % | 120,552 | 71.4 % |
| Harrison - R | 5,375 | 26.4 % | 48,376 | 28.6 % |
| COA 3, Place 4 | | | | |
| Field - R | 5,352 | 43.9 % | 33,687 | 45.2 % |
| Goodwin - R | 6,832 | 56.1 % | 40,806 | 54.8 % |
| COA 14, Place 2 | | | | |
| Yates - R | 9,747 | 46.6 % | 85,407 | 48.9 % |
| McCally - R | 11,176 | 53.4 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 9,247 | 44.7 % | 56,584 | 46.5 % |
| Munoz - R | 3,200 | 15.5 % | 21,003 | 17.3 % |
| Brown - R | 8,224 | 39.8 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 6,165 | 30.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 13,803 | 69.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 3,936 | 19.2 % | 22,291 | 18.5 % |
| O'Neill - R | 5,365 | 26.2 % | 35,378 | 29.4 % |
| Lombardino - R | 8,935 | 43.7 % | 49,474 | 41.1 % |
| Frazier - R | 2,223 | 10.9 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 5,609 | 27.9 % | 30,110 | 25.7 % |
| Walker - R | 1,769 | 8.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 2,194 | 10.9 % | 14,535 | 12.4 % |
| Dean - R | 10,544 | 52.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 15,234 | 76.8 % | 90,391 | 77.9 % |
| Polk - R | 4,599 | 23.2 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 3,954 | 20.1 % | 21,251 | 18.2 % |
| Cervantes - R | 1,393 | 7.1 % | 8,972 | 7.7 % |
| Pratt - R | 9,989 | 50.8 % | 59,702 | 51.2 % |
| Magdaleno - R | 1,782 | 9.1 % | 10,661 | 9.1 % |
| Grandstaff - R | 2,534 | 12.9 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 9,019 | 47.2 % | 52,090 | 46.3 % |
| Devlin - R | 10,105 | 52.8 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 5,318 | 27.5 % | 29,391 | 26.2 % |
| Wright - R | 14,022 | 72.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 2,349 | 11.8 % | 14,334 | 12.3 % |
| Goodhart - R | 12,076 | 60.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 5,414 | 27.3 % | 31,000 | 26.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                        15366

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **Harris Crim Ct at Law 3** | | | | |
| Hart - R | 4,792 | 24.5 % | 25,939 | 22.1 % |
| Licata - R | 2,147 | 11.0 % | 12,674 | 10.8 % |
| Fleming - R | 9,717 | 49.7 % | 58,971 | 50.2 % |
| Wood - R | 2,907 | 14.9 % | 19,905 | 16.9 % |
| **Harris Crim Ct at Law 4** | | | | |
| Gifford - R | 3,763 | 18.9 % | 21,000 | 18.0 % |
| Clinton - R | 12,569 | 63.0 % | 72,092 | 61.9 % |
| Law - R | 3,616 | 18.1 % | 23,408 | 20.1 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 9,750 | 50.7 % | 58,801 | 51.6 % |
| Palmer - R | 9,474 | 49.3 % | 55,050 | 48.4 % |
| **Harris Dist Clerk** | | | | |
| Dwight - R | 6,988 | 36.7 % | 40,766 | 36.5 % |
| Daniel - R | 12,047 | 63.3 % | 70,782 | 63.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 12,893 | 65.9 % | 68,409 | 60.5 % |
| Mauzy - R | 6,682 | 34.1 % | 44,693 | 39.5 % |
| **Harris Tax A-C** | | | | |
| Sumners - R | 13,213 | 62.4 % | 71,911 | 56.9 % |
| Vasquez - R | 7,966 | 37.6 % | 54,554 | 43.1 % |
| **Harris JP 5, Pl 2** | | | | |
| Williams - R | 2,692 | 37.3 % | 15,446 | 41.7 % |
| Huntoon - R | 2,221 | 30.8 % | 11,179 | 30.2 % |
| Pittman - R | 1,461 | 20.2 % | 6,237 | 16.8 % |
| Seale - R | 841 | 11.7 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 514,451 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,790 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 62,616 | 12.2 % | 1,489,164 | 11.5 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Rep 11** | | | | |
| Conaway - R | 55,609 | 77.4 % | 55,610 | 77.4 % |
| Cowan - R | 6,680 | 9.3 % | 6,680 | 9.3 % |
| Younts - R | 9,586 | 13.3 % | 9,586 | 13.3 % |
| **U.S. Rep 23** | | | | |
| Canseco - R | 0 | 0.0 % | 9,251 | 32.2 % |
| Gould - R | 0 | 0.0 % | 1,459 | 5.1 % |
| Hurd - R | 0 | 0.0 % | 9,695 | 33.7 % |
| Kueber - R | 0 | 0.0 % | 1,989 | 6.9 % |
| Lowry - R | 0 | 0.0 % | 6,370 | 22.1 % |
| **Governor** | | | | |
| Hutchison - R | 22,101 | 29.2 % | 450,976 | 30.3 % |
| Medina - R | 17,071 | 22.6 % | 276,092 | 18.5 % |
| Perry - R | 36,458 | 48.2 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 22,880 | 35.3 % | 475,539 | 39.3 % |
| Porter - R | 41,905 | 64.7 % | 735,320 | 60.7 % |
| **Sup Ct 3** | | | | |
| Brown - R | 8,584 | 14.7 % | 188,656 | 16.7 % |
| Green - R | 10,084 | 17.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,333 | 14.2 % | 205,180 | 18.2 % |
| Moseley - R | 10,576 | 18.1 % | 204,339 | 18.1 % |
| Simmons - R | 9,392 | 16.0 % | 203,201 | 18.0 % |
| Strange - R | 11,552 | 19.7 % | 111,308 | 9.9 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 37,448 | 66.6 % | 723,444 | 65.3 % |
| Vela - R | 18,770 | 33.4 % | 385,262 | 34.7 % |
| **SBOE 1** | | | | |
| Garza - R | 11,853 | 100.0 % | 34,846 | 100.0 % |
| **SBOE 5** | | | | |
| Mercer - R | 8,258 | 71.1 % | 75,413 | 69.1 % |
| Tuggey - R | 3,354 | 28.9 % | 33,674 | 30.9 % |
| **SBOE 15** | | | | |
| Craig - R | 15,616 | 58.5 % | 76,635 | 64.3 % |
| Rives - R | 11,070 | 41.5 % | 42,535 | 35.7 % |
| **State Sen 19** | | | | |
| Bowen - R | 1,048 | 80.0 % | 14,051 | 73.5 % |
| Sol Mayer - R | 262 | 20.0 % | 5,063 | 26.5 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 9,496 | 100.0 % | 17,734 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 54 | | | | |
| Aycock - R | 6,817 | 100.0 % | 8,918 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 1,160 | 68.8 % | 7,481 | 56.0 % |
| Sheffield - R | 527 | 31.2 % | 5,889 | 44.0 % |
| State Rep 60 | | | | |
| Keffer - R | 4,492 | 100.0 % | 15,797 | 100.0 % |
| State Rep 71 | | | | |
| King - R | 425 | 100.0 % | 11,334 | 100.0 % |
| State Rep 72 | | | | |
| Darby - R | 10,882 | 100.0 % | 10,882 | 100.0 % |
| State Rep 73 | | | | |
| Miller - R | 4,066 | 100.0 % | 22,263 | 100.0 % |
| State Rep 74 | | | | |
| Garza - R | 80 | 13.1 % | 880 | 19.2 % |
| Kincaid - R | 532 | 86.9 % | 3,702 | 80.8 % |
| State Rep 81 | | | | |
| Lewis - R | 9,516 | 100.0 % | 9,516 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 11,555 | 100.0 % | 11,555 | 100.0 % |
| State Rep 85 | | | | |
| Andrews - R | 339 | 29.7 % | 3,900 | 34.5 % |
| Landtroop - R | 804 | 70.3 % | 7,409 | 65.5 % |
| | | | | |
| Total Voter Registration (VR) | 398,944 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,371 | 22.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 75,640 | 19.0 % | 1,489,164 | 11.5 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Brasovan - R | 10,943 | 19.0 % | 10,943 | 19.0 % |
| Granger - R | 40,325 | 70.0 % | 40,325 | 70.0 % |
| Kelly - R | 6,361 | 11.0 % | 6,361 | 11.0 % |
| Governor | | | | |
| Hutchison - R | 17,708 | 29.3 % | 450,976 | 30.3 % |
| Medina - R | 15,979 | 26.5 % | 276,092 | 18.5 % |
| Perry - R | 26,714 | 44.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 19,868 | 39.7 % | 475,539 | 39.3 % |
| Porter - R | 30,228 | 60.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 4,698 | 9.7 % | 188,656 | 16.7 % |
| Green - R | 9,772 | 20.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 14,854 | 30.8 % | 205,180 | 18.2 % |
| Moseley - R | 8,857 | 18.4 % | 204,339 | 18.1 % |
| Simmons - R | 6,636 | 13.8 % | 203,201 | 18.0 % |
| Strange - R | 3,424 | 7.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 32,197 | 69.4 % | 723,444 | 65.3 % |
| Vela - R | 14,203 | 30.6 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 15,478 | 100.0 % | 46,545 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 17,922 | 100.0 % | 17,922 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 1,288 | 100.0 % | 1,364 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 2,054 | 75.5 % | 6,955 | 75.4 % |
| Scoma - R | 667 | 24.5 % | 2,275 | 24.6 % |
| State Rep 96 | | | | |
| Keller - R | 187 | 40.3 % | 3,859 | 35.9 % |
| Zedler - R | 277 | 59.7 % | 6,879 | 64.1 % |
| State Rep 97 | | | | |
| Shelton - R | 8,929 | 100.0 % | 10,458 | 100.0 % |
| State Rep 98 | | | | |
| Capriglione - R | 654 | 20.2 % | 3,902 | 23.0 % |
| DeOtte - R | 461 | 14.2 % | 2,212 | 13.1 % |
| Thorpe - R | 418 | 12.9 % | 2,002 | 11.8 % |
| Truitt - R | 1,704 | 52.6 % | 8,824 | 52.1 % |
| State Rep 99 | | | | |
| Geren - R | 8,037 | 57.6 % | 8,037 | 57.6 % |
| Krause - R | 5,915 | 42.4 % | 5,915 | 42.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 141st District Judge | | | | |
| Chupp - R | 14,688 | 50.8 % | 43,470 | 53.8 % |
| Enlow - R | 14,199 | 49.2 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 16,048 | 55.1 % | 45,953 | 55.7 % |
| Jones - R | 2,590 | 8.9 % | 7,209 | 8.7 % |
| Armstrong - R | 10,486 | 36.0 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 12,271 | 42.1 % | 35,339 | 42.8 % |
| Berger - R | 16,889 | 57.9 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 6,803 | 23.9 % | 18,246 | 23.0 % |
| Catalano - R | 21,707 | 76.1 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 17,905 | 59.9 % | 49,492 | 59.6 % |
| Gonzalez - R | 11,965 | 40.1 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 12,118 | 42.2 % | 33,013 | 41.3 % |
| Whitley - R | 16,566 | 57.8 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 12,351 | 43.4 % | 35,092 | 44.6 % |
| Pierson - R | 16,111 | 56.6 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 13,254 | 44.1 % | 37,625 | 44.8 % |
| Hrabal - R | 16,804 | 55.9 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 17,625 | 56.3 % | 48,058 | 56.0 % |
| Claunch - R | 13,694 | 43.7 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 6,514 | 21.8 % | 18,828 | 22.3 % |
| Truitt - R | 9,301 | 31.1 % | 27,394 | 32.5 % |
| Benge - R | 2,370 | 7.9 % | 6,854 | 8.1 % |
| Garcia - R | 11,729 | 39.2 % | 31,196 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 399,647 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,006 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 60,404 | 15.1 % | 1,489,164 | 11.5 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 59,213 | 100.0 % | 59,222 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 25,321 | 35.8 % | 450,976 | 30.3 % |
| Medina - R | 10,009 | 14.2 % | 276,092 | 18.5 % |
| Perry - R | 35,384 | 50.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,744 | 35.6 % | 475,539 | 39.3 % |
| Porter - R | 37,511 | 64.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 9,403 | 17.7 % | 188,656 | 16.7 % |
| Green - R | 8,872 | 16.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,537 | 14.2 % | 205,180 | 18.2 % |
| Moseley - R | 9,162 | 17.3 % | 204,339 | 18.1 % |
| Simmons - R | 9,923 | 18.7 % | 203,201 | 18.0 % |
| Strange - R | 8,168 | 15.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,302 | 59.0 % | 723,444 | 65.3 % |
| Vela - R | 21,050 | 41.0 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 23,252 | 64.3 % | 76,635 | 64.3 % |
| Rives - R | 12,920 | 35.7 % | 42,535 | 35.7 % |
| State Rep 60 | | | | |
| Keffer - R | 2,073 | 100.0 % | 15,797 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 7,451 | 100.0 % | 11,963 | 100.0 % |
| State Rep 69 | | | | |
| Clement - R | 5,469 | 39.8 % | 5,746 | 40.4 % |
| Lyne - R | 8,267 | 60.2 % | 8,478 | 59.6 % |
| State Rep 85 | | | | |
| Andrews - R | 700 | 44.4 % | 3,900 | 34.5 % |
| Landtroop - R | 875 | 55.6 % | 7,409 | 65.5 % |
| State Rep 86 | | | | |
| Smithee - R | 14,256 | 100.0 % | 15,607 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 87 | | | | |
| Leal - R | 5,328 | 45.0 % | 5,328 | 45.0 % |
| Price - R | 6,507 | 55.0 % | 6,507 | 55.0 % |
| State Rep 88 | | | | |
| Chisum - R | 11,155 | 100.0 % | 14,174 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 383,050 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,765 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 70,768 | 18.5 % | 1,489,164 | 11.5 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 3,004 | 5.3 % | 3,004 | 5.3 % |
| Graney - R | 5,541 | 9.7 % | 5,541 | 9.7 % |
| Paul - R | 45,988 | 80.8 % | 45,988 | 80.8 % |
| Wall - R | 2,406 | 4.2 % | 2,406 | 4.2 % |
| Governor | | | | |
| Hutchison - R | 17,218 | 28.8 % | 450,976 | 30.3 % |
| Medina - R | 11,762 | 19.7 % | 276,092 | 18.5 % |
| Perry - R | 30,851 | 51.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,143 | 34.9 % | 475,539 | 39.3 % |
| Porter - R | 31,977 | 65.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 8,665 | 19.6 % | 188,656 | 16.7 % |
| Green - R | 8,964 | 20.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,481 | 17.0 % | 205,180 | 18.2 % |
| Moseley - R | 8,290 | 18.8 % | 204,339 | 18.1 % |
| Simmons - R | 6,957 | 15.8 % | 203,201 | 18.0 % |
| Strange - R | 3,741 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 28,596 | 64.4 % | 723,444 | 65.3 % |
| Vela - R | 15,825 | 35.6 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 2,400 | 29.6 % | 37,458 | 35.5 % |
| Osborne - R | 2,529 | 31.2 % | 30,780 | 29.2 % |
| Russell - R | 3,167 | 39.1 % | 37,261 | 35.3 % |
| State Sen 17 | | | | |
| Huffman - R | 6,622 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 19,763 | 100.0 % | 57,464 | 100.0 % |
| State Rep 23 | | | | |
| Wilson - R | 5,326 | 100.0 % | 5,458 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 7,076 | 100.0 % | 9,232 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 10,528 | 100.0 % | 10,528 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 8,782 | 100.0 % | 15,598 | 100.0 % |
| State Rep 29 | | | | |
| Weber - R | 4,375 | 100.0 % | 9,389 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 7,257 | 100.0 % | 11,330 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 2,859 | 100.0 % | 9,115 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 11,384 | 44.0 % | 61,904 | 36.0 % |
| Keyes - R | 14,480 | 56.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 16,705 | 65.8 % | 120,552 | 71.4 % |
| Harrison - R | 8,673 | 34.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 13,708 | 52.8 % | 85,407 | 48.9 % |
| McCally - R | 12,258 | 47.2 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 8,826 | 60.8 % | 11,487 | 59.3 % |
| Picard - R | 1,979 | 13.6 % | 2,597 | 13.4 % |
| Stevens - R | 3,720 | 25.6 % | 5,280 | 27.3 % |
| 268th District Judge | | | | |
| Elliott - R | 3,166 | 70.8 % | 18,003 | 72.0 % |
| Roll - R | 1,306 | 29.2 % | 7,009 | 28.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 7,982 | 53.4 % | 11,139 | 56.0 % |
| Aldrich - R | 6,973 | 46.6 % | 8,760 | 44.0 % |
| Galveston Ct at Law 1 | | | | |
| Schilter - R | 2,633 | 29.8 % | 3,290 | 29.9 % |
| Grady - R | 6,204 | 70.2 % | 7,708 | 70.1 % |
| Brazoria Dist Clerk | | | | |
| Barchak - R | 6,513 | 46.7 % | 9,356 | 50.1 % |
| Moore - R | 7,432 | 53.3 % | 9,335 | 49.9 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 5,654 | 61.9 % | 6,776 | 59.1 % |
| Longcoy - R | 3,487 | 38.1 % | 4,689 | 40.9 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 3,707 | 63.4 % | 3,892 | 63.4 % |
| Lynn - R | 2,143 | 36.6 % | 2,250 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 446,804 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 79,207 | 17.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 59,832 | 13.4 % | 1,489,164 | 11.5 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 3,335 | 25.6 % | 3,335 | 25.6 % |
| Haring - R | 5,447 | 41.8 % | 5,447 | 41.8 % |
| Zamora - R | 4,236 | 32.5 % | 4,236 | 32.5 % |
| Governor | | | | |
| Hutchison - R | 3,941 | 26.8 % | 450,976 | 30.3 % |
| Medina - R | 3,064 | 20.8 % | 276,092 | 18.5 % |
| Perry - R | 7,702 | 52.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,614 | 28.6 % | 475,539 | 39.3 % |
| Porter - R | 9,016 | 71.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,755 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 2,171 | 19.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,913 | 16.7 % | 205,180 | 18.2 % |
| Moseley - R | 2,472 | 21.6 % | 204,339 | 18.1 % |
| Simmons - R | 2,004 | 17.5 % | 203,201 | 18.0 % |
| Strange - R | 1,141 | 10.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,847 | 50.7 % | 723,444 | 65.3 % |
| Vela - R | 5,694 | 49.3 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 2,366 | 60.2 % | 18,703 | 58.3 % |
| Muenzler - R | 1,564 | 39.8 % | 13,357 | 41.7 % |
| SBOE 10 | | | | |
| Farney - R | 820 | 41.8 % | 37,458 | 35.5 % |
| Osborne - R | 450 | 22.9 % | 30,780 | 29.2 % |
| Russell - R | 691 | 35.2 % | 37,261 | 35.3 % |
| State Sen 18 | | | | |
| Hegar - R | 3,023 | 100.0 % | 57,464 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 2,313 | 100.0 % | 11,330 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 663 | 100.0 % | 9,115 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 3,771 | 100.0 % | 5,245 | 100.0 % |
| State Rep 41 | | | | |
| Cervera - R | 1,274 | 100.0 % | 1,684 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 339,962 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 241,458 | 71.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,714 | 4.3 % | 1,489,164 | 11.5 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Besco - R | 9,817 | 100.0 % | 9,817 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 5,306 | 35.1 % | 450,976 | 30.3 % |
| Medina - R | 1,128 | 7.5 % | 276,092 | 18.5 % |
| Perry - R | 8,676 | 57.4 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Carrillo - R | 5,038 | 40.0 % | 475,539 | 39.3 % |
|   Porter - R | 7,566 | 60.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 2,104 | 17.6 % | 188,656 | 16.7 % |
|   Green - R | 1,675 | 14.0 % | 214,249 | 19.0 % |
|   Lehrmann - R | 1,685 | 14.1 % | 205,180 | 18.2 % |
|   Moseley - R | 1,745 | 14.6 % | 204,339 | 18.1 % |
|   Simmons - R | 2,840 | 23.7 % | 203,201 | 18.0 % |
|   Strange - R | 1,926 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 7,303 | 62.6 % | 723,444 | 65.3 % |
|   Vela - R | 4,355 | 37.4 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
|   Garza - R | 10,409 | 100.0 % | 34,846 | 100.0 % |
| State Sen 19 | | | | |
|   Bowen - R | 46 | 59.7 % | 14,051 | 73.5 % |
|   Sol Mayer - R | 31 | 40.3 % | 5,063 | 26.5 % |
| State Sen 29 | | | | |
|   Chavez - R | 10,343 | 100.0 % | 10,481 | 100.0 % |
| State Rep 78 | | | | |
|   Diaz - R | 276 | 3.5 % | 276 | 3.5 % |
|   Kleberg - R | 3,466 | 44.3 % | 3,466 | 44.3 % |
|   Margo - R | 4,089 | 52.2 % | 4,089 | 52.2 % |
| El Paso Co Comm 4 | | | | |
|   Karlsruher - R | 2,996 | 36.0 % | 2,996 | 36.0 % |
|   Haggerty - R | 5,331 | 64.0 % | 5,331 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,756 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 234,557 | 69.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,127 | 4.5 % | 1,489,164 | 11.5 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|   Curnock - R | 18,685 | 28.7 % | 18,685 | 28.7 % |
|   Delasandro - R | 3,118 | 4.8 % | 3,118 | 4.8 % |
|   Flores - R | 21,483 | 33.0 % | 21,483 | 33.0 % |
|   McIntyre - R | 11,870 | 18.3 % | 11,870 | 18.3 % |
|   Wilson - R | 9,857 | 15.2 % | 9,857 | 15.2 % |
| Governor | | | | |
|   Hutchison - R | 23,380 | 33.1 % | 450,976 | 30.3 % |
|   Medina - R | 13,561 | 19.2 % | 276,092 | 18.5 % |
|   Perry - R | 33,629 | 47.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 21,585 | 36.8 % | 475,539 | 39.3 % |
|   Porter - R | 37,003 | 63.2 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 9,108 | 17.0 % | 188,656 | 16.7 % |
|   Green - R | 10,419 | 19.5 % | 214,249 | 19.0 % |
|   Lehrmann - R | 10,788 | 20.2 % | 205,180 | 18.2 % |
|   Moseley - R | 9,292 | 17.4 % | 204,339 | 18.1 % |
|   Simmons - R | 9,137 | 17.1 % | 203,201 | 18.0 % |
|   Strange - R | 4,718 | 8.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 33,028 | 61.9 % | 723,444 | 65.3 % |
|   Vela - R | 20,312 | 38.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
|   McLeroy - R | 10,699 | 57.0 % | 57,654 | 49.6 % |
|   Ratliff - R | 8,085 | 43.0 % | 58,501 | 50.4 % |
| SBOE 10 | | | | |
|   Farney - R | 103 | 35.9 % | 37,458 | 35.5 % |
|   Osborne - R | 67 | 23.3 % | 30,780 | 29.2 % |
|   Russell - R | 117 | 40.8 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
|   Bius - R | 6,618 | 29.9 % | 22,164 | 31.7 % |
|   Ogden - R | 15,506 | 70.1 % | 47,694 | 68.3 % |
| State Sen 22 | | | | |
|   Averitt - R | 25,519 | 60.1 % | 37,727 | 60.1 % |
|   Yancy - R | 16,963 | 39.9 % | 25,059 | 39.9 % |
| State Rep 8 | | | | |
|   Cook - R | 700 | 100.0 % | 9,498 | 100.0 % |
| State Rep 10 | | | | |
|   Pitts - R | 3,651 | 100.0 % | 14,445 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 13** | | | | |
| Kolkhorst - R | 2,184 | 100.0 % | 16,040 | 100.0 % |
| **State Rep 14** | | | | |
| Brick - R | 2,006 | 12.8 % | 2,006 | 12.8 % |
| Brown - R | 6,817 | 43.6 % | 6,817 | 43.6 % |
| Davis - R | 2,773 | 17.7 % | 2,773 | 17.7 % |
| Winn - R | 4,031 | 25.8 % | 4,031 | 25.8 % |
| **State Rep 17** | | | | |
| Kleinschmidt - R | 682 | 100.0 % | 12,294 | 100.0 % |
| **State Rep 56** | | | | |
| Anderson - R | 12,981 | 100.0 % | 12,981 | 100.0 % |
| **State Rep 57** | | | | |
| Beck - R | 3,124 | 100.0 % | 6,103 | 100.0 % |
| **State Rep 58** | | | | |
| Orr - R | 10,089 | 68.0 % | 10,089 | 68.0 % |
| Reynolds - R | 4,746 | 32.0 % | 4,746 | 32.0 % |
| **State Rep 59** | | | | |
| Miller - R | 561 | 68.4 % | 7,481 | 56.0 % |
| Sheffield - R | 259 | 31.6 % | 5,889 | 44.0 % |
| **State Rep 60** | | | | |
| Keffer - R | 5,854 | 100.0 % | 15,797 | 100.0 % |
| **COA 10, Place 3** | | | | |
| Scoggins - R | 16,062 | 54.6 % | 16,062 | 54.6 % |
| Reyna - R | 13,341 | 45.4 % | 13,341 | 45.4 % |
| **Brazos Co Judge** | | | | |
| Alg - R | 807 | 5.3 % | 807 | 5.3 % |
| Conlee - R | 4,763 | 31.2 % | 4,763 | 31.2 % |
| Peters - R | 6,965 | 45.6 % | 6,965 | 45.6 % |
| Wentrcek - R | 2,723 | 17.8 % | 2,723 | 17.8 % |
| **McLennan Ct at Law 2** | | | | |
| MacLemore - R | 7,402 | 46.5 % | 7,402 | 46.5 % |
| Cates - R | 8,512 | 53.5 % | 8,512 | 53.5 % |
| **Brazos Treasurer** | | | | |
| Taylor Davis - R | 6,434 | 48.3 % | 6,434 | 48.3 % |
| Skinner - R | 1,839 | 13.8 % | 1,839 | 13.8 % |
| Pitts - R | 2,543 | 19.1 % | 2,543 | 19.1 % |
| Van Kinerd - R | 2,507 | 18.8 % | 2,507 | 18.8 % |
| **Brazos Co Comm 2** | | | | |
| Seale - R | 1,756 | 33.5 % | 1,756 | 33.5 % |
| Fickey - R | 669 | 12.8 % | 669 | 12.8 % |
| Catalena - R | 2,817 | 53.7 % | 2,817 | 53.7 % |
| **Mclennan Co Comm 4** | | | | |
| Perry - R | 4,692 | 49.3 % | 4,692 | 49.3 % |
| Meadows - R | 4,005 | 42.1 % | 4,005 | 42.1 % |
| Petrich - R | 813 | 8.5 % | 813 | 8.5 % |
| | | | | |
| **Total Voter Registration (VR)** | 402,209 | | 12,922,567 | |
| Total Spanish Surname VR and SSRV/VR | 37,755 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 70,582 | 17.5 % | 1,489,164 | 11.5 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 7** | | | | |
| Culberson - R | 0 | 0.0 % | 43,567 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Christopher - R | 1,199 | 13.1 % | 1,199 | 13.1 % |
| Faulk - R | 5,188 | 56.8 % | 5,188 | 56.8 % |
| Page - R | 2,743 | 30.0 % | 2,743 | 30.0 % |
| **U.S. Rep 29** | | | | |
| Mazzapica - R | 0 | 0.0 % | 307 | 4.3 % |
| Morales - R | 0 | 0.0 % | 4,137 | 58.4 % |
| Stevens - R | 0 | 0.0 % | 657 | 9.3 % |
| Story - R | 0 | 0.0 % | 1,514 | 21.4 % |
| Young - R | 0 | 0.0 % | 474 | 6.7 % |
| **Governor** | | | | |
| Hutchison - R | 2,910 | 27.4 % | 450,976 | 30.3 % |
| Medina - R | 1,570 | 14.8 % | 276,092 | 18.5 % |
| Perry - R | 6,152 | 57.9 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 4,287 | 49.4 % | 475,539 | 39.3 % |
| Porter - R | 4,387 | 50.6 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 2,456 | 28.9 % | 188,656 | 16.7 % |
| Green - R | 2,333 | 27.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 988 | 11.6 % | 205,180 | 18.2 % |
| Moseley - R | 1,293 | 15.2 % | 204,339 | 18.1 % |
| Simmons - R | 1,004 | 11.8 % | 203,201 | 18.0 % |
| Strange - R | 412 | 4.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,419 | 75.2 % | 723,444 | 65.3 % |
| Vela - R | 2,115 | 24.8 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 471 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 379 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 5,481 | 100.0 % | 14,243 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 500 | 100.0 % | 7,517 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 494 | 100.0 % | 5,123 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 316 | 100.0 % | 10,163 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 2,865 | 100.0 % | 5,518 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 273 | 100.0 % | 1,426 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 0 | 0.0 % | 801 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 1,069 | 46.4 % | 1,139 | 46.2 % |
| Herrera - R | 1,235 | 53.6 % | 1,326 | 53.8 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,634 | 32.8 % | 61,904 | 36.0 % |
| Keyes - R | 5,389 | 67.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,771 | 72.3 % | 120,552 | 71.4 % |
| Harrison - R | 2,208 | 27.7 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,753 | 45.7 % | 85,407 | 48.9 % |
| McCally - R | 4,467 | 54.3 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,556 | 43.3 % | 56,584 | 46.5 % |
| Munoz - R | 1,748 | 21.3 % | 21,003 | 17.3 % |
| Brown - R | 2,899 | 35.3 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,533 | 32.0 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 5,373 | 68.0 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,839 | 22.6 % | 22,291 | 18.5 % |
| O'Neill - R | 2,372 | 29.2 % | 35,378 | 29.4 % |
| Lombardino - R | 3,072 | 37.8 % | 49,474 | 41.1 % |
| Frazier - R | 840 | 10.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 2,159 | 27.4 % | 30,110 | 25.7 % |
| Walker - R | 1,089 | 13.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 959 | 12.2 % | 14,535 | 12.4 % |
| Dean - R | 3,673 | 46.6 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 5,912 | 75.9 % | 90,391 | 77.9 % |
| Polk - R | 1,880 | 24.1 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,405 | 17.8 % | 21,251 | 18.2 % |
| Cervantes - R | 791 | 10.0 % | 8,972 | 7.7 % |
| Pratt - R | 3,672 | 46.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 903 | 11.4 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,124 | 14.2 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,549 | 46.9 % | 52,090 | 46.3 % |
| Devlin - R | 4,013 | 53.1 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 2,113 | 28.2 % | 29,391 | 26.2 % |
| Wright - R | 5,371 | 71.8 % | 82,675 | 73.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

06/27/11 2:53 PM
Page 23 of 39

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,015 | 12.9 % | 14,334 | 12.3 % |
| Goodhart - R | 4,757 | 60.6 % | 71,270 | 61.1 % |
| Wilkinson - R | 2,079 | 26.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,756 | 22.1 % | 25,939 | 22.1 % |
| Licata - R | 956 | 12.0 % | 12,674 | 10.8 % |
| Fleming - R | 3,738 | 47.1 % | 58,971 | 50.2 % |
| Wood - R | 1,488 | 18.7 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,443 | 18.4 % | 21,000 | 18.0 % |
| Clinton - R | 4,628 | 58.9 % | 72,092 | 61.9 % |
| Law - R | 1,781 | 22.7 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,961 | 51.8 % | 58,801 | 51.6 % |
| Palmer - R | 3,693 | 48.2 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,973 | 39.2 % | 40,766 | 36.5 % |
| Daniel - R | 4,617 | 60.8 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 4,395 | 57.8 % | 68,409 | 60.5 % |
| Mauzy - R | 3,214 | 42.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 4,550 | 52.7 % | 71,911 | 56.9 % |
| Vasquez - R | 4,091 | 47.3 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 166 | 54.2 % | 6,801 | 37.2 % |
| Morman - R | 140 | 45.8 % | 11,473 | 62.8 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 188 | 39.7 % | 15,446 | 41.7 % |
| Huntoon - R | 128 | 27.0 % | 11,179 | 30.2 % |
| Pittman - R | 91 | 19.2 % | 6,237 | 16.8 % |
| Seale - R | 67 | 14.1 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 338,232 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,537 | 18.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,634 | 3.1 % | 1,489,164 | 11.5 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 63,780 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 27,857 | 37.3 % | 450,976 | 30.3 % |
| Medina - R | 10,988 | 14.7 % | 276,092 | 18.5 % |
| Perry - R | 35,870 | 48.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 26,874 | 41.4 % | 475,539 | 39.3 % |
| Porter - R | 38,104 | 58.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,862 | 13.7 % | 188,656 | 16.7 % |
| Green - R | 7,497 | 13.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,527 | 16.6 % | 205,180 | 18.2 % |
| Moseley - R | 10,871 | 19.0 % | 204,339 | 18.1 % |
| Simmons - R | 9,442 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 12,165 | 21.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 36,384 | 66.1 % | 723,444 | 65.3 % |
| Vela - R | 18,623 | 33.9 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 37,767 | 67.1 % | 76,635 | 64.3 % |
| Rives - R | 18,545 | 32.9 % | 42,535 | 35.7 % |
| State Rep 53 | | | | |
| Hilderbran - R | 1,125 | 100.0 % | 17,734 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 3,378 | 100.0 % | 15,797 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 2,156 | 100.0 % | 11,963 | 100.0 % |
| State Rep 69 | | | | |
| Clement - R | 277 | 56.8 % | 5,746 | 40.4 % |
| Lyne - R | 211 | 43.2 % | 8,478 | 59.6 % |
| State Rep 71 | | | | |
| King - R | 10,909 | 100.0 % | 11,334 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 123 of 1013

District Election Analysis

06/27/11 2:53 PM
Page 24 of 39

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 83 | | | | |
|   Brady - R | 7,309 | 28.8 % | 7,309 | 28.8 % |
|   Jones - R | 9,945 | 39.2 % | 9,945 | 39.2 % |
|   Perry - R | 8,136 | 32.0 % | 8,136 | 32.0 % |
| State Rep 84 | | | | |
|   Frullo - R | 5,011 | 43.1 % | 5,011 | 43.1 % |
|   Griffin - R | 5,667 | 48.7 % | 5,667 | 48.7 % |
|   Gutierrez - R | 954 | 8.2 % | 954 | 8.2 % |
| State Rep 85 | | | | |
|   Andrews - R | 2,861 | 33.3 % | 3,900 | 34.5 % |
|   Landtroop - R | 5,730 | 66.7 % | 7,409 | 65.5 % |
| State Rep 86 | | | | |
|   Smithee - R | 1,351 | 100.0 % | 15,607 | 100.0 % |
| State Rep 88 | | | | |
|   Chisum - R | 3,019 | 100.0 % | 14,174 | 100.0 % |
| 137th District Judge | | | | |
|   McClendon - R | 17,515 | 60.6 % | 17,515 | 60.6 % |
|   Puryear - R | 11,401 | 39.4 % | 11,401 | 39.4 % |
| 364th District Judge | | | | |
|   Bassett - R | 12,965 | 43.9 % | 12,965 | 43.9 % |
|   Underwood - R | 16,539 | 56.1 % | 16,539 | 56.1 % |
| Lubbock Co Judge | | | | |
|   Head - R | 16,068 | 55.0 % | 16,068 | 55.0 % |
|   Nelson - R | 13,142 | 45.0 % | 13,142 | 45.0 % |
| Lubbock Sheriff | | | | |
|   O'Neal - R | 5,532 | 19.4 % | 5,532 | 19.4 % |
|   Carter - R | 8,098 | 28.4 % | 8,098 | 28.4 % |
|   Rowe - R | 14,874 | 52.2 % | 14,874 | 52.2 % |
| Lubbock Co Comm 4 | | | | |
|   Leonard - R | 2,361 | 34.7 % | 2,361 | 34.7 % |
|   Jones - R | 4,437 | 65.3 % | 4,437 | 65.3 % |
| | | | | |
| Total Voter Registration (VR) | 380,066 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 86,278 | 22.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 74,736 | 19.7 % | 1,489,164 | 11.5 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
|   Martinez - R | 3,510 | 29.7 % | 3,510 | 29.7 % |
|   Shipp - R | 2,479 | 21.0 % | 2,479 | 21.0 % |
|   Strack - R | 1,997 | 16.9 % | 1,997 | 16.9 % |
|   Trotter - R | 3,838 | 32.5 % | 3,838 | 32.5 % |
| Governor | | | | |
|   Hutchison - R | 4,409 | 31.4 % | 450,976 | 30.3 % |
|   Medina - R | 2,454 | 17.5 % | 276,092 | 18.5 % |
|   Perry - R | 7,183 | 51.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 5,392 | 45.2 % | 475,539 | 39.3 % |
|   Porter - R | 6,526 | 54.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 1,268 | 10.9 % | 188,656 | 16.7 % |
|   Green - R | 1,728 | 14.9 % | 214,249 | 19.0 % |
|   Lehrmann - R | 1,949 | 16.8 % | 205,180 | 18.2 % |
|   Moseley - R | 1,211 | 10.4 % | 204,339 | 18.1 % |
|   Simmons - R | 3,603 | 31.0 % | 203,201 | 18.0 % |
|   Strange - R | 1,872 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 6,145 | 55.2 % | 723,444 | 65.3 % |
|   Vela - R | 4,988 | 44.8 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
|   Cunningham - R | 5,541 | 57.2 % | 18,703 | 58.3 % |
|   Muenzler - R | 4,141 | 42.8 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
|   Mercer - R | 968 | 70.4 % | 75,413 | 69.1 % |
|   Tuggey - R | 407 | 29.6 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
|   Bowen - R | 448 | 67.2 % | 14,051 | 73.5 % |
|   Sol Mayer - R | 219 | 32.8 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
|   Wentworth - R | 427 | 100.0 % | 64,560 | 100.0 % |
| State Rep 117 | | | | |
|   Garza - R | 546 | 100.0 % | 3,814 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 119 | | | | |
| Hinojosa - R | 175 | 68.1 % | 932 | 32.8 % |
| Holdman - R | 82 | 31.9 % | 1,910 | 67.2 % |
| State Rep 121 | | | | |
| Straus - R | 497 | 100.0 % | 9,921 | 100.0 % |
| Bexar JP 3 | | | | |
| Baker - R | 849 | 62.1 % | 18,427 | 60.4 % |
| Behrens - R | 519 | 37.9 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 343,132 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 202,454 | 59.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,050 | 4.1 % | 1,489,164 | 11.5 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Schoppe - R | 14,166 | 18.6 % | 14,166 | 18.6 % |
| Smith - R | 61,921 | 81.4 % | 61,921 | 81.4 % |
| Governor | | | | |
| Hutchison - R | 25,516 | 31.7 % | 450,976 | 30.3 % |
| Medina - R | 14,029 | 17.4 % | 276,092 | 18.5 % |
| Perry - R | 40,916 | 50.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 25,037 | 38.1 % | 475,539 | 39.3 % |
| Porter - R | 40,695 | 61.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 9,310 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 10,054 | 16.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,395 | 15.4 % | 205,180 | 18.2 % |
| Moseley - R | 8,717 | 14.3 % | 204,339 | 18.1 % |
| Simmons - R | 16,145 | 26.5 % | 203,201 | 18.0 % |
| Strange - R | 7,217 | 11.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 38,610 | 64.1 % | 723,444 | 65.3 % |
| Vela - R | 21,594 | 35.9 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 8,056 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 2,843 | 54.6 % | 18,703 | 58.3 % |
| Muenzler - R | 2,360 | 45.4 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 27,074 | 67.5 % | 75,413 | 69.1 % |
| Tuggey - R | 13,043 | 32.5 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 1,915 | 26.2 % | 37,458 | 35.5 % |
| Osborne - R | 2,364 | 32.3 % | 30,780 | 29.2 % |
| Russell - R | 3,033 | 41.5 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 9,638 | 100.0 % | 25,462 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 2,781 | 79.5 % | 14,051 | 73.5 % |
| Sol Mayer - R | 718 | 20.5 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 33,961 | 100.0 % | 64,560 | 100.0 % |
| State Rep 45 | | | | |
| Isaac - R | 1,086 | 100.0 % | 9,253 | 100.0 % |
| State Rep 47 | | | | |
| Sewell - R | 798 | 24.8 % | 3,507 | 25.0 % |
| Turner - R | 1,013 | 31.5 % | 4,984 | 35.6 % |
| Workman - R | 1,405 | 43.7 % | 5,521 | 39.4 % |
| State Rep 48 | | | | |
| Neil - R | 5,048 | 100.0 % | 9,136 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 787 | 34.7 % | 2,967 | 40.1 % |
| McGuinness - R | 1,484 | 65.3 % | 4,432 | 59.9 % |
| State Rep 53 | | | | |
| Hilderbran - R | 6,952 | 100.0 % | 17,734 | 100.0 % |
| State Rep 73 | | | | |
| Miller - R | 18,197 | 100.0 % | 22,263 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 345 | 23.9 % | 932 | 32.8 % |
| Holdman - R | 1,100 | 76.1 % | 1,910 | 67.2 % |
| State Rep 121 | | | | |
| Straus - R | 9,424 | 100.0 % | 9,921 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 122 | | | | |
|   Barnhill - R | 1,635 | 16.5 % | 3,228 | 16.1 % |
|   Larson - R | 8,265 | 83.5 % | 16,883 | 83.9 % |
| COA 3, Place 4 | | | | |
|   Field - R | 5,149 | 45.9 % | 33,687 | 45.2 % |
|   Goodwin - R | 6,058 | 54.1 % | 40,806 | 54.8 % |
| Bexar JP 3 | | | | |
|   Baker - R | 12,095 | 61.3 % | 18,427 | 60.4 % |
|   Behrens - R | 7,633 | 38.7 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 537,505 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,022 | 16.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 80,464 | 15.0 % | 1,489,164 | 11.5 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
|   Bannen - R | 0 | 0.0 % | 2,317 | 33.4 % |
|   Mueller - R | 1 | 100.0 % | 4,629 | 66.6 % |
| U.S. Rep 14 | | | | |
|   Gay - R | 0 | 0.0 % | 3,004 | 5.3 % |
|   Graney - R | 0 | 0.0 % | 5,541 | 9.7 % |
|   Paul - R | 0 | 0.0 % | 45,988 | 80.8 % |
|   Wall - R | 0 | 0.0 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
|   Olson - R | 43,418 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
|   Hutchison - R | 13,886 | 26.7 % | 450,976 | 30.3 % |
|   Medina - R | 7,091 | 13.6 % | 276,092 | 18.5 % |
|   Perry - R | 31,049 | 59.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 18,322 | 43.0 % | 475,539 | 39.3 % |
|   Porter - R | 24,276 | 57.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 10,031 | 25.4 % | 188,656 | 16.7 % |
|   Green - R | 8,935 | 22.6 % | 214,249 | 19.0 % |
|   Lehrmann - R | 5,635 | 14.3 % | 205,180 | 18.2 % |
|   Moseley - R | 6,878 | 17.4 % | 204,339 | 18.1 % |
|   Simmons - R | 5,909 | 15.0 % | 203,201 | 18.0 % |
|   Strange - R | 2,093 | 5.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 26,960 | 67.1 % | 723,444 | 65.3 % |
|   Vela - R | 13,245 | 32.9 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
|   Farney - R | 5,993 | 32.2 % | 37,458 | 35.5 % |
|   Osborne - R | 6,023 | 32.4 % | 30,780 | 29.2 % |
|   Russell - R | 6,568 | 35.3 % | 37,261 | 35.3 % |
| State Sen 13 | | | | |
|   Mauldin - R | 372 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
|   Huffman - R | 9,726 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
|   Hegar - R | 8,350 | 100.0 % | 57,464 | 100.0 % |
| State Rep 23 | | | | |
|   Wilson - R | 132 | 100.0 % | 5,458 | 100.0 % |
| State Rep 24 | | | | |
|   Taylor - R | 2,156 | 100.0 % | 9,232 | 100.0 % |
| State Rep 26 | | | | |
|   Howard - R | 10,142 | 100.0 % | 10,279 | 100.0 % |
| State Rep 28 | | | | |
|   Zerwas - R | 2,685 | 100.0 % | 15,598 | 100.0 % |
| State Rep 29 | | | | |
|   Weber - R | 5,014 | 100.0 % | 9,389 | 100.0 % |
| State Rep 128 | | | | |
|   Smith - R | 2,315 | 100.0 % | 4,922 | 100.0 % |
| State Rep 129 | | | | |
|   Davis - R | 7,228 | 84.7 % | 7,228 | 84.7 % |
|   Huls - R | 1,307 | 15.3 % | 1,307 | 15.3 % |
| State Rep 144 | | | | |
|   Legler - R | 3,390 | 100.0 % | 4,219 | 100.0 % |
| COA 1, Place 4 | | | | |
|   Self - R | 15,899 | 41.3 % | 61,904 | 36.0 % |
|   Keyes - R | 22,584 | 58.7 % | 110,195 | 64.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 Republican Primary Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 1, Place 8 | | | | |
| Massengale - R | 25,142 | 66.8 % | 120,552 | 71.4 % |
| Harrison - R | 12,499 | 33.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 17,912 | 46.3 % | 85,407 | 48.9 % |
| McCally - R | 20,815 | 53.7 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 2,661 | 55.0 % | 11,487 | 59.3 % |
| Picard - R | 618 | 12.8 % | 2,597 | 13.4 % |
| Stevens - R | 1,560 | 32.2 % | 5,280 | 27.3 % |
| 180th District Judge | | | | |
| Dexter - R | 6,620 | 47.7 % | 56,584 | 46.5 % |
| Munoz - R | 2,515 | 18.1 % | 21,003 | 17.3 % |
| Brown - R | 4,746 | 34.2 % | 44,099 | 36.2 % |
| 268th District Judge | | | | |
| Elliott - R | 14,058 | 72.2 % | 18,003 | 72.0 % |
| Roll - R | 5,425 | 27.8 % | 7,009 | 28.0 % |
| 280th District Judge | | | | |
| Gooden - R | 4,244 | 31.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 9,233 | 68.5 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 2,570 | 18.7 % | 22,291 | 18.5 % |
| O'Neill - R | 4,292 | 31.2 % | 35,378 | 29.4 % |
| Lombardino - R | 5,313 | 38.6 % | 49,474 | 41.1 % |
| Frazier - R | 1,573 | 11.4 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 3,499 | 25.7 % | 30,110 | 25.7 % |
| Walker - R | 1,463 | 10.7 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,394 | 10.2 % | 14,535 | 12.4 % |
| Dean - R | 7,256 | 53.3 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 10,252 | 77.5 % | 90,391 | 77.9 % |
| Polk - R | 2,980 | 22.5 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 2,473 | 18.4 % | 21,251 | 18.2 % |
| Cervantes - R | 1,179 | 8.8 % | 8,972 | 7.7 % |
| Pratt - R | 6,783 | 50.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 1,244 | 9.3 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,745 | 13.0 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 6,443 | 49.7 % | 52,090 | 46.3 % |
| Devlin - R | 6,522 | 50.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 3,464 | 27.0 % | 29,391 | 26.2 % |
| Wright - R | 9,343 | 73.0 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,635 | 12.2 % | 14,334 | 12.3 % |
| Goodhart - R | 7,939 | 59.3 % | 71,270 | 61.1 % |
| Wilkinson - R | 3,819 | 28.5 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 3,015 | 22.5 % | 25,939 | 22.1 % |
| Licata - R | 1,420 | 10.6 % | 12,674 | 10.8 % |
| Fleming - R | 6,716 | 50.2 % | 58,971 | 50.2 % |
| Wood - R | 2,229 | 16.7 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 2,473 | 18.5 % | 21,000 | 18.0 % |
| Clinton - R | 8,167 | 61.0 % | 72,092 | 61.9 % |
| Law - R | 2,740 | 20.5 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 6,704 | 50.9 % | 58,801 | 51.6 % |
| Palmer - R | 6,478 | 49.1 % | 55,050 | 48.4 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 3,157 | 63.9 % | 11,139 | 56.0 % |
| Aldrich - R | 1,787 | 36.1 % | 8,760 | 44.0 % |
| Galveston Ct at Law 1 | | | | |
| Schilter - R | 657 | 30.4 % | 3,290 | 29.9 % |
| Grady - R | 1,504 | 69.6 % | 7,708 | 70.1 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 4,904 | 37.8 % | 40,766 | 36.5 % |
| Daniel - R | 8,059 | 62.2 % | 70,782 | 63.5 % |
| Brazoria Dist Clerk | | | | |
| Barchak - R | 2,843 | 59.9 % | 9,356 | 50.1 % |
| Moore - R | 1,903 | 40.1 % | 9,335 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/23/11 2:53 PM
Page 28 of 39

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Galveston Dist Clerk | | | | |
| Murray - R | 1,122 | 48.3 % | 6,776 | 59.1 % |
| Longcoy - R | 1,202 | 51.7 % | 4,689 | 40.9 % |
| Harris Co Clerk | | | | |
| Stanart - R | 7,777 | 59.8 % | 68,409 | 60.5 % |
| Mauzy - R | 5,229 | 40.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 8,574 | 59.0 % | 71,911 | 56.9 % |
| Vasquez - R | 5,963 | 41.0 % | 54,554 | 43.1 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 185 | 63.4 % | 3,892 | 63.4 % |
| Lynn - R | 107 | 36.6 % | 2,250 | 36.6 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 3,576 | 34.7 % | 6,801 | 37.2 % |
| Morman - R | 6,716 | 65.3 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 480,732 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 74,219 | 15.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 52,026 | 10.8 % | 1,489,164 | 11.5 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 1 | 100.0 % | 55,610 | 77.4 % |
| Cowan - R | 0 | 0.0 % | 6,680 | 9.3 % |
| Younts - R | 0 | 0.0 % | 9,586 | 13.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 9,251 | 32.2 % | 9,251 | 32.2 % |
| Gould - R | 1,459 | 5.1 % | 1,459 | 5.1 % |
| Hurd - R | 9,695 | 33.7 % | 9,695 | 33.7 % |
| Kueber - R | 1,989 | 6.9 % | 1,989 | 6.9 % |
| Lowry - R | 6,370 | 22.1 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 9,670 | 30.4 % | 450,976 | 30.3 % |
| Medina - R | 5,261 | 16.5 % | 276,092 | 18.5 % |
| Perry - R | 16,898 | 53.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 9,110 | 33.9 % | 475,539 | 39.3 % |
| Porter - R | 17,781 | 66.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,645 | 14.4 % | 188,656 | 16.7 % |
| Green - R | 4,070 | 16.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 3,875 | 15.3 % | 205,180 | 18.2 % |
| Moseley - R | 3,344 | 13.2 % | 204,339 | 18.1 % |
| Simmons - R | 6,980 | 27.6 % | 203,201 | 18.0 % |
| Strange - R | 3,344 | 13.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 14,824 | 60.1 % | 723,444 | 65.3 % |
| Vela - R | 9,855 | 39.9 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 3,503 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 4,642 | 61.6 % | 18,703 | 58.3 % |
| Muenzler - R | 2,893 | 38.4 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 9,504 | 68.2 % | 75,413 | 69.1 % |
| Tuggey - R | 4,435 | 31.8 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 9,728 | 71.7 % | 14,051 | 73.5 % |
| Sol Mayer - R | 3,833 | 28.3 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 7,122 | 100.0 % | 64,560 | 100.0 % |
| State Sen 29 | | | | |
| Chavez - R | 138 | 100.0 % | 10,481 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 161 | 100.0 % | 17,734 | 100.0 % |
| State Rep 74 | | | | |
| Garza - R | 800 | 20.2 % | 880 | 19.2 % |
| Kincaid - R | 3,170 | 79.8 % | 3,702 | 80.8 % |
| State Rep 117 | | | | |
| Garza - R | 3,268 | 100.0 % | 3,814 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 409 | 36.8 % | 932 | 32.8 % |
| Holdman - R | 703 | 63.2 % | 1,910 | 67.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 122 | | | | |
| Barnhill - R | 1,593 | 15.6 % | 3,228 | 16.1 % |
| Larson - R | 8,618 | 84.4 % | 16,883 | 83.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 5,426 | 58.2 % | 18,427 | 60.4 % |
| Behrens - R | 3,899 | 41.8 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 438,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,903 | 52.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 31,830 | 7.3 % | 1,489,164 | 11.5 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 33,283 | 84.1 % | 33,283 | 84.1 % |
| Roszell - R | 6,298 | 15.9 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 0 | 0.0 % | 44,047 | 85.8 % |
| Herford - R | 0 | 0.0 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 13,643 | 30.2 % | 450,976 | 30.3 % |
| Medina - R | 9,595 | 21.2 % | 276,092 | 18.5 % |
| Perry - R | 21,988 | 48.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 14,955 | 42.4 % | 475,539 | 39.3 % |
| Porter - R | 20,341 | 57.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,904 | 11.3 % | 188,656 | 16.7 % |
| Green - R | 4,762 | 13.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,043 | 26.2 % | 205,180 | 18.2 % |
| Moseley - R | 8,471 | 24.5 % | 204,339 | 18.1 % |
| Simmons - R | 6,107 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 2,236 | 6.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,065 | 69.2 % | 723,444 | 65.3 % |
| Vela - R | 10,246 | 30.8 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 4,297 | 57.3 % | 37,559 | 51.8 % |
| Miller - R | 3,201 | 42.7 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 116 | 57.7 % | 38,040 | 70.9 % |
| Russell - R | 85 | 42.3 % | 15,593 | 29.1 % |
| State Sen 8 | | | | |
| Shapiro - R | 4,872 | 100.0 % | 44,423 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 6,747 | 100.0 % | 46,545 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 61 | 100.0 % | 12,651 | 100.0 % |
| State Rep 65 | | | | |
| Murphy - R | 2,542 | 43.7 % | 4,775 | 47.0 % |
| Solomons - R | 3,271 | 56.3 % | 5,386 | 53.0 % |
| State Rep 91 | | | | |
| Hancock - R | 5 | 71.4 % | 6,955 | 75.4 % |
| Scoma - R | 2 | 28.6 % | 2,275 | 24.6 % |
| State Rep 92 | | | | |
| Cason - R | 3,564 | 40.8 % | 4,603 | 40.7 % |
| Smith - R | 5,167 | 59.2 % | 6,713 | 59.3 % |
| State Rep 93 | | | | |
| Burch - R | 563 | 54.7 % | 2,622 | 49.0 % |
| Nash - R | 466 | 45.3 % | 2,733 | 51.0 % |
| State Rep 96 | | | | |
| Keller - R | 7 | 28.0 % | 3,859 | 35.9 % |
| Zedler - R | 18 | 72.0 % | 6,879 | 64.1 % |
| State Rep 98 | | | | |
| Capriglione - R | 2,111 | 23.3 % | 3,902 | 23.0 % |
| DeOtte - R | 1,118 | 12.3 % | 2,212 | 13.1 % |
| Thorpe - R | 1,069 | 11.8 % | 2,002 | 11.8 % |
| Truitt - R | 4,760 | 52.6 % | 8,824 | 52.1 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 1,847 | 100.0 % | 4,273 | 100.0 % |
| State Rep 106 | | | | |
| Anderson - R | 2,194 | 100.0 % | 3,116 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 4,347 | 100.0 % | 6,452 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                          15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/29/11 2:53 PM
Page 30 of 39

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

|  | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| 141st District Judge | | | | |
| Chupp - R | 8,178 | 55.3 % | 43,470 | 53.8 % |
| Enlow - R | 6,600 | 44.7 % | 37,352 | 46.2 % |
| 158th District Judge | | | | |
| Collier - R | 1,521 | 28.8 % | 13,833 | 39.3 % |
| Burgess - R | 3,380 | 63.9 % | 18,951 | 53.8 % |
| Moraine - R | 388 | 7.3 % | 2,424 | 6.9 % |
| 233rd District Judge | | | | |
| Harris - R | 8,512 | 56.6 % | 45,953 | 55.7 % |
| Jones - R | 1,246 | 8.3 % | 7,209 | 8.7 % |
| Armstrong - R | 5,289 | 35.1 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 6,921 | 45.0 % | 35,339 | 42.8 % |
| Berger - R | 8,447 | 55.0 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 2,995 | 20.7 % | 18,246 | 23.0 % |
| Catalano - R | 11,503 | 79.3 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 8,983 | 59.3 % | 49,492 | 59.6 % |
| Gonzalez - R | 6,154 | 40.7 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 6,142 | 41.2 % | 33,013 | 41.3 % |
| Whitley - R | 8,763 | 58.8 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 6,742 | 47.5 % | 35,092 | 44.6 % |
| Pierson - R | 7,448 | 52.5 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 6,629 | 43.8 % | 37,625 | 44.8 % |
| Hrabal - R | 8,509 | 56.2 % | 46,325 | 55.2 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 1,152 | 22.7 % | 9,541 | 29.8 % |
| Mitcham - R | 1,183 | 23.3 % | 8,087 | 25.2 % |
| Ventura - R | 943 | 18.5 % | 4,425 | 13.8 % |
| Oliver - R | 1,808 | 35.5 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
| Chenault - R | 1,138 | 22.5 % | 6,667 | 19.7 % |
| Ramirez - R | 1,651 | 32.7 % | 12,104 | 35.7 % |
| Robison - R | 2,259 | 44.8 % | 15,114 | 44.6 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 8,512 | 55.6 % | 48,058 | 56.0 % |
| Claunch - R | 6,792 | 44.4 % | 37,818 | 44.0 % |
| Denton DA | | | | |
| Johnson - R | 3,002 | 61.1 % | 20,066 | 61.2 % |
| Bowen - R | 1,914 | 38.9 % | 12,699 | 38.8 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 6,308 | 52.8 % | 32,720 | 53.3 % |
| Boyd - R | 5,629 | 47.2 % | 28,707 | 46.7 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 3,432 | 21.8 % | 18,828 | 22.3 % |
| Truitt - R | 5,433 | 34.5 % | 27,394 | 32.5 % |
| Benge - R | 1,353 | 8.6 % | 6,854 | 8.1 % |
| Garcia - R | 5,518 | 35.1 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 214 | 17.8 % | 7,906 | 33.6 % |
| Nguyen - R | 733 | 60.9 % | 9,955 | 42.4 % |
| McHaney - R | 256 | 21.3 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 398 | 28.9 % | 2,330 | 21.0 % |
| Davis - R | 977 | 71.1 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 366 | 35.8 % | 4,352 | 30.0 % |
| Qaddura - R | 80 | 7.8 % | 856 | 5.9 % |
| Pape - R | 133 | 13.0 % | 2,198 | 15.2 % |
| Corbin - R | 329 | 32.2 % | 5,695 | 39.3 % |
| Wilson - R | 114 | 11.2 % | 1,386 | 9.6 % |
| | | | | |
| Total Voter Registration (VR) | 405,122 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,448 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 45,258 | 11.2 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

PLANC100   08/07/2006 11:27:54 AM

Data: 2010 Census

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
|    Campbell - R | 25,952 | 69.5 % | 25,952 | 69.5 % |
|    Morovich - R | 11,412 | 30.5 % | 11,412 | 30.5 % |
| Governor | | | | |
|    Hutchison - R | 12,801 | 28.4 % | 450,976 | 30.3 % |
|    Medina - R | 11,250 | 24.9 % | 276,092 | 18.5 % |
|    Perry - R | 21,075 | 46.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 14,210 | 39.4 % | 475,539 | 39.3 % |
|    Porter - R | 21,895 | 60.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 5,177 | 15.1 % | 188,656 | 16.7 % |
|    Green - R | 9,763 | 28.6 % | 214,249 | 19.0 % |
|    Lehrmann - R | 6,334 | 18.5 % | 205,180 | 18.2 % |
|    Moseley - R | 4,831 | 14.1 % | 204,339 | 18.1 % |
|    Simmons - R | 5,751 | 16.8 % | 203,201 | 18.0 % |
|    Strange - R | 2,320 | 6.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 21,682 | 65.5 % | 723,444 | 65.3 % |
|    Vela - R | 11,406 | 34.5 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
|    Mercer - R | 14,517 | 69.6 % | 75,413 | 69.1 % |
|    Tuggey - R | 6,332 | 30.4 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
|    Farney - R | 5,095 | 37.8 % | 37,458 | 35.5 % |
|    Osborne - R | 3,860 | 28.6 % | 30,780 | 29.2 % |
|    Russell - R | 4,538 | 33.6 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
|    Serafine - R | 5,507 | 100.0 % | 25,462 | 100.0 % |
| State Sen 18 | | | | |
|    Hegar - R | 12,553 | 100.0 % | 57,464 | 100.0 % |
| State Sen 25 | | | | |
|    Wentworth - R | 13,884 | 100.0 % | 64,560 | 100.0 % |
| State Rep 17 | | | | |
|    Kleinschmidt - R | 8,393 | 100.0 % | 12,294 | 100.0 % |
| State Rep 30 | | | | |
|    Morrison - R | 1,760 | 100.0 % | 11,330 | 100.0 % |
| State Rep 44 | | | | |
|    Kuempel - R | 1,232 | 76.6 % | 11,714 | 74.6 % |
|    Walker - R | 376 | 23.4 % | 3,997 | 25.4 % |
| State Rep 45 | | | | |
|    Isaac - R | 8,167 | 100.0 % | 9,253 | 100.0 % |
| State Rep 47 | | | | |
|    Sewell - R | 2,709 | 25.1 % | 3,507 | 25.0 % |
|    Turner - R | 3,971 | 36.8 % | 4,984 | 35.6 % |
|    Workman - R | 4,116 | 38.1 % | 5,521 | 39.4 % |
| State Rep 48 | | | | |
|    Neil - R | 335 | 100.0 % | 9,136 | 100.0 % |
| State Rep 51 | | | | |
|    Jackson - R | 1,270 | 100.0 % | 1,270 | 100.0 % |
| COA 3, Place 4 | | | | |
|    Field - R | 5,433 | 37.9 % | 33,687 | 45.2 % |
|    Goodwin - R | 8,889 | 62.1 % | 40,806 | 54.8 % |
| | | | | |
| Total Voter Registration (VR) | 469,540 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 97,775 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 45,126 | 9.6 % | 1,489,164 | 11.5 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
|    Thornberry - R | 9 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Marchant - R | 0 | 0.0 % | 33,283 | 84.1 % |
|    Roszell - R | 0 | 0.0 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 44,047 | 85.8 % | 44,047 | 85.8 % |
|    Herford - R | 7,284 | 14.2 % | 7,284 | 14.2 % |
| Governor | | | | |
|    Hutchison - R | 16,470 | 29.1 % | 450,976 | 30.3 % |
|    Medina - R | 13,750 | 24.3 % | 276,092 | 18.5 % |
|    Perry - R | 26,310 | 46.5 % | 761,445 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

Data: 2010 Census
PLANC100  08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Carrillo - R | 17,327 | 38.2 % | 475,539 | 39.3 % |
| Porter - R | 28,057 | 61.8 % | 735,320 | 60.7 % |
| **Sup Ct 3** | | | | |
| Brown - R | 4,904 | 11.3 % | 188,656 | 16.7 % |
| Green - R | 6,526 | 15.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 12,365 | 28.5 % | 205,180 | 18.2 % |
| Moseley - R | 10,179 | 23.5 % | 204,339 | 18.1 % |
| Simmons - R | 6,534 | 15.1 % | 203,201 | 18.0 % |
| Strange - R | 2,847 | 6.6 % | 111,308 | 9.9 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 29,797 | 69.7 % | 723,444 | 65.3 % |
| Vela - R | 12,945 | 30.3 % | 385,262 | 34.7 % |
| **SBOE 12** | | | | |
| Clayton - R | 3 | 60.0 % | 37,559 | 51.8 % |
| Miller - R | 2 | 40.0 % | 34,903 | 48.2 % |
| **State Sen 12** | | | | |
| Nelson - R | 24,242 | 100.0 % | 46,545 | 100.0 % |
| **State Rep 63** | | | | |
| Parker - R | 12,590 | 100.0 % | 12,651 | 100.0 % |
| **State Rep 64** | | | | |
| Crownover - R | 7,677 | 70.1 % | 7,677 | 70.1 % |
| Hyde - R | 3,272 | 29.9 % | 3,272 | 29.9 % |
| **State Rep 65** | | | | |
| Murphy - R | 2,233 | 51.4 % | 4,775 | 47.0 % |
| Solomons - R | 2,115 | 48.6 % | 5,386 | 53.0 % |
| **State Rep 68** | | | | |
| Hardcastle - R | 2,356 | 100.0 % | 11,963 | 100.0 % |
| **State Rep 90** | | | | |
| Keilberg - R | 76 | 100.0 % | 1,364 | 100.0 % |
| **State Rep 91** | | | | |
| Hancock - R | 4,826 | 75.2 % | 6,955 | 75.4 % |
| Scoma - R | 1,588 | 24.8 % | 2,275 | 24.6 % |
| **State Rep 92** | | | | |
| Cason - R | 1,034 | 40.1 % | 4,603 | 40.7 % |
| Smith - R | 1,543 | 59.9 % | 6,713 | 59.3 % |
| **State Rep 94** | | | | |
| Patrick - R | 0 | 0.0 % | 8,609 | 100.0 % |
| **State Rep 98** | | | | |
| Capriglione - R | 1,137 | 24.5 % | 3,902 | 23.0 % |
| DeOtte - R | 633 | 13.6 % | 2,212 | 13.1 % |
| Thorpe - R | 515 | 11.1 % | 2,002 | 11.8 % |
| Truitt - R | 2,360 | 50.8 % | 8,824 | 52.1 % |
| **State Rep 105** | | | | |
| Harper-Brown - R | 0 | 0.0 % | 4,273 | 100.0 % |
| **State Rep 115** | | | | |
| Jackson - R | 4 | 100.0 % | 6,452 | 100.0 % |
| **141st District Judge** | | | | |
| Chupp - R | 7,194 | 53.1 % | 43,470 | 53.8 % |
| Enlow - R | 6,345 | 46.9 % | 37,352 | 46.2 % |
| **158th District Judge** | | | | |
| Collier - R | 12,312 | 41.2 % | 13,833 | 39.3 % |
| Burgess - R | 15,571 | 52.0 % | 18,951 | 53.8 % |
| Moraine - R | 2,036 | 6.8 % | 2,424 | 6.9 % |
| **233rd District Judge** | | | | |
| Harris - R | 7,672 | 55.7 % | 45,953 | 55.7 % |
| Jones - R | 1,215 | 8.8 % | 7,209 | 8.7 % |
| Armstrong - R | 4,883 | 35.5 % | 29,269 | 35.5 % |
| **322nd District Judge** | | | | |
| Hoppes - R | 5,937 | 42.6 % | 35,339 | 42.8 % |
| Berger - R | 8,009 | 57.4 % | 47,188 | 57.2 % |
| **Tarrant CDC 3** | | | | |
| Salinas - R | 3,068 | 23.3 % | 18,246 | 23.0 % |
| Catalano - R | 10,105 | 76.7 % | 61,057 | 77.0 % |
| **432nd District Judge** | | | | |
| Zachry - R | 8,049 | 58.4 % | 49,492 | 59.6 % |
| Gonzalez - R | 5,725 | 41.6 % | 33,482 | 40.4 % |
| **Tarrant Co Judge** | | | | |
| Clough - R | 5,543 | 40.8 % | 33,013 | 41.3 % |
| Whitley - R | 8,034 | 59.2 % | 46,977 | 58.7 % |
| **Tarrant Ct at Law 1** | | | | |
| Keis - R | 6,091 | 46.6 % | 35,092 | 44.6 % |
| Pierson - R | 6,976 | 53.4 % | 43,526 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15366

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 Republican Primary Election**

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant Ct at Law 3 | | | | |
|    Fortinberry - R | 6,261 | 44.7 % | 37,625 | 44.8 % |
|    Hrabal - R | 7,750 | 55.3 % | 46,325 | 55.2 % |
| Denton Ct at Law 1 | | | | |
|    McCary - R | 8,389 | 31.1 % | 9,541 | 29.8 % |
|    Mitcham - R | 6,904 | 25.6 % | 8,087 | 25.2 % |
|    Ventura - R | 3,482 | 12.9 % | 4,425 | 13.8 % |
|    Oliver - R | 8,167 | 30.3 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
|    Chenault - R | 5,529 | 19.2 % | 6,667 | 19.7 % |
|    Ramirez - R | 10,453 | 36.2 % | 12,104 | 35.7 % |
|    Robison - R | 12,855 | 44.6 % | 15,114 | 44.6 % |
| Tarrant Criminal DA | | | | |
|    Shannon - R | 7,821 | 55.3 % | 48,058 | 56.0 % |
|    Claunch - R | 6,319 | 44.7 % | 37,818 | 44.0 % |
| Denton DA | | | | |
|    Johnson - R | 17,064 | 61.3 % | 20,066 | 61.2 % |
|    Bowen - R | 10,785 | 38.7 % | 12,699 | 38.8 % |
| Dallas Dist Clerk | | | | |
|    Barnes - R | 2 | 33.3 % | 32,720 | 53.3 % |
|    Boyd - R | 4 | 66.7 % | 28,707 | 46.7 % |
| Tarrant Co Clerk | | | | |
|    Cartwright - R | 3,121 | 21.9 % | 18,828 | 22.3 % |
|    Truitt - R | 4,901 | 34.5 % | 27,394 | 32.5 % |
|    Benge - R | 1,208 | 8.5 % | 6,854 | 8.1 % |
|    Garcia - R | 4,995 | 35.1 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
|    Van Ravenswaay - R | 0 | 0.0 % | 7,906 | 33.6 % |
|    Nguyen - R | 0 | 0.0 % | 9,955 | 42.4 % |
|    McHaney - R | 0 | 0.0 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
|    Lopez - R | 210 | 42.4 % | 2,330 | 21.0 % |
|    Davis - R | 285 | 57.6 % | 8,778 | 79.0 % |
| | | | | |
| Total Voter Registration (VR) | 479,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,279 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 56,529 | 11.8 % | 1,489,164 | 11.5 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
|    Duerr - R | 6,368 | 32.4 % | 6,368 | 32.4 % |
|    Farenthold - R | 5,922 | 30.1 % | 5,922 | 30.1 % |
|    Puente-Bradshaw - R | 3,098 | 15.8 % | 3,098 | 15.8 % |
|    Vaden - R | 4,270 | 21.7 % | 4,270 | 21.7 % |
| Governor | | | | |
|    Hutchison - R | 5,283 | 25.0 % | 450,976 | 30.3 % |
|    Medina - R | 2,708 | 12.8 % | 276,092 | 18.5 % |
|    Perry - R | 13,154 | 62.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 5,220 | 28.2 % | 475,539 | 39.3 % |
|    Porter - R | 13,262 | 71.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 2,721 | 17.0 % | 188,656 | 16.7 % |
|    Green - R | 3,042 | 18.9 % | 214,249 | 19.0 % |
|    Lehrmann - R | 2,639 | 16.4 % | 205,180 | 18.2 % |
|    Moseley - R | 3,643 | 22.7 % | 204,339 | 18.1 % |
|    Simmons - R | 2,689 | 16.8 % | 203,201 | 18.0 % |
|    Strange - R | 1,319 | 8.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 5,470 | 31.0 % | 723,444 | 65.3 % |
|    Vela - R | 12,194 | 69.0 % | 385,262 | 34.7 % |
| State Rep 32 | | | | |
|    Hunter - R | 5,593 | 100.0 % | 9,115 | 100.0 % |
| State Rep 33 | | | | |
|    Rodriguez - R | 1,214 | 31.6 % | 1,214 | 31.6 % |
|    Torres - R | 2,629 | 68.4 % | 2,629 | 68.4 % |
| State Rep 34 | | | | |
|    Scott - R | 4,512 | 100.0 % | 4,512 | 100.0 % |
| 148th District Judge | | | | |
|    Williams - R | 8,076 | 63.0 % | 8,076 | 63.0 % |
|    Stith - R | 4,734 | 37.0 % | 4,734 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| Nueces Co Comm 4 | | | | |
|    Cazalas - R | 2,930 | 44.2 % | 2,930 | 44.2 % |
|    McComb - R | 3,696 | 55.8 % | 3,696 | 55.8 % |
| | | | | |
| Total Voter Registration (VR) | 367,855 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 220,889 | 60.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 21,156 | 5.8 % | 1,489,164 | 11.5 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
|    Chavez - R | 4,792 | 26.0 % | 4,792 | 26.0 % |
|    Underwood - R | 13,629 | 74.0 % | 13,629 | 74.0 % |
| Governor | | | | |
|    Hutchison - R | 6,743 | 31.6 % | 450,976 | 30.3 % |
|    Medina - R | 4,077 | 19.1 % | 276,092 | 18.5 % |
|    Perry - R | 10,502 | 49.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 5,745 | 31.5 % | 475,539 | 39.3 % |
|    Porter - R | 12,511 | 68.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 2,857 | 16.7 % | 188,656 | 16.7 % |
|    Green - R | 2,711 | 15.9 % | 214,249 | 19.0 % |
|    Lehrmann - R | 2,812 | 16.4 % | 205,180 | 18.2 % |
|    Moseley - R | 3,274 | 19.1 % | 204,339 | 18.1 % |
|    Simmons - R | 3,840 | 22.5 % | 203,201 | 18.0 % |
|    Strange - R | 1,608 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 9,574 | 56.2 % | 723,444 | 65.3 % |
|    Vela - R | 7,472 | 43.8 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
|    Garza - R | 1,025 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
|    Cunningham - R | 3,311 | 58.0 % | 18,703 | 58.3 % |
|    Muenzler - R | 2,399 | 42.0 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
|    Mercer - R | 6,398 | 67.0 % | 75,413 | 69.1 % |
|    Tuggey - R | 3,154 | 33.0 % | 33,674 | 30.9 % |
| State Sen 25 | | | | |
|    Wentworth - R | 9,166 | 100.0 % | 64,560 | 100.0 % |
| State Rep 35 | | | | |
|    Aliseda - R | 1,474 | 100.0 % | 5,245 | 100.0 % |
| State Rep 41 | | | | |
|    Cervera - R | 410 | 100.0 % | 1,684 | 100.0 % |
| State Rep 44 | | | | |
|    Kuempel - R | 10,482 | 74.3 % | 11,714 | 74.6 % |
|    Walker - R | 3,621 | 25.7 % | 3,997 | 25.4 % |
| State Rep 119 | | | | |
|    Hinojosa - R | 3 | 10.7 % | 932 | 32.8 % |
|    Holdman - R | 25 | 89.3 % | 1,910 | 67.2 % |
| Bexar JP 3 | | | | |
|    Baker - R | 57 | 67.9 % | 18,427 | 60.4 % |
|    Behrens - R | 27 | 32.1 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 374,229 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 247,376 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 21,336 | 5.7 % | 1,489,164 | 11.5 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
|    Christopher - R | 0 | 0.0 % | 1,199 | 13.1 % |
|    Faulk - R | 0 | 0.0 % | 5,188 | 56.8 % |
|    Page - R | 0 | 0.0 % | 2,743 | 30.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 29 | | | | |
| Mazzapica - R | 307 | 4.3 % | 307 | 4.3 % |
| Morales - R | 4,137 | 58.4 % | 4,137 | 58.4 % |
| Stevens - R | 657 | 9.3 % | 657 | 9.3 % |
| Story - R | 1,514 | 21.4 % | 1,514 | 21.4 % |
| Young - R | 474 | 6.7 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 1,779 | 21.9 % | 450,976 | 30.3 % |
| Medina - R | 1,302 | 16.0 % | 276,092 | 18.5 % |
| Perry - R | 5,032 | 62.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 2,950 | 43.3 % | 475,539 | 39.3 % |
| Porter - R | 3,864 | 56.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,413 | 21.4 % | 188,656 | 16.7 % |
| Green - R | 1,872 | 28.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 773 | 11.7 % | 205,180 | 18.2 % |
| Moseley - R | 1,048 | 15.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,089 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 404 | 6.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,564 | 68.9 % | 723,444 | 65.3 % |
| Vela - R | 2,059 | 31.1 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 0 | 0.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,960 | 100.0 % | 14,243 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 24 | 10.3 % | 1,961 | 12.8 % |
| Curling - R | 77 | 33.2 % | 3,063 | 20.0 % |
| Huberty - R | 105 | 45.3 % | 7,465 | 48.7 % |
| Wiseman - R | 26 | 11.2 % | 2,829 | 18.5 % |
| State Rep 128 | | | | |
| Smith - R | 700 | 100.0 % | 4,922 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 420 | 100.0 % | 1,426 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 801 | 100.0 % | 801 | 100.0 % |
| State Rep 144 | | | | |
| Legler - R | 829 | 100.0 % | 4,219 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 70 | 43.5 % | 1,139 | 46.2 % |
| Herrera - R | 91 | 56.5 % | 1,326 | 53.8 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,483 | 39.3 % | 61,904 | 36.0 % |
| Keyes - R | 3,840 | 60.7 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,124 | 66.0 % | 120,552 | 71.4 % |
| Harrison - R | 2,124 | 34.0 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,510 | 39.1 % | 85,407 | 48.9 % |
| McCally - R | 3,914 | 60.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,825 | 43.7 % | 56,584 | 46.5 % |
| Munoz - R | 1,718 | 26.6 % | 21,003 | 17.3 % |
| Brown - R | 1,915 | 29.7 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,309 | 37.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,805 | 62.2 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,748 | 27.4 % | 22,291 | 18.5 % |
| O'Neill - R | 1,786 | 27.9 % | 35,378 | 29.4 % |
| Lombardino - R | 2,056 | 32.2 % | 49,474 | 41.1 % |
| Frazier - R | 801 | 12.5 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 2,041 | 33.1 % | 30,110 | 25.7 % |
| Walker - R | 703 | 11.4 % | 13,964 | 11.9 % |
| Lemkuil - R | 698 | 11.3 % | 14,535 | 12.4 % |
| Dean - R | 2,730 | 44.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 4,402 | 72.6 % | 90,391 | 77.9 % |
| Polk - R | 1,659 | 27.4 % | 25,716 | 22.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 311th District Judge | | | | |
| Detamore - R | 1,089 | 17.2 % | 21,251 | 18.2 % |
| Cervantes - R | 851 | 13.5 % | 8,972 | 7.7 % |
| Pratt - R | 2,791 | 44.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 733 | 11.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 852 | 13.5 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,218 | 53.2 % | 52,090 | 46.3 % |
| Devlin - R | 2,829 | 46.8 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,861 | 31.6 % | 29,391 | 26.2 % |
| Wright - R | 4,034 | 68.4 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 944 | 15.4 % | 14,334 | 12.3 % |
| Goodhart - R | 3,245 | 52.8 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,959 | 31.9 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,562 | 25.2 % | 25,939 | 22.1 % |
| Licata - R | 787 | 12.7 % | 12,674 | 10.8 % |
| Fleming - R | 2,688 | 43.3 % | 58,971 | 50.2 % |
| Wood - R | 1,167 | 18.8 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,409 | 23.1 % | 21,000 | 18.0 % |
| Clinton - R | 3,343 | 54.8 % | 72,092 | 61.9 % |
| Law - R | 1,350 | 22.1 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,058 | 50.5 % | 58,801 | 51.6 % |
| Palmer - R | 3,000 | 49.5 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,531 | 41.9 % | 40,766 | 36.5 % |
| Daniel - R | 3,516 | 58.1 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,790 | 62.8 % | 68,409 | 60.5 % |
| Mauzy - R | 2,242 | 37.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,711 | 54.8 % | 71,911 | 56.9 % |
| Vasquez - R | 3,064 | 45.2 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 2,205 | 43.5 % | 6,801 | 37.2 % |
| Morman - R | 2,861 | 56.5 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 230,924 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 121,667 | 52.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,115 | 3.5 % | 1,489,164 | 11.5 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 3,681 | 49.5 % | 3,681 | 49.5 % |
| Goldstein - R | 2,809 | 37.8 % | 2,809 | 37.8 % |
| Lingerfelt - R | 944 | 12.7 % | 944 | 12.7 % |
| Governor | | | | |
| Hutchison - R | 3,252 | 33.4 % | 450,976 | 30.3 % |
| Medina - R | 1,936 | 19.9 % | 276,092 | 18.5 % |
| Perry - R | 4,544 | 46.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,164 | 43.7 % | 475,539 | 39.3 % |
| Porter - R | 4,070 | 56.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 996 | 14.3 % | 188,656 | 16.7 % |
| Green - R | 989 | 14.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,114 | 16.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,328 | 19.1 % | 204,339 | 18.1 % |
| Simmons - R | 1,900 | 27.4 % | 203,201 | 18.0 % |
| Strange - R | 616 | 8.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,202 | 61.8 % | 723,444 | 65.3 % |
| Vela - R | 2,602 | 38.2 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 583 | 45.8 % | 37,559 | 51.8 % |
| Miller - R | 689 | 54.2 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 693 | 61.7 % | 38,040 | 70.9 % |
| Russell - R | 430 | 38.3 % | 15,593 | 29.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| State Rep 101 | | | | |
|    Burkett - R | 217 | 60.8 % | 3,540 | 50.4 % |
|    Latham - R | 54 | 15.1 % | 1,153 | 16.4 % |
|    Noschese - R | 86 | 24.1 % | 2,331 | 33.2 % |
| State Rep 107 | | | | |
|    Sheets - R | 446 | 100.0 % | 4,825 | 100.0 % |
| State Rep 108 | | | | |
|    Branch - R | 1,331 | 100.0 % | 5,697 | 100.0 % |
| Dallas Dist Clerk | | | | |
|    Barnes - R | 3,387 | 53.6 % | 32,720 | 53.3 % |
|    Boyd - R | 2,930 | 46.4 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
|    Windham - R | 94 | 31.5 % | 4,605 | 29.6 % |
|    Shehan - R | 66 | 22.1 % | 3,802 | 24.4 % |
|    Fuller - R | 138 | 46.3 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
|    Nichols - R | 162 | 58.1 % | 7,829 | 49.3 % |
|    Gothard - R | 117 | 41.9 % | 8,050 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 338,945 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,978 | 14.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,733 | 2.9 % | 1,489,164 | 11.5 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
|    Carter - R | 52,653 | 89.9 % | 52,653 | 89.9 % |
|    Yamka - R | 5,946 | 10.1 % | 5,946 | 10.1 % |
| Governor | | | | |
|    Hutchison - R | 17,469 | 27.8 % | 450,976 | 30.3 % |
|    Medina - R | 13,389 | 21.3 % | 276,092 | 18.5 % |
|    Perry - R | 31,996 | 50.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 21,161 | 41.3 % | 475,539 | 39.3 % |
|    Porter - R | 30,025 | 58.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 6,042 | 12.9 % | 188,656 | 16.7 % |
|    Green - R | 8,851 | 18.9 % | 214,249 | 19.0 % |
|    Lehrmann - R | 10,145 | 21.7 % | 205,180 | 18.2 % |
|    Moseley - R | 8,769 | 18.7 % | 204,339 | 18.1 % |
|    Simmons - R | 9,470 | 20.2 % | 203,201 | 18.0 % |
|    Strange - R | 3,536 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 27,503 | 60.1 % | 723,444 | 65.3 % |
|    Vela - R | 18,237 | 39.9 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
|    Mercer - R | 8,135 | 75.8 % | 75,413 | 69.1 % |
|    Tuggey - R | 2,599 | 24.2 % | 33,674 | 30.9 % |
| SBOE 9 | | | | |
|    McLeroy - R | 586 | 48.4 % | 57,654 | 49.6 % |
|    Ratliff - R | 624 | 51.6 % | 58,501 | 50.4 % |
| SBOE 10 | | | | |
|    Farney - R | 11,391 | 40.3 % | 37,458 | 35.5 % |
|    Osborne - R | 7,433 | 26.3 % | 30,780 | 29.2 % |
|    Russell - R | 9,407 | 33.3 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
|    Bius - R | 9,897 | 31.0 % | 22,164 | 31.7 % |
|    Ogden - R | 21,989 | 69.0 % | 47,694 | 68.3 % |
| State Sen 22 | | | | |
|    Averitt - R | 3,872 | 69.8 % | 37,727 | 60.1 % |
|    Yancy - R | 1,673 | 30.2 % | 25,059 | 39.9 % |
| State Rep 20 | | | | |
|    Rister - R | 4,679 | 23.0 % | 4,679 | 23.0 % |
|    Schwertner - R | 11,073 | 54.5 % | 11,073 | 54.5 % |
|    Thomas - R | 2,732 | 13.5 % | 2,732 | 13.5 % |
|    Williams - R | 1,827 | 9.0 % | 1,827 | 9.0 % |
| State Rep 52 | | | | |
|    Casey - R | 1,536 | 14.1 % | 1,536 | 14.1 % |
|    Eacono - R | 826 | 7.6 % | 826 | 7.6 % |
|    Gonzales - R | 4,093 | 37.5 % | 4,093 | 37.5 % |
|    Gordon - R | 4,457 | 40.8 % | 4,457 | 40.8 % |
| State Rep 54 | | | | |
|    Aycock - R | 2,101 | 100.0 % | 8,918 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/27/11 2:53 PM
Page 38 of 39

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 55 | | | | |
|   Sheffield - R | 9,002 | 100.0 % | 9,002 | 100.0 % |
| State Rep 57 | | | | |
|   Beck - R | 1,075 | 100.0 % | 6,103 | 100.0 % |
| State Rep 59 | | | | |
|   Miller - R | 5,760 | 53.0 % | 7,481 | 56.0 % |
|   Sheffield - R | 5,103 | 47.0 % | 5,889 | 44.0 % |
| COA 3, Place 4 | | | | |
|   Field - R | 17,753 | 48.3 % | 33,687 | 45.2 % |
|   Goodwin - R | 19,027 | 51.7 % | 40,806 | 54.8 % |
| Williamson Ct at Law 3 | | | | |
|   Pick - R | 10,574 | 43.1 % | 10,574 | 43.1 % |
|   Arnold - R | 13,970 | 56.9 % | 13,970 | 56.9 % |
| Williamson Treasurer | | | | |
|   Wood - R | 14,923 | 60.0 % | 14,923 | 60.0 % |
|   Showalter - R | 9,952 | 40.0 % | 9,952 | 40.0 % |
| Williamson Co Comm 2 | | | | |
|   Dillon - R | 2,207 | 34.3 % | 2,207 | 34.3 % |
|   Long - R | 4,228 | 65.7 % | 4,228 | 65.7 % |
| | | | | |
| Total Voter Registration (VR) | 470,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 53,845 | 11.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 62,871 | 13.4 % | 1,489,164 | 11.5 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
|   Broden - R | 0 | 0.0 % | 3,681 | 49.5 % |
|   Goldstein - R | 0 | 0.0 % | 2,809 | 37.8 % |
|   Lingerfelt - R | 0 | 0.0 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 30,509 | 83.7 % | 30,509 | 83.7 % |
|   Smith - R | 5,937 | 16.3 % | 5,937 | 16.3 % |
| Governor | | | | |
|   Hutchison - R | 14,826 | 38.4 % | 450,976 | 30.3 % |
|   Medina - R | 5,989 | 15.5 % | 276,092 | 18.5 % |
|   Perry - R | 17,780 | 46.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 13,243 | 46.4 % | 475,539 | 39.3 % |
|   Porter - R | 15,282 | 53.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 3,503 | 13.1 % | 188,656 | 16.7 % |
|   Green - R | 2,895 | 10.9 % | 214,249 | 19.0 % |
|   Lehrmann - R | 4,006 | 15.0 % | 205,180 | 18.2 % |
|   Moseley - R | 5,860 | 22.0 % | 204,339 | 18.1 % |
|   Simmons - R | 8,391 | 31.5 % | 203,201 | 18.0 % |
|   Strange - R | 2,015 | 7.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 17,558 | 66.4 % | 723,444 | 65.3 % |
|   Vela - R | 8,892 | 33.6 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
|   Clayton - R | 10,927 | 42.5 % | 37,559 | 51.8 % |
|   Miller - R | 14,786 | 57.5 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
|   Shapiro - R | 6,640 | 100.0 % | 44,423 | 100.0 % |
| State Rep 102 | | | | |
|   Bailey - R | 1,164 | 24.9 % | 1,831 | 26.4 % |
|   Carter - R | 3,514 | 75.1 % | 5,112 | 73.6 % |
| State Rep 105 | | | | |
|   Harper-Brown - R | 2,426 | 100.0 % | 4,273 | 100.0 % |
| State Rep 106 | | | | |
|   Anderson - R | 922 | 100.0 % | 3,116 | 100.0 % |
| State Rep 107 | | | | |
|   Sheets - R | 898 | 100.0 % | 4,825 | 100.0 % |
| State Rep 108 | | | | |
|   Branch - R | 4,366 | 100.0 % | 5,697 | 100.0 % |
| State Rep 112 | | | | |
|   Chen Button - R | 4,044 | 100.0 % | 6,789 | 100.0 % |
| State Rep 114 | | | | |
|   Hartnett - R | 5,154 | 100.0 % | 6,438 | 100.0 % |
| State Rep 115 | | | | |
|   Jackson - R | 2,101 | 100.0 % | 6,452 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15366

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 138 of 1013

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/29/11 2:53 PM
Page 39 of 39

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Dist Clerk | | | | |
| Barnes - R | 11,951 | 51.7 % | 32,720 | 53.3 % |
| Boyd - R | 11,182 | 48.3 % | 28,707 | 46.7 % |
| | | | | |
| Total Voter Registration (VR) | 305,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,418 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 38,595 | 12.6 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15366

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Runoff Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 4,979 | 59.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,428 | 40.8 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 413,641 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,698 | 4.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 8,407 | 2.0 % | 352,983 | 2.7 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,825 | 57.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,087 | 42.7 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
| Curling - R | 2,441 | 29.3 % | 2,480 | 29.2 % |
| Huberty - R | 5,901 | 70.7 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
| Brown - R | 5,589 | 54.7 % | 20,543 | 51.0 % |
| Dexter - R | 4,628 | 45.3 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 3,955 | 39.3 % | 13,997 | 35.0 % |
| Lombardino - R | 6,121 | 60.7 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 422,678 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,709 | 9.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,852 | 3.0 % | 352,983 | 2.7 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,376 | 45.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 7,793 | 55.0 % | 173,798 | 51.8 % |
| State Rep 66 | | | | |
| Jackson - R | 3,541 | 41.7 % | 3,541 | 41.7 % |
| Taylor - R | 4,954 | 58.3 % | 4,954 | 58.3 % |
| 219th District Judge | | | | |
| Tucker - R | 6,235 | 47.7 % | 7,886 | 48.2 % |
| Becker - R | 6,845 | 52.3 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 6,063 | 53.4 % | 7,723 | 53.7 % |
| Matthews - R | 5,300 | 46.6 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 7,737 | 62.7 % | 9,541 | 61.7 % |
| Goeller - R | 4,597 | 37.3 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 5,373 | 42.2 % | 6,806 | 42.7 % |
| Bender - R | 7,365 | 57.8 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 5,906 | 46.1 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 6,896 | 53.9 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 1,538 | 58.7 % | 2,590 | 59.0 % |
| Hoagland - R | 1,080 | 41.3 % | 1,803 | 41.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 564 | 63.4 % | 1,537 | 59.7 % |
| Fuller - R | 325 | 36.6 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 424,510 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,539 | 7.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,368 | 3.9 % | 352,983 | 2.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,145 | 47.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,710 | 52.2 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
| Tucker - R | 1,651 | 50.2 % | 7,886 | 48.2 % |
| Becker - R | 1,638 | 49.8 % | 8,483 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC100**
**2010 Republican Runoff Election**

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 1,660 | 54.8 % | 7,723 | 53.7 % |
| Matthews - R | 1,368 | 45.2 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
| Rippel - R | 1,804 | 57.9 % | 9,541 | 61.7 % |
| Goeller - R | 1,314 | 42.1 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 1,433 | 44.9 % | 6,806 | 42.7 % |
| Bender - R | 1,756 | 55.1 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 1,497 | 45.2 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 1,818 | 54.8 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 1,052 | 59.3 % | 2,590 | 59.0 % |
| Hoagland - R | 723 | 40.7 % | 1,803 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 475,307 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 21,130 | 4.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,288 | 2.8 % | 352,983 | 2.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 7,438 | 54.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,348 | 46.0 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 929 | 57.8 % | 1,537 | 59.7 % |
| Fuller - R | 677 | 42.2 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 388,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,391 | 7.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,803 | 3.6 % | 352,983 | 2.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,393 | 43.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 8,420 | 56.8 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 6,033 | 66.8 % | 12,918 | 61.9 % |
| Truitt - R | 3,002 | 33.2 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 3,782 | 40.8 % | 3,859 | 39.2 % |
| Nguyen - R | 5,481 | 59.2 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 2,963 | 56.5 % | 3,339 | 58.0 % |
| Corbin - R | 2,284 | 43.5 % | 2,419 | 42.0 % |
| | | | | |
| Total Voter Registration (VR) | 420,330 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,643 | 9.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,046 | 3.8 % | 352,983 | 2.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 6,914 | 52.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,367 | 47.9 % | 173,798 | 51.8 % |
| State Rep 149 | | | | |
| O'Connor - R | 529 | 60.4 % | 937 | 51.7 % |
| Williams - R | 347 | 39.6 % | 876 | 48.3 % |
| 180th District Judge | | | | |
| Brown - R | 6,587 | 49.9 % | 20,543 | 51.0 % |
| Dexter - R | 6,617 | 50.1 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 4,706 | 36.0 % | 13,997 | 35.0 % |
| Lombardino - R | 8,359 | 64.0 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 3,516 | 38.9 % | 5,696 | 40.3 % |
| Williams - R | 5,519 | 61.1 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 422,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,911 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,108 | 3.1 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Republican Runoff Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 6,479 | 51.5 % | 161,554 | 48.2 % |
|    Lehrmann - R | 6,099 | 48.5 % | 173,798 | 51.8 % |
| 221st District Judge | | | | |
|    Benge Michalk - R | 5,840 | 57.7 % | 5,840 | 57.7 % |
|    Devine - R | 4,274 | 42.3 % | 4,274 | 42.3 % |
| Montgomery Ct at Law 2 | | | | |
|    Lambright - R | 3,517 | 35.6 % | 3,517 | 35.6 % |
|    Laird - R | 6,355 | 64.4 % | 6,355 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 469,974 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 26,021 | 5.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,445 | 2.9 % | 352,983 | 2.7 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 1,987 | 53.0 % | 161,554 | 48.2 % |
|    Lehrmann - R | 1,759 | 47.0 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 163 | 54.2 % | 23,789 | 61.8 % |
|    Russell - R | 138 | 45.8 % | 14,716 | 38.2 % |
| State Rep 149 | | | | |
|    O'Connor - R | 344 | 45.3 % | 937 | 51.7 % |
|    Williams - R | 416 | 54.7 % | 876 | 48.3 % |
| 180th District Judge | | | | |
|    Brown - R | 1,734 | 52.2 % | 20,543 | 51.0 % |
|    Dexter - R | 1,590 | 47.8 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|    O'Neill - R | 1,171 | 35.6 % | 13,997 | 35.0 % |
|    Lombardino - R | 2,120 | 64.4 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
|    Huntoon - R | 1,141 | 38.1 % | 5,696 | 40.3 % |
|    Williams - R | 1,851 | 61.9 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 300,630 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 48,350 | 16.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,106 | 1.4 % | 352,983 | 2.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 7,067 | 52.4 % | 161,554 | 48.2 % |
|    Lehrmann - R | 6,425 | 47.6 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 5,140 | 61.5 % | 23,789 | 61.8 % |
|    Russell - R | 3,211 | 38.5 % | 14,716 | 38.2 % |
| State Rep 149 | | | | |
|    O'Connor - R | 64 | 36.2 % | 937 | 51.7 % |
|    Williams - R | 113 | 63.8 % | 876 | 48.3 % |
| 180th District Judge | | | | |
|    Brown - R | 2,612 | 51.7 % | 20,543 | 51.0 % |
|    Dexter - R | 2,439 | 48.3 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|    O'Neill - R | 1,388 | 27.4 % | 13,997 | 35.0 % |
|    Lombardino - R | 3,678 | 72.6 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
|    Huntoon - R | 1,039 | 49.5 % | 5,696 | 40.3 % |
|    Williams - R | 1,060 | 50.5 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 514,451 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 63,790 | 12.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,883 | 2.7 % | 352,983 | 2.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
|    Canseco - R | 0 | 0.0 % | 7,209 | 52.6 % |
|    Hurd - R | 0 | 0.0 % | 6,488 | 47.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15362

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

06/29/11 2:47 PM
Page 4 of 8

# CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Runoff Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 5,825 | 49.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,860 | 50.1 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 398,944 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,371 | 22.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,680 | 2.9 % | 352,983 | 2.7 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 4,404 | 43.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,660 | 56.2 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 3,641 | 63.0 % | 12,918 | 61.9 % |
| Truitt - R | 2,135 | 37.0 % | 7,941 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 399,647 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 54,006 | 13.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,122 | 2.5 % | 352,983 | 2.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 7,677 | 56.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,977 | 43.8 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 383,050 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,765 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,654 | 3.6 % | 352,983 | 2.7 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 4,726 | 48.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,930 | 51.1 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 1,529 | 60.1 % | 23,789 | 61.8 % |
| Russell - R | 1,017 | 39.9 % | 14,716 | 38.2 % |
| | | | | |
| Total Voter Registration (VR) | 446,804 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 79,207 | 17.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,712 | 2.2 % | 352,983 | 2.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 1,197 | 43.4 % | 1,197 | 43.4 % |
| Zamora - R | 1,558 | 56.6 % | 1,558 | 56.6 % |
| Sup Ct 3 | | | | |
| Green - R | 1,511 | 57.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,118 | 42.5 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 271 | 66.4 % | 23,789 | 61.8 % |
| Russell - R | 137 | 33.6 % | 14,716 | 38.2 % |
| | | | | |
| Total Voter Registration (VR) | 339,962 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 241,458 | 71.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,762 | 0.8 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15362

District Election Analysis

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Runoff Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 922 | 55.3 % | 161,554 | 48.2 % |
|    Lehrmann - R | 745 | 44.7 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 338,756 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 234,557 | 69.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,667 | 0.5 % | 352,983 | 2.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Curnock - R | 11,730 | 34.9 % | 11,730 | 34.9 % |
|    Flores - R | 21,912 | 65.1 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
|    Green - R | 12,308 | 40.3 % | 161,554 | 48.2 % |
|    Lehrmann - R | 18,200 | 59.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 69 | 50.0 % | 23,789 | 61.8 % |
|    Russell - R | 69 | 50.0 % | 14,716 | 38.2 % |
| State Rep 14 | | | | |
|    Brown - R | 6,801 | 62.9 % | 6,801 | 62.9 % |
|    Winn - R | 4,010 | 37.1 % | 4,010 | 37.1 % |
| Brazos Co Judge | | | | |
|    Peters - R | 7,746 | 70.6 % | 7,746 | 70.6 % |
|    Conlee - R | 3,218 | 29.4 % | 3,218 | 29.4 % |
| Brazos Treasurer | | | | |
|    Pitts - R | 3,382 | 32.2 % | 3,382 | 32.2 % |
|    Taylor Davis - R | 7,135 | 67.8 % | 7,135 | 67.8 % |
| Mclennan Co Comm 4 | | | | |
|    Meadows - R | 2,051 | 32.7 % | 2,051 | 32.7 % |
|    Perry - R | 4,218 | 67.3 % | 4,218 | 67.3 % |
| | | | | |
| Total Voter Registration (VR) | 402,209 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 37,755 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 33,768 | 8.4 % | 352,983 | 2.7 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 1,904 | 57.3 % | 161,554 | 48.2 % |
|    Lehrmann - R | 1,416 | 42.7 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
|    Brown - R | 1,616 | 49.3 % | 20,543 | 51.0 % |
|    Dexter - R | 1,659 | 50.7 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|    O'Neill - R | 1,064 | 32.6 % | 13,997 | 35.0 % |
|    Lombardino - R | 2,204 | 67.4 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,232 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,537 | 18.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,239 | 1.0 % | 352,983 | 2.7 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 12,040 | 44.3 % | 161,554 | 48.2 % |
|    Lehrmann - R | 15,126 | 55.7 % | 173,798 | 51.8 % |
| State Rep 83 | | | | |
|    Jones - R | 7,403 | 42.2 % | 7,403 | 42.2 % |
|    Perry - R | 10,130 | 57.8 % | 10,130 | 57.8 % |
| State Rep 84 | | | | |
|    Frullo - R | 4,219 | 53.2 % | 4,219 | 53.2 % |
|    Griffin - R | 3,717 | 46.8 % | 3,717 | 46.8 % |
| | | | | |
| Total Voter Registration (VR) | 380,066 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 86,278 | 22.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 30,234 | 8.0 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15362

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Runoff Election

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Martinez - R | 957 | 28.3 % | 957 | 28.3 % |
| Trotter - R | 2,430 | 71.7 % | 2,430 | 71.7 % |
| Sup Ct 3 | | | | |
| Green - R | 1,566 | 47.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,712 | 52.2 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 343,132 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 202,454 | 59.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,399 | 1.0 % | 352,983 | 2.7 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 5,853 | 44.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 7,395 | 55.8 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 1,343 | 58.5 % | 23,789 | 61.8 % |
| Russell - R | 953 | 41.5 % | 14,716 | 38.2 % |
| State Rep 47 | | | | |
| Turner - R | 587 | 39.5 % | 3,133 | 46.3 % |
| Workman - R | 900 | 60.5 % | 3,639 | 53.7 % |
| | | | | |
| Total Voter Registration (VR) | 537,505 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,022 | 16.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,415 | 2.5 % | 352,983 | 2.7 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 7,602 | 52.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,934 | 47.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 5,655 | 58.3 % | 23,789 | 61.8 % |
| Russell - R | 4,038 | 41.7 % | 14,716 | 38.2 % |
| 180th District Judge | | | | |
| Brown - R | 1,628 | 46.5 % | 20,543 | 51.0 % |
| Dexter - R | 1,873 | 53.5 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 1,149 | 32.8 % | 13,997 | 35.0 % |
| Lombardino - R | 2,354 | 67.2 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 480,732 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 74,219 | 15.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,708 | 3.1 % | 352,983 | 2.7 % |

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 7,209 | 52.6 % | 7,209 | 52.6 % |
| Hurd - R | 6,488 | 47.4 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 6,099 | 48.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,559 | 51.8 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 438,552 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,903 | 52.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,706 | 3.1 % | 352,983 | 2.7 % |

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 2,364 | 38.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,818 | 61.8 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 315 | 32.0 % | 4,974 | 53.3 % |
| Oliver - R | 670 | 68.0 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 445 | 46.1 % | 4,621 | 48.2 % |
| Robison - R | 521 | 53.9 % | 4,973 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,764 | 52.8 % | 12,918 | 61.9 % |
| Truitt - R | 1,578 | 47.2 % | 7,941 | 38.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15362

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC100
### 2010 Republican Runoff Election

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| Tarrant Co Comm 2 | | | | |
|    Van Ravensway - R | 77 | 13.1 % | 3,859 | 39.2 % |
|    Nguyen - R | 510 | 86.9 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
|    Hayes - R | 376 | 73.6 % | 3,339 | 58.0 % |
|    Corbin - R | 135 | 26.4 % | 2,419 | 42.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,122 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,448 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,429 | 1.6 % | 352,983 | 2.7 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 5,721 | 49.8 % | 161,554 | 48.2 % |
|    Lehrmann - R | 5,768 | 50.2 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 2,792 | 66.1 % | 23,789 | 61.8 % |
|    Russell - R | 1,429 | 33.9 % | 14,716 | 38.2 % |
| State Rep 47 | | | | |
|    Turner - R | 2,546 | 48.2 % | 3,133 | 46.3 % |
|    Workman - R | 2,739 | 51.8 % | 3,639 | 53.7 % |
| | | | | |
| Total Voter Registration (VR) | 469,540 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 97,775 | 20.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,979 | 2.6 % | 352,983 | 2.7 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 4,174 | 39.4 % | 161,554 | 48.2 % |
|    Lehrmann - R | 6,422 | 60.6 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
|    McCary - R | 4,659 | 55.8 % | 4,974 | 53.3 % |
|    Oliver - R | 3,696 | 44.2 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
|    Ramirez - R | 4,176 | 48.4 % | 4,621 | 48.2 % |
|    Robison - R | 4,452 | 51.6 % | 4,973 | 51.8 % |
| Tarrant Co Clerk | | | | |
|    Garcia - R | 1,480 | 54.7 % | 12,918 | 61.9 % |
|    Truitt - R | 1,226 | 45.3 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
|    Van Ravensway - R | 0 | 0.0 % | 3,859 | 39.2 % |
|    Nguyen - R | 0 | 0.0 % | 5,991 | 60.8 % |
| | | | | |
| Total Voter Registration (VR) | 479,574 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 38,279 | 8.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,560 | 2.4 % | 352,983 | 2.7 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 27 | | | | |
|    Duerr - R | 4,496 | 48.7 % | 4,496 | 48.7 % |
|    Farenthold - R | 4,742 | 51.3 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
|    Green - R | 5,243 | 62.4 % | 161,554 | 48.2 % |
|    Lehrmann - R | 3,158 | 37.6 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 367,855 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 220,889 | 60.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,243 | 2.5 % | 352,983 | 2.7 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 1,041 | 54.2 % | 161,554 | 48.2 % |
|    Lehrmann - R | 880 | 45.8 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 374,229 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 247,376 | 66.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,921 | 0.5 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15362

Data: 2010 Census
PLANC100   08/07/2006 11:27:54 AM

## CONGRESSIONAL DISTRICTS - PLANC100
## 2010 Republican Runoff Election

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,034 | 59.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 697 | 40.3 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
| Curling - R | 39 | 27.7 % | 2,480 | 29.2 % |
| Huberty - R | 102 | 72.3 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
| Brown - R | 777 | 45.4 % | 20,543 | 51.0 % |
| Dexter - R | 933 | 54.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 564 | 32.8 % | 13,997 | 35.0 % |
| Lombardino - R | 1,155 | 67.2 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 230,924 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 121,667 | 52.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,744 | 0.8 % | 352,983 | 2.7 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 2,126 | 67.5 % | 2,126 | 67.5 % |
| Goldstein - R | 1,023 | 32.5 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 1,159 | 39.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,779 | 60.6 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 44 | 54.3 % | 1,537 | 59.7 % |
| Fuller - R | 37 | 45.7 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 338,945 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,978 | 14.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,158 | 0.9 % | 352,983 | 2.7 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 6,617 | 44.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 8,240 | 55.5 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 6,827 | 64.7 % | 23,789 | 61.8 % |
| Russell - R | 3,724 | 35.3 % | 14,716 | 38.2 % |
| State Rep 52 | | | | |
| Gonzales - R | 3,583 | 71.4 % | 3,583 | 71.4 % |
| Gordon - R | 1,438 | 28.6 % | 1,438 | 28.6 % |
| | | | | |
| Total Voter Registration (VR) | 470,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 53,845 | 11.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,448 | 3.3 % | 352,983 | 2.7 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 0 | 0.0 % | 2,126 | 67.5 % |
| Goldstein - R | 0 | 0.0 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 1,161 | 28.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,968 | 71.9 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 305,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 49,418 | 16.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 4,129 | 1.4 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15362

District Election Analysis

Texas Legislative Council
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 2:21 PM
Page 1 of 13

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 3,182 | 42.5 % | 102,591 | 45.1 % |
|    Wainwright - R | 4,301 | 57.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 4,840 | 68.3 % | 133,547 | 63.0 % |
|    Williams - R | 2,244 | 31.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 2,647 | 39.3 % | 88,591 | 43.5 % |
|    Womack - R | 4,082 | 60.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 3,692 | 52.6 % | 121,183 | 57.8 % |
|    Taft - R | 3,332 | 47.4 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 388,961 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,293 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,022 | 2.1 % | 253,360 | 2.1 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
|    Carter - R | 21 | 39.6 % | 13,064 | 57.0 % |
|    Wareing - R | 32 | 60.4 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
|    Ray - R | 4,317 | 50.2 % | 102,591 | 45.1 % |
|    Wainwright - R | 4,291 | 49.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 5,827 | 71.2 % | 133,547 | 63.0 % |
|    Williams - R | 2,362 | 28.8 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 2,724 | 33.9 % | 88,591 | 43.5 % |
|    Womack - R | 5,307 | 66.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 3,140 | 38.0 % | 121,183 | 57.8 % |
|    Taft - R | 5,127 | 62.0 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
|    Galloway - R | 1,651 | 60.3 % | 5,320 | 46.1 % |
|    Williams - R | 1,086 | 39.7 % | 6,218 | 53.9 % |
| State Rep 134 | | | | |
|    Wong - R | 88 | 42.1 % | 3,206 | 50.8 % |
|    Cole - R | 121 | 57.9 % | 3,107 | 49.2 % |
| 246th District Judge | | | | |
|    York - R | 4,103 | 50.1 % | 20,737 | 53.0 % |
|    Detamore - R | 4,082 | 49.9 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 331,981 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,457 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,008 | 2.7 % | 253,360 | 2.1 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
|    Armey - R | 1,033 | 62.5 % | 8,737 | 45.4 % |
|    Burgess - R | 621 | 37.5 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
|    Ray - R | 2,647 | 38.1 % | 102,591 | 45.1 % |
|    Wainwright - R | 4,299 | 61.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 4,122 | 65.4 % | 133,547 | 63.0 % |
|    Williams - R | 2,180 | 34.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 2,336 | 40.2 % | 88,591 | 43.5 % |
|    Womack - R | 3,479 | 59.8 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 3,923 | 63.1 % | 121,183 | 57.8 % |
|    Taft - R | 2,295 | 36.9 % | 88,569 | 42.2 % |
| State Rep 70 | | | | |
|    Paxton - R | 2,751 | 63.4 % | 2,775 | 63.3 % |
|    Vitz - R | 1,590 | 36.6 % | 1,607 | 36.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 89 | | | | |
|    Lawshe - R | 518 | 36.4 % | 2,107 | 47.0 % |
|    Laubenberg - R | 904 | 63.6 % | 2,374 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 280,162 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,978 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,074 | 2.9 % | 253,360 | 2.1 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
|    Armey - R | 20 | 69.0 % | 8,737 | 45.4 % |
|    Burgess - R | 9 | 31.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
|    Ray - R | 1,503 | 39.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 2,270 | 60.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 2,055 | 59.0 % | 133,547 | 63.0 % |
|    Williams - R | 1,428 | 41.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 1,613 | 48.4 % | 88,591 | 43.5 % |
|    Womack - R | 1,720 | 51.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 2,279 | 65.6 % | 121,183 | 57.8 % |
|    Taft - R | 1,193 | 34.4 % | 88,569 | 42.2 % |
| State Rep 70 | | | | |
|    Paxton - R | 24 | 58.5 % | 2,775 | 63.3 % |
|    Vitz - R | 17 | 41.5 % | 1,607 | 36.7 % |
| State Rep 89 | | | | |
|    Lawshe - R | 1,445 | 55.4 % | 2,107 | 47.0 % |
|    Laubenberg - R | 1,161 | 44.6 % | 2,374 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 375,726 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,916 | 2.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,583 | 1.2 % | 253,360 | 2.1 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 2,698 | 38.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 4,255 | 61.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 3,839 | 60.4 % | 133,547 | 63.0 % |
|    Williams - R | 2,518 | 39.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 3,049 | 49.9 % | 88,591 | 43.5 % |
|    Womack - R | 3,066 | 50.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 4,278 | 65.9 % | 121,183 | 57.8 % |
|    Taft - R | 2,210 | 34.1 % | 88,569 | 42.2 % |
| State Rep 107 | | | | |
|    Jeffus - R | 893 | 43.7 % | 1,663 | 46.4 % |
|    Keffer - R | 1,152 | 56.3 % | 1,924 | 53.6 % |
| | | | | |
| Total Voter Registration (VR) | 354,519 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,398 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,079 | 2.3 % | 253,360 | 2.1 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 2,512 | 47.8 % | 102,591 | 45.1 % |
|    Wainwright - R | 2,745 | 52.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 2,994 | 61.7 % | 133,547 | 63.0 % |
|    Williams - R | 1,861 | 38.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 2,306 | 48.9 % | 88,591 | 43.5 % |
|    Womack - R | 2,408 | 51.1 % | 114,919 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 3,505 | 71.3 % | 121,183 | 57.8 % |
| Taft - R | 1,412 | 28.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 274,290 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,996 | 16.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,341 | 2.3 % | 253,360 | 2.1 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 399 | 38.7 % | 13,064 | 57.0 % |
| Wareing - R | 631 | 61.3 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 8,436 | 52.5 % | 102,591 | 45.1 % |
| Wainwright - R | 7,639 | 47.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 11,124 | 75.5 % | 133,547 | 63.0 % |
| Williams - R | 3,611 | 24.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 4,285 | 29.6 % | 88,591 | 43.5 % |
| Womack - R | 10,198 | 70.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 5,307 | 35.5 % | 121,183 | 57.8 % |
| Taft - R | 9,633 | 64.5 % | 88,569 | 42.2 % |
| State Rep 134 | | | | |
| Wong - R | 2,370 | 50.0 % | 3,206 | 50.8 % |
| Cole - R | 2,369 | 50.0 % | 3,107 | 49.2 % |
| 246th District Judge | | | | |
| York - R | 8,496 | 57.3 % | 20,737 | 53.0 % |
| Detamore - R | 6,336 | 42.7 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 348,694 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,928 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,028 | 4.9 % | 253,360 | 2.1 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 5,194 | 43.0 % | 102,591 | 45.1 % |
| Wainwright - R | 6,890 | 57.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 6,341 | 51.5 % | 133,547 | 63.0 % |
| Williams - R | 5,965 | 48.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 4,860 | 46.4 % | 88,591 | 43.5 % |
| Womack - R | 5,607 | 53.6 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 6,301 | 58.3 % | 121,183 | 57.8 % |
| Taft - R | 4,515 | 41.7 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 2,479 | 39.5 % | 5,320 | 46.1 % |
| Williams - R | 3,803 | 60.5 % | 6,218 | 53.9 % |
| State Rep 15 | | | | |
| Eissler - R | 3,937 | 68.9 % | 3,937 | 68.9 % |
| Rudy - R | 1,774 | 31.1 % | 1,774 | 31.1 % |
| 246th District Judge | | | | |
| York - R | 111 | 43.5 % | 20,737 | 53.0 % |
| Detamore - R | 144 | 56.5 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 298,072 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,221 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,209 | 4.4 % | 253,360 | 2.1 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,455 | 52.8 % | 102,591 | 45.1 % |
| Wainwright - R | 1,303 | 47.2 % | 124,946 | 54.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15351

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 2:21 PM
Page 4 of 13

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| CCA 1 | | | | |
|    Cochran - R | 1,819 | 68.8 % | 133,547 | 63.0 % |
|    Williams - R | 825 | 31.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 994 | 38.3 % | 88,591 | 43.5 % |
|    Womack - R | 1,603 | 61.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 1,172 | 44.0 % | 121,183 | 57.8 % |
|    Taft - R | 1,490 | 56.0 % | 88,569 | 42.2 % |
| State Rep 28 | | | | |
|    Gates - R | 165 | 74.0 % | 2,140 | 42.9 % |
|    Hegar - R | 58 | 26.0 % | 2,851 | 57.1 % |
| 246th District Judge | | | | |
|    York - R | 992 | 47.5 % | 20,737 | 53.0 % |
|    Detamore - R | 1,098 | 52.5 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 272,768 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,811 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,815 | 1.0 % | 253,360 | 2.1 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
|    Carter - R | 3,185 | 47.1 % | 13,064 | 57.0 % |
|    Wareing - R | 3,574 | 52.9 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
|    Ray - R | 4,490 | 44.4 % | 102,591 | 45.1 % |
|    Wainwright - R | 5,623 | 55.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 5,932 | 63.7 % | 133,547 | 63.0 % |
|    Williams - R | 3,386 | 36.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 3,868 | 42.9 % | 88,591 | 43.5 % |
|    Womack - R | 5,142 | 57.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 4,924 | 53.3 % | 121,183 | 57.8 % |
|    Taft - R | 4,308 | 46.7 % | 88,569 | 42.2 % |
| State Rep 28 | | | | |
|    Gates - R | 221 | 25.8 % | 2,140 | 42.9 % |
|    Hegar - R | 635 | 74.2 % | 2,851 | 57.1 % |
| State Rep 50 | | | | |
|    Richardson - R | 538 | 28.0 % | 927 | 30.7 % |
|    Stick - R | 1,386 | 72.0 % | 2,092 | 69.3 % |
| 246th District Judge | | | | |
|    York - R | 1,257 | 48.3 % | 20,737 | 53.0 % |
|    Detamore - R | 1,348 | 51.7 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 346,243 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,479 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,341 | 3.3 % | 253,360 | 2.1 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
|    Ray - R | 1,182 | 33.9 % | 102,591 | 45.1 % |
|    Wainwright - R | 2,304 | 66.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|    Cochran - R | 2,159 | 66.3 % | 133,547 | 63.0 % |
|    Williams - R | 1,095 | 33.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|    Richards - R | 1,628 | 51.8 % | 88,591 | 43.5 % |
|    Womack - R | 1,514 | 48.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|    Price - R | 1,830 | 56.2 % | 121,183 | 57.8 % |
|    Taft - R | 1,426 | 43.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 390,569 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,798 | 17.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,596 | 0.9 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

CONGRESSIONAL DISTRICTS - PLANC185
2002 Republican Runoff Election

| District 12 Totals | District 12 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 2 | 100.0 % | 8,737 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 1,554 | 46.2 % | 102,591 | 45.1 % |
| Wainwright - R | 1,810 | 53.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,229 | 70.0 % | 133,547 | 63.0 % |
| Williams - R | 955 | 30.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,655 | 51.3 % | 88,591 | 43.5 % |
| Womack - R | 1,571 | 48.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,049 | 63.5 % | 121,183 | 57.8 % |
| Taft - R | 1,178 | 36.5 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 315,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,781 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,497 | 1.1 % | 253,360 | 2.1 % |

| District 13 Totals | District 13 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 5,967 | 47.4 % | 102,591 | 45.1 % |
| Wainwright - R | 6,629 | 52.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 6,301 | 53.1 % | 133,547 | 63.0 % |
| Williams - R | 5,570 | 46.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 6,165 | 53.8 % | 88,591 | 43.5 % |
| Womack - R | 5,300 | 46.2 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 8,481 | 72.3 % | 121,183 | 57.8 % |
| Taft - R | 3,243 | 27.7 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 405,791 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 38,158 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,014 | 3.7 % | 253,360 | 2.1 % |

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 3,160 | 47.5 % | 102,591 | 45.1 % |
| Wainwright - R | 3,490 | 52.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,779 | 61.6 % | 133,547 | 63.0 % |
| Williams - R | 2,354 | 38.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,491 | 42.7 % | 88,591 | 43.5 % |
| Womack - R | 3,339 | 57.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 3,083 | 52.3 % | 121,183 | 57.8 % |
| Taft - R | 2,813 | 47.7 % | 88,569 | 42.2 % |
| State Sen 4 | | | | |
| Galloway - R | 441 | 50.4 % | 5,320 | 46.1 % |
| Williams - R | 434 | 49.6 % | 6,218 | 53.9 % |
| 246th District Judge | | | | |
| York - R | 31 | 41.9 % | 20,737 | 53.0 % |
| Detamore - R | 43 | 58.1 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 418,022 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,172 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,600 | 1.8 % | 253,360 | 2.1 % |

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 2,445 | 52.7 % | 102,591 | 45.1 % |
| Wainwright - R | 2,191 | 47.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,445 | 55.9 % | 133,547 | 63.0 % |
| Williams - R | 1,929 | 44.1 % | 78,470 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 2:21 PM
Page 6 of 13

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

|  | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Richards - R | 1,726 | 40.0 % | 88,591 | 43.5 % |
| Womack - R | 2,584 | 60.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,635 | 61.0 % | 121,183 | 57.8 % |
| Taft - R | 1,688 | 39.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 257,856 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 179,642 | 69.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,635 | 1.8 % | 253,360 | 2.1 % |

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 569 | 44.9 % | 102,591 | 45.1 % |
| Wainwright - R | 698 | 55.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 833 | 66.1 % | 133,547 | 63.0 % |
| Williams - R | 428 | 33.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 713 | 57.0 % | 88,591 | 43.5 % |
| Womack - R | 537 | 43.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 724 | 58.0 % | 121,183 | 57.8 % |
| Taft - R | 525 | 42.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 314,019 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 225,084 | 71.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,293 | 0.4 % | 253,360 | 2.1 % |

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 3,405 | 46.4 % | 13,064 | 57.0 % |
| Wareing - R | 3,934 | 53.6 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 4,397 | 43.7 % | 102,591 | 45.1 % |
| Wainwright - R | 5,662 | 56.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 5,472 | 61.0 % | 133,547 | 63.0 % |
| Williams - R | 3,503 | 39.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 3,955 | 46.3 % | 88,591 | 43.5 % |
| Womack - R | 4,592 | 53.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 5,364 | 60.0 % | 121,183 | 57.8 % |
| Taft - R | 3,582 | 40.0 % | 88,569 | 42.2 % |
| State Rep 20 | | | | |
| Gattis - R | 130 | 74.7 % | 3,918 | 57.3 % |
| Whitworth - R | 44 | 25.3 % | 2,924 | 42.7 % |
| State Rep 50 | | | | |
| Richardson - R | 389 | 35.5 % | 927 | 30.7 % |
| Stick - R | 706 | 64.5 % | 2,092 | 69.3 % |
| | | | | |
| Total Voter Registration (VR) | 354,456 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,376 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,159 | 3.1 % | 253,360 | 2.1 % |

|  | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 2,048 | 54.4 % | 102,591 | 45.1 % |
| Wainwright - R | 1,714 | 45.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,535 | 72.9 % | 133,547 | 63.0 % |
| Williams - R | 944 | 27.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,054 | 30.5 % | 88,591 | 43.5 % |
| Womack - R | 2,404 | 69.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,463 | 41.6 % | 121,183 | 57.8 % |
| Taft - R | 2,057 | 58.4 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 134 | | | | |
| Wong - R | 748 | 54.8 % | 3,206 | 50.8 % |
| Cole - R | 617 | 45.2 % | 3,107 | 49.2 % |
| 246th District Judge | | | | |
| York - R | 2,001 | 56.3 % | 20,737 | 53.0 % |
| Detamore - R | 1,553 | 43.7 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 358,394 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,897 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,959 | 1.1 % | 253,360 | 2.1 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 2,690 | 54.0 % | 102,591 | 45.1 % |
| Wainwright - R | 2,287 | 46.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 2,828 | 60.5 % | 133,547 | 63.0 % |
| Williams - R | 1,847 | 39.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,041 | 45.1 % | 88,591 | 43.5 % |
| Womack - R | 2,485 | 54.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,511 | 54.7 % | 121,183 | 57.8 % |
| Taft - R | 2,078 | 45.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 395,725 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 81,375 | 20.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,823 | 1.5 % | 253,360 | 2.1 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 979 | 59.1 % | 102,591 | 45.1 % |
| Wainwright - R | 677 | 40.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 949 | 62.1 % | 133,547 | 63.0 % |
| Williams - R | 578 | 37.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 825 | 52.9 % | 88,591 | 43.5 % |
| Womack - R | 734 | 47.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,109 | 69.9 % | 121,183 | 57.8 % |
| Taft - R | 478 | 30.1 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 756 | 46.2 % | 2,888 | 37.3 % |
| Shelton - R | 879 | 53.8 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 540 | 32.3 % | 2,184 | 27.8 % |
| Mulliner - R | 1,132 | 67.7 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 342,263 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 199,107 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,631 | 0.5 % | 253,360 | 2.1 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 6,094 | 52.2 % | 102,591 | 45.1 % |
| Wainwright - R | 5,589 | 47.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 6,491 | 60.7 % | 133,547 | 63.0 % |
| Williams - R | 4,205 | 39.3 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 5,132 | 49.1 % | 88,591 | 43.5 % |
| Womack - R | 5,312 | 50.9 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 7,414 | 69.5 % | 121,183 | 57.8 % |
| Taft - R | 3,256 | 30.5 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 1,012 | 28.7 % | 2,888 | 37.3 % |
| Shelton - R | 2,514 | 71.3 % | 4,845 | 62.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| 186th District Judge | | | | |
| Katz - R | 822 | 22.9 % | 2,184 | 27.8 % |
| Mulliner - R | 2,763 | 77.1 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 413,586 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,477 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,021 | 3.4 % | 253,360 | 2.1 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 3,639 | 42.8 % | 102,591 | 45.1 % |
| Wainwright - R | 4,864 | 57.2 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 5,014 | 64.9 % | 133,547 | 63.0 % |
| Williams - R | 2,711 | 35.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,730 | 36.6 % | 88,591 | 43.5 % |
| Womack - R | 4,729 | 63.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 4,270 | 55.2 % | 121,183 | 57.8 % |
| Taft - R | 3,465 | 44.8 % | 88,569 | 42.2 % |
| State Rep 28 | | | | |
| Gates - R | 954 | 41.6 % | 2,140 | 42.9 % |
| Hegar - R | 1,337 | 58.4 % | 2,851 | 57.1 % |
| 246th District Judge | | | | |
| York - R | 639 | 48.0 % | 20,737 | 53.0 % |
| Detamore - R | 691 | 52.0 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 291,142 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,766 | 13.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,968 | 3.1 % | 253,360 | 2.1 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,343 | 54.1 % | 102,591 | 45.1 % |
| Wainwright - R | 1,140 | 45.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,345 | 57.1 % | 133,547 | 63.0 % |
| Williams - R | 1,012 | 42.9 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 1,183 | 50.9 % | 88,591 | 43.5 % |
| Womack - R | 1,142 | 49.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,634 | 69.1 % | 121,183 | 57.8 % |
| Taft - R | 730 | 30.9 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 520 | 41.8 % | 2,888 | 37.3 % |
| Shelton - R | 724 | 58.2 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 396 | 31.4 % | 2,184 | 27.8 % |
| Mulliner - R | 864 | 68.6 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 326,478 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 166,350 | 51.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,750 | 0.8 % | 253,360 | 2.1 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Armey - R | 2,809 | 59.7 % | 8,737 | 45.4 % |
| Burgess - R | 1,897 | 40.3 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 2,627 | 39.0 % | 102,591 | 45.1 % |
| Wainwright - R | 4,116 | 61.0 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 4,341 | 70.4 % | 133,547 | 63.0 % |
| Williams - R | 1,821 | 29.6 % | 78,470 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
|   Richards - R | 2,532 | 43.6 % | 88,591 | 43.5 % |
|   Womack - R | 3,270 | 56.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 3,793 | 61.2 % | 121,183 | 57.8 % |
|   Taft - R | 2,400 | 38.8 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 382,442 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,279 | 6.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,371 | 1.9 % | 253,360 | 2.1 % |

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
|   Ray - R | 2,042 | 41.1 % | 102,591 | 45.1 % |
|   Wainwright - R | 2,929 | 58.9 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 2,861 | 61.0 % | 133,547 | 63.0 % |
|   Williams - R | 1,832 | 39.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 2,037 | 45.0 % | 88,591 | 43.5 % |
|   Womack - R | 2,493 | 55.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 2,891 | 62.4 % | 121,183 | 57.8 % |
|   Taft - R | 1,742 | 37.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 359,569 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,156 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,256 | 1.5 % | 253,360 | 2.1 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
|   Armey - R | 4,870 | 37.9 % | 8,737 | 45.4 % |
|   Burgess - R | 7,994 | 62.1 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
|   Ray - R | 4,633 | 41.3 % | 102,591 | 45.1 % |
|   Wainwright - R | 6,583 | 58.7 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 6,877 | 67.0 % | 133,547 | 63.0 % |
|   Williams - R | 3,394 | 33.0 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 4,715 | 49.9 % | 88,591 | 43.5 % |
|   Womack - R | 4,731 | 50.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 6,099 | 61.4 % | 121,183 | 57.8 % |
|   Taft - R | 3,840 | 38.6 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 282,226 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,465 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,172 | 4.7 % | 253,360 | 2.1 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
|   Carter - R | 26 | 49.1 % | 13,064 | 57.0 % |
|   Wareing - R | 27 | 50.9 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
|   Ray - R | 4,170 | 38.2 % | 102,591 | 45.1 % |
|   Wainwright - R | 6,740 | 61.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
|   Cochran - R | 5,222 | 49.4 % | 133,547 | 63.0 % |
|   Williams - R | 5,340 | 50.6 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
|   Richards - R | 4,229 | 41.7 % | 88,591 | 43.5 % |
|   Womack - R | 5,911 | 58.3 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
|   Price - R | 6,224 | 61.0 % | 121,183 | 57.8 % |
|   Taft - R | 3,983 | 39.0 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 28 | | | | |
| Gates - R | 800 | 49.4 % | 2,140 | 42.9 % |
| Hegar - R | 821 | 50.6 % | 2,851 | 57.1 % |
| | | | | |
| Total Voter Registration (VR) | 410,530 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 134,630 | 32.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,947 | 3.2 % | 253,360 | 2.1 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 544 | 57.9 % | 102,591 | 45.1 % |
| Wainwright - R | 395 | 42.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 545 | 60.9 % | 133,547 | 63.0 % |
| Williams - R | 350 | 39.1 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 470 | 53.0 % | 88,591 | 43.5 % |
| Womack - R | 417 | 47.0 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 615 | 68.0 % | 121,183 | 57.8 % |
| Taft - R | 289 | 32.0 % | 88,569 | 42.2 % |
| 45th District Judge | | | | |
| Patterson - R | 290 | 42.7 % | 2,888 | 37.3 % |
| Shelton - R | 389 | 57.3 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 207 | 30.5 % | 2,184 | 27.8 % |
| Mulliner - R | 472 | 69.5 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 282,952 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 197,918 | 69.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 975 | 0.3 % | 253,360 | 2.1 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 999 | 52.2 % | 102,591 | 45.1 % |
| Wainwright - R | 916 | 47.8 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,295 | 69.3 % | 133,547 | 63.0 % |
| Williams - R | 575 | 30.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 637 | 34.5 % | 88,591 | 43.5 % |
| Womack - R | 1,212 | 65.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 723 | 38.6 % | 121,183 | 57.8 % |
| Taft - R | 1,152 | 61.4 % | 88,569 | 42.2 % |
| 246th District Judge | | | | |
| York - R | 928 | 50.1 % | 20,737 | 53.0 % |
| Detamore - R | 923 | 49.9 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 259,911 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 117,994 | 45.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,963 | 0.8 % | 253,360 | 2.1 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 764 | 37.5 % | 102,591 | 45.1 % |
| Wainwright - R | 1,275 | 62.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,294 | 68.8 % | 133,547 | 63.0 % |
| Williams - R | 588 | 31.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 889 | 48.5 % | 88,591 | 43.5 % |
| Womack - R | 944 | 51.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,190 | 62.4 % | 121,183 | 57.8 % |
| Taft - R | 716 | 37.6 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:21 PM
Page 11 of 13

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 107 | | | | |
| Jeffus - R | 53 | 46.5 % | 1,663 | 46.4 % |
| Keffer - R | 61 | 53.5 % | 1,924 | 53.6 % |
| | | | | |
| Total Voter Registration (VR) | 331,610 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,162 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,184 | 0.7 % | 253,360 | 2.1 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 6,028 | 78.5 % | 13,064 | 57.0 % |
| Wareing - R | 1,654 | 21.5 % | 9,852 | 43.0 % |
| Sup Ct 1 | | | | |
| Ray - R | 4,333 | 39.5 % | 102,591 | 45.1 % |
| Wainwright - R | 6,632 | 60.5 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 6,361 | 64.3 % | 133,547 | 63.0 % |
| Williams - R | 3,534 | 35.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 3,867 | 40.3 % | 88,591 | 43.5 % |
| Womack - R | 5,729 | 59.7 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 5,207 | 53.5 % | 121,183 | 57.8 % |
| Taft - R | 4,525 | 46.5 % | 88,569 | 42.2 % |
| State Rep 20 | | | | |
| Gattis - R | 3,788 | 56.8 % | 3,918 | 57.3 % |
| Whitworth - R | 2,880 | 43.2 % | 2,924 | 42.7 % |
| | | | | |
| Total Voter Registration (VR) | 305,184 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,343 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,310 | 4.0 % | 253,360 | 2.1 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Ray - R | 3,103 | 36.7 % | 102,591 | 45.1 % |
| Wainwright - R | 5,359 | 63.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 4,989 | 66.3 % | 133,547 | 63.0 % |
| Williams - R | 2,537 | 33.7 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 3,050 | 41.5 % | 88,591 | 43.5 % |
| Womack - R | 4,293 | 58.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 5,310 | 67.7 % | 121,183 | 57.8 % |
| Taft - R | 2,536 | 32.3 % | 88,569 | 42.2 % |
| State Rep 89 | | | | |
| Lawshe - R | 144 | 31.8 % | 2,107 | 47.0 % |
| Laubenberg - R | 309 | 68.2 % | 2,374 | 53.0 % |
| State Rep 107 | | | | |
| Jeffus - R | 717 | 50.2 % | 1,663 | 46.4 % |
| Keffer - R | 711 | 49.8 % | 1,924 | 53.6 % |
| | | | | |
| Total Voter Registration (VR) | 392,926 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,425 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,605 | 2.4 % | 253,360 | 2.1 % |

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 26 | | | | |
| Armey - R | 3 | 75.0 % | 8,737 | 45.4 % |
| Burgess - R | 1 | 25.0 % | 10,522 | 54.6 % |
| Sup Ct 1 | | | | |
| Ray - R | 2,700 | 50.9 % | 102,591 | 45.1 % |
| Wainwright - R | 2,603 | 49.1 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,269 | 64.2 % | 133,547 | 63.0 % |
| Williams - R | 1,820 | 35.8 % | 78,470 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Runoff Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Richards - R | 2,535 | 50.6 % | 88,591 | 43.5 % |
| Womack - R | 2,477 | 49.4 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 3,455 | 68.7 % | 121,183 | 57.8 % |
| Taft - R | 1,575 | 31.3 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 351,988 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,883 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,486 | 1.6 % | 253,360 | 2.1 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 437 | 39.4 % | 102,591 | 45.1 % |
| Wainwright - R | 672 | 60.6 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 597 | 55.6 % | 133,547 | 63.0 % |
| Williams - R | 477 | 44.4 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 514 | 48.5 % | 88,591 | 43.5 % |
| Womack - R | 545 | 51.5 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 666 | 63.0 % | 121,183 | 57.8 % |
| Taft - R | 391 | 37.0 % | 88,569 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 296,429 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 204,961 | 69.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 1,195 | 0.4 % | 253,360 | 2.1 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 1,020 | 51.6 % | 102,591 | 45.1 % |
| Wainwright - R | 956 | 48.4 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 1,082 | 58.5 % | 133,547 | 63.0 % |
| Williams - R | 766 | 41.5 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 894 | 48.9 % | 88,591 | 43.5 % |
| Womack - R | 933 | 51.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 1,248 | 67.5 % | 121,183 | 57.8 % |
| Taft - R | 600 | 32.5 % | 88,569 | 42.2 % |
| State Rep 50 | | | | |
| Richardson - R | 0 | 0.0 % | 927 | 30.7 % |
| Stick - R | 0 | 0.0 % | 2,092 | 69.3 % |
| 45th District Judge | | | | |
| Patterson - R | 310 | 47.8 % | 2,888 | 37.3 % |
| Shelton - R | 339 | 52.2 % | 4,845 | 62.7 % |
| 186th District Judge | | | | |
| Katz - R | 219 | 33.3 % | 2,184 | 27.8 % |
| Mulliner - R | 438 | 66.7 % | 5,669 | 72.2 % |
| | | | | |
| Total Voter Registration (VR) | 320,641 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 140,534 | 43.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 2,016 | 0.6 % | 253,360 | 2.1 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Ray - R | 2,718 | 46.7 % | 102,591 | 45.1 % |
| Wainwright - R | 3,099 | 53.3 % | 124,946 | 54.9 % |
| CCA 1 | | | | |
| Cochran - R | 3,541 | 64.8 % | 133,547 | 63.0 % |
| Williams - R | 1,925 | 35.2 % | 78,470 | 37.0 % |
| CCA 2 | | | | |
| Richards - R | 2,242 | 41.9 % | 88,591 | 43.5 % |
| Womack - R | 3,109 | 58.1 % | 114,919 | 56.5 % |
| CCA 3 | | | | |
| Price - R | 2,674 | 49.0 % | 121,183 | 57.8 % |
| Taft - R | 2,786 | 51.0 % | 88,569 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15351

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Runoff Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
| Galloway - R | 749 | 45.6 % | 5,320 | 46.1 % |
| Williams - R | 895 | 54.4 % | 6,218 | 53.9 % |
| State Rep 128 | | | | |
| Butler - R | 1,651 | 49.6 % | 1,651 | 49.6 % |
| Smith - R | 1,675 | 50.4 % | 1,675 | 50.4 % |
| 246th District Judge | | | | |
| York - R | 2,179 | 50.4 % | 20,737 | 53.0 % |
| Detamore - R | 2,141 | 49.6 % | 18,359 | 47.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,759 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,148 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,434 | 1.6 % | 253,360 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15351

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 24,135 | 77.7 % | 479,485 | 77.3 % |
| Cranberg - R | 853 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,944 | 6.3 % | 43,630 | 7.0 % |
| Lang - R | 2,080 | 6.7 % | 46,968 | 7.6 % |
| Mooney - R | 2,035 | 6.6 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 7,211 | 100.0 % | 14,312 | 100.0 % |
| **U.S. Rep 2** | | | | |
| Brookshire - R | 1,265 | 100.0 % | 11,485 | 100.0 % |
| **U.S. Rep 4** | | | | |
| Conger - R | 4,743 | 24.7 % | 9,627 | 30.7 % |
| Graves - R | 14,450 | 75.3 % | 21,781 | 69.3 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 25,016 | 79.4 % | 493,006 | 78.5 % |
| Kelly - R | 6,475 | 20.6 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 10,222 | 36.1 % | 253,008 | 43.5 % |
| Patterson - R | 18,083 | 63.9 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 9,652 | 34.1 % | 149,492 | 26.1 % |
| Ray - R | 10,206 | 36.0 % | 245,253 | 42.9 % |
| Wainwright - R | 8,470 | 29.9 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 10,782 | 37.8 % | 265,607 | 46.2 % |
| Smith - R | 17,744 | 62.2 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 15,179 | 56.5 % | 333,837 | 61.8 % |
| Lee - R | 11,664 | 43.5 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 11,484 | 43.6 % | 228,406 | 42.9 % |
| Davis - R | 3,633 | 13.8 % | 60,093 | 11.3 % |
| Kelly - R | 4,073 | 15.4 % | 97,844 | 18.4 % |
| Williams - R | 7,178 | 27.2 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 6,503 | 25.2 % | 132,050 | 25.0 % |
| Richards - R | 8,352 | 32.4 % | 160,626 | 30.4 % |
| Womack - R | 10,939 | 42.4 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 12,471 | 45.8 % | 258,748 | 47.0 % |
| Denero - R | 5,364 | 19.7 % | 125,633 | 22.8 % |
| Taft - R | 9,420 | 34.6 % | 165,941 | 30.2 % |
| **SBOE 8** | | | | |
| Bauer - R | 15,726 | 58.3 % | 32,729 | 64.2 % |
| Shore - R | 11,251 | 41.7 % | 18,262 | 35.8 % |
| **SBOE 9** | | | | |
| Harper - R | 532 | 54.1 % | 19,509 | 48.7 % |
| McLeroy - R | 452 | 45.9 % | 20,521 | 51.3 % |
| **State Sen 1** | | | | |
| Ratliff - R | 17,166 | 71.1 % | 20,547 | 69.7 % |
| Yost - R | 6,994 | 28.9 % | 8,941 | 30.3 % |
| **State Sen 2** | | | | |
| Deuell - R | 551 | 100.0 % | 15,111 | 100.0 % |
| **State Sen 3** | | | | |
| Staples - R | 7,803 | 100.0 % | 24,395 | 100.0 % |
| **State Rep 5** | | | | |
| Hughes - R | 2,614 | 100.0 % | 4,044 | 100.0 % |
| **State Rep 6** | | | | |
| Berman - R | 9,604 | 100.0 % | 9,604 | 100.0 % |
| **State Rep 7** | | | | |
| Hinshaw - R | 4,849 | 40.5 % | 4,849 | 40.5 % |
| Merritt - R | 7,136 | 59.5 % | 7,136 | 59.5 % |
| **State Rep 9** | | | | |
| Christian - R | 4,357 | 100.0 % | 4,583 | 100.0 % |
| **State Rep 11** | | | | |
| Durrett - R | 1,112 | 100.0 % | 2,087 | 100.0 % |
| **State Rep 12** | | | | |
| Ingle - R | 916 | 100.0 % | 1,616 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 388,963 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,293 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 35,863 | 9.2 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/27/11 2:27 PM
Page 2 of 52

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 18,045 | 85.9 % | 479,485 | 77.3 % |
| Cranberg - R | 381 | 1.8 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 838 | 4.0 % | 43,630 | 7.0 % |
| Lang - R | 886 | 4.2 % | 46,968 | 7.6 % |
| Mooney - R | 869 | 4.1 % | 32,321 | 5.2 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 817 | 100.0 % | 17,843 | 100.0 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 11,612 | 100.0 % | 31,116 | 100.0 % |
| **U.S. Rep 9** | | | | |
| Williams - R | 413 | 100.0 % | 11,122 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 2,479 | 100.0 % | 4,252 | 100.0 % |
| **U.S. Rep 31** | | | | |
| Adcock - R | 2 | 1.9 % | 1,117 | 3.2 % |
| Barton - R | 13 | 12.6 % | 5,751 | 16.4 % |
| Carter - R | 9 | 8.7 % | 9,144 | 26.0 % |
| Meece - R | 1 | 1.0 % | 3,653 | 10.4 % |
| Streckfuss - R | 2 | 1.9 % | 898 | 2.6 % |
| Ward - R | 3 | 2.9 % | 600 | 1.7 % |
| Wareing - R | 69 | 67.0 % | 12,987 | 36.9 % |
| Whitfield - R | 4 | 3.9 % | 1,014 | 2.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 18,194 | 85.0 % | 493,006 | 78.5 % |
| Kelly - R | 3,222 | 15.0 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 8,469 | 41.3 % | 253,008 | 43.5 % |
| Patterson - R | 12,027 | 58.7 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 2,227 | 11.0 % | 149,492 | 26.1 % |
| Ray - R | 11,573 | 57.2 % | 245,253 | 42.9 % |
| Wainwright - R | 6,418 | 31.7 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 13,529 | 67.7 % | 265,607 | 46.2 % |
| Smith - R | 6,459 | 32.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 12,200 | 67.5 % | 333,837 | 61.8 % |
| Lee - R | 5,883 | 32.5 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 12,468 | 65.4 % | 228,406 | 42.9 % |
| Davis - R | 743 | 3.9 % | 60,093 | 11.3 % |
| Kelly - R | 2,542 | 13.3 % | 97,844 | 18.4 % |
| Williams - R | 3,308 | 17.4 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 2,948 | 15.4 % | 132,050 | 25.0 % |
| Richards - R | 4,289 | 22.4 % | 160,626 | 30.4 % |
| Womack - R | 11,925 | 62.2 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 6,406 | 32.4 % | 258,748 | 47.0 % |
| Denero - R | 2,936 | 14.8 % | 125,633 | 22.8 % |
| Taft - R | 10,443 | 52.8 % | 165,941 | 30.2 % |
| **SBOE 6** | | | | |
| Cannon - R | 3,440 | 44.7 % | 19,060 | 44.6 % |
| Leo - R | 4,248 | 55.3 % | 23,703 | 55.4 % |
| **SBOE 7** | | | | |
| Bradley - R | 6,094 | 75.9 % | 26,626 | 80.0 % |
| Ceyanes - R | 1,935 | 24.1 % | 6,672 | 20.0 % |
| **State Sen 4** | | | | |
| Basaldua - R | 2,505 | 42.3 % | 4,565 | 20.0 % |
| Galloway - R | 1,728 | 29.2 % | 7,938 | 34.8 % |
| Williams - R | 1,684 | 28.5 % | 10,324 | 45.2 % |
| **State Sen 7** | | | | |
| Lindsay - R | 8,258 | 100.0 % | 26,555 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 4,206 | 85.5 % | 8,314 | 83.0 % |
| Texas - R | 714 | 14.5 % | 1,698 | 17.0 % |
| **State Rep 126** | | | | |
| Hamric - R | 4,152 | 100.0 % | 4,490 | 100.0 % |
| **State Rep 127** | | | | |
| Crabb - R | 4,075 | 65.7 % | 4,514 | 67.0 % |
| Stunja - R | 1,432 | 23.1 % | 1,440 | 21.4 % |
| Sullivan - R | 697 | 11.2 % | 785 | 11.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| State Rep 130 | | | | |
|   O'Brien - R | 32 | 33.7 % | 2,504 | 41.9 % |
|   Van Arsdale - R | 63 | 66.3 % | 3,470 | 58.1 % |
| State Rep 134 | | | | |
|   Bunch - R | 4 | 1.4 % | 103 | 1.2 % |
|   Cole - R | 67 | 23.4 % | 2,498 | 28.4 % |
|   Munisteri - R | 69 | 24.1 % | 1,920 | 21.8 % |
|   Rowland - R | 24 | 8.4 % | 872 | 9.9 % |
|   Wong - R | 122 | 42.7 % | 3,416 | 38.8 % |
| State Rep 135 | | | | |
|   Elkins - R | 1,039 | 100.0 % | 2,414 | 100.0 % |
| State Rep 136 | | | | |
|   Woolley - R | 799 | 100.0 % | 7,557 | 100.0 % |
| State Rep 138 | | | | |
|   Bohac - R | 2,241 | 84.1 % | 3,973 | 81.1 % |
|   Maxon - R | 36 | 1.4 % | 141 | 2.9 % |
|   Wilson - R | 387 | 14.5 % | 784 | 16.0 % |
| State Rep 150 | | | | |
|   Cunningham - R | 251 | 5.4 % | 296 | 5.1 % |
|   Ortega - R | 1,981 | 42.3 % | 2,344 | 40.6 % |
|   Riddle - R | 2,453 | 52.4 % | 3,130 | 54.2 % |
| 190th District Judge | | | | |
|   Hill - R | 8,889 | 47.1 % | 35,216 | 47.5 % |
|   Elrod - R | 10,003 | 52.9 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
|   Lombardino - R | 7,587 | 41.0 % | 29,453 | 40.8 % |
|   Galik - R | 10,922 | 59.0 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
|   Cox - R | 2,161 | 11.1 % | 8,740 | 11.7 % |
|   York - R | 6,167 | 31.7 % | 26,361 | 35.2 % |
|   Detamore - R | 7,153 | 36.8 % | 28,108 | 37.5 % |
|   Burke - R | 3,961 | 20.4 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
|   Wallace - R | 10,074 | 54.7 % | 38,166 | 53.2 % |
|   Oliver - R | 2,224 | 12.1 % | 8,612 | 12.0 % |
|   Windham - R | 6,133 | 33.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
|   Dempster - R | 12,516 | 65.6 % | 49,826 | 66.9 % |
|   Dean - R | 6,576 | 34.4 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
|   Halliburton - R | 7,857 | 42.6 % | 28,317 | 39.2 % |
|   Rynd - R | 10,571 | 57.4 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
|   Phillips - R | 12,387 | 65.1 % | 48,442 | 64.7 % |
|   Craft - R | 6,637 | 34.9 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
|   Linekin - R | 1,403 | 9.7 % | 2,013 | 9.8 % |
|   Bell - R | 5,080 | 35.2 % | 7,182 | 35.0 % |
|   Adams - R | 7,931 | 55.0 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 331,980 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,454 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 23,385 | 7.0 % | 699,333 | 5.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 10,640 | 72.0 % | 479,485 | 77.3 % |
|   Cranberg - R | 472 | 3.2 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 1,633 | 11.0 % | 43,630 | 7.0 % |
|   Lang - R | 1,333 | 9.0 % | 46,968 | 7.6 % |
|   Mooney - R | 706 | 4.8 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
|   Caiazzo - R | 2,644 | 18.5 % | 3,184 | 15.7 % |
|   Johnson - R | 11,684 | 81.5 % | 17,153 | 84.3 % |
| U.S. Rep 4 | | | | |
|   Conger - R | 42 | 45.2 % | 9,627 | 30.7 % |
|   Graves - R | 51 | 54.8 % | 21,781 | 69.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Armey - R | 1,110 | 57.9 % | 11,493 | 45.4 % |
| Burgess - R | 132 | 6.9 % | 5,703 | 22.5 % |
| Gulling - R | 19 | 1.0 % | 204 | 0.8 % |
| Kovatch - R | 32 | 1.7 % | 675 | 2.7 % |
| Self - R | 479 | 25.0 % | 5,610 | 22.2 % |
| Sessions - R | 145 | 7.6 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,836 | 71.7 % | 493,006 | 78.5 % |
| Kelly - R | 4,275 | 28.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 6,578 | 48.2 % | 253,008 | 43.5 % |
| Patterson - R | 7,078 | 51.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,043 | 30.0 % | 149,492 | 26.1 % |
| Ray - R | 5,005 | 37.1 % | 245,253 | 42.9 % |
| Wainwright - R | 4,450 | 33.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 5,863 | 43.5 % | 265,607 | 46.2 % |
| Smith - R | 7,627 | 56.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 8,217 | 64.2 % | 333,837 | 61.8 % |
| Lee - R | 4,584 | 35.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,823 | 39.3 % | 228,406 | 42.9 % |
| Davis - R | 2,022 | 16.5 % | 60,093 | 11.3 % |
| Kelly - R | 2,520 | 20.5 % | 97,844 | 18.4 % |
| Williams - R | 2,898 | 23.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 4,550 | 38.0 % | 132,050 | 25.0 % |
| Richards - R | 3,123 | 26.1 % | 160,626 | 30.4 % |
| Womack - R | 4,288 | 35.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,459 | 50.5 % | 258,748 | 47.0 % |
| Denero - R | 3,246 | 25.4 % | 125,633 | 22.8 % |
| Taft - R | 3,097 | 24.2 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 4,193 | 48.0 % | 19,509 | 48.7 % |
| McLeroy - R | 4,540 | 52.0 % | 20,521 | 51.3 % |
| SBOE 12 | | | | |
| Miller - R | 3,748 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 13,692 | 100.0 % | 20,142 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 236 | 38.4 % | 11,528 | 42.3 % |
| Estes - R | 379 | 61.6 % | 15,693 | 57.7 % |
| State Rep 66 | | | | |
| McCall - R | 3,208 | 68.7 % | 3,208 | 68.7 % |
| Moses - R | 1,464 | 31.3 % | 1,464 | 31.3 % |
| State Rep 67 | | | | |
| Madden - R | 2,236 | 56.9 % | 2,236 | 56.9 % |
| Roach - R | 1,695 | 43.1 % | 1,695 | 43.1 % |
| State Rep 70 | | | | |
| Matthews - R | 1,094 | 20.1 % | 1,100 | 20.0 % |
| Paxton - R | 2,151 | 39.5 % | 2,168 | 39.5 % |
| Rankins - R | 950 | 17.4 % | 954 | 17.4 % |
| Vitz - R | 1,153 | 21.2 % | 1,171 | 21.3 % |
| Pierce - R | 102 | 1.9 % | 102 | 1.9 % |
| State Rep 89 | | | | |
| Hooper - R | 385 | 16.2 % | 1,854 | 25.4 % |
| Laubenberg - R | 1,248 | 52.5 % | 3,084 | 42.2 % |
| Lawshe - R | 743 | 31.3 % | 2,374 | 32.5 % |
| | | | | |
| Total Voter Registration (VR) | 280,160 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,980 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,508 | 6.2 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 11,222 | 71.1 % | 479,485 | 77.3 % |
| Cranberg - R | 505 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,376 | 8.7 % | 43,630 | 7.0 % |
| Lang - R | 1,565 | 9.9 % | 46,968 | 7.6 % |
| Mooney - R | 1,121 | 7.1 % | 32,321 | 5.2 % |
| **U.S. Rep 1** | | | | |
| Lawrence - R | 6,261 | 100.0 % | 14,312 | 100.0 % |
| **U.S. Rep 3** | | | | |
| Caiazzo - R | 4 | 13.3 % | 3,184 | 15.7 % |
| Johnson - R | 26 | 86.7 % | 17,153 | 84.3 % |
| **U.S. Rep 4** | | | | |
| Conger - R | 2,929 | 39.9 % | 9,627 | 30.7 % |
| Graves - R | 4,411 | 60.1 % | 21,781 | 69.3 % |
| **U.S. Rep 26** | | | | |
| Armey - R | 12 | 52.2 % | 11,493 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 2 | 8.7 % | 675 | 2.7 % |
| Self - R | 8 | 34.8 % | 5,610 | 22.2 % |
| Sessions - R | 1 | 4.3 % | 1,629 | 6.4 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 12,198 | 75.9 % | 493,006 | 78.5 % |
| Kelly - R | 3,873 | 24.1 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 6,273 | 43.0 % | 253,008 | 43.5 % |
| Patterson - R | 8,320 | 57.0 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 4,219 | 29.4 % | 149,492 | 26.1 % |
| Ray - R | 5,345 | 37.2 % | 245,253 | 42.9 % |
| Wainwright - R | 4,810 | 33.5 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 5,333 | 36.7 % | 265,607 | 46.2 % |
| Smith - R | 9,206 | 63.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 7,234 | 53.2 % | 333,837 | 61.8 % |
| Lee - R | 6,365 | 46.8 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 4,162 | 31.3 % | 228,406 | 42.9 % |
| Davis - R | 1,857 | 14.0 % | 60,093 | 11.3 % |
| Kelly - R | 2,537 | 19.1 % | 97,844 | 18.4 % |
| Williams - R | 4,750 | 35.7 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 3,493 | 26.5 % | 132,050 | 25.0 % |
| Richards - R | 4,628 | 35.1 % | 160,626 | 30.4 % |
| Womack - R | 5,048 | 38.3 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 7,394 | 53.0 % | 258,748 | 47.0 % |
| Denero - R | 3,734 | 26.8 % | 125,633 | 22.8 % |
| Taft - R | 2,824 | 20.2 % | 165,941 | 30.2 % |
| **SBOE 8** | | | | |
| Bauer - R | 961 | 66.4 % | 32,729 | 64.2 % |
| Shore - R | 487 | 33.6 % | 18,262 | 35.8 % |
| **SBOE 9** | | | | |
| Harper - R | 2,865 | 47.5 % | 19,509 | 48.7 % |
| McLeroy - R | 3,169 | 52.5 % | 20,521 | 51.3 % |
| **SBOE 12** | | | | |
| Miller - R | 2,414 | 100.0 % | 35,089 | 100.0 % |
| **SBOE 14** | | | | |
| Allen - R | 1,706 | 48.1 % | 17,985 | 39.9 % |
| Lowe - R | 1,841 | 51.9 % | 27,132 | 60.1 % |
| **State Sen 1** | | | | |
| Ratliff - R | 2,811 | 64.3 % | 20,547 | 69.7 % |
| Yost - R | 1,564 | 35.7 % | 8,941 | 30.3 % |
| **State Sen 2** | | | | |
| Deuell - R | 6,009 | 100.0 % | 15,111 | 100.0 % |
| **State Sen 30** | | | | |
| Deison - R | 2,138 | 39.4 % | 11,528 | 42.3 % |
| Estes - R | 3,292 | 60.6 % | 15,693 | 57.7 % |
| **State Rep 1** | | | | |
| Teafatiller - R | 1,370 | 100.0 % | 1,370 | 100.0 % |
| **State Rep 2** | | | | |
| Cooper - R | 294 | 8.3 % | 447 | 8.3 % |
| Flynn - R | 1,875 | 52.7 % | 3,046 | 56.5 % |
| Harting - R | 1,392 | 39.1 % | 1,900 | 35.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Republican Primary Election**

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| State Rep 5 | | | | |
|   Hughes - R | 578 | 100.0 % | 4,044 | 100.0 % |
| State Rep 62 | | | | |
|   Clark - R | 4,732 | 100.0 % | 4,732 | 100.0 % |
| State Rep 70 | | | | |
|   Matthews - R | 6 | 13.3 % | 1,100 | 20.0 % |
|   Paxton - R | 17 | 37.8 % | 2,168 | 39.5 % |
|   Rankins - R | 4 | 8.9 % | 954 | 17.4 % |
|   Vitz - R | 18 | 40.0 % | 1,171 | 21.3 % |
|   Pierce - R | 0 | 0.0 % | 102 | 1.9 % |
| State Rep 89 | | | | |
|   Hooper - R | 1,351 | 32.0 % | 1,854 | 25.4 % |
|   Laubenberg - R | 1,411 | 33.4 % | 3,084 | 42.2 % |
|   Lawshe - R | 1,465 | 34.7 % | 2,374 | 32.5 % |
| | | | | |
| Total Voter Registration (VR) | 375,723 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,916 | 2.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,176 | 4.8 % | 699,333 | 5.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 14,055 | 77.6 % | 479,485 | 77.3 % |
|   Cranberg - R | 432 | 2.4 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 1,602 | 8.8 % | 43,630 | 7.0 % |
|   Lang - R | 1,200 | 6.6 % | 46,968 | 7.6 % |
|   Mooney - R | 830 | 4.6 % | 32,321 | 5.2 % |
| U.S. Rep 1 | | | | |
|   Lawrence - R | 840 | 100.0 % | 14,312 | 100.0 % |
| U.S. Rep 2 | | | | |
|   Brookshire - R | 620 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 3 | | | | |
|   Caiazzo - R | 6 | 4.7 % | 3,184 | 15.7 % |
|   Johnson - R | 123 | 95.3 % | 17,153 | 84.3 % |
| U.S. Rep 4 | | | | |
|   Conger - R | 1,473 | 41.0 % | 9,627 | 30.7 % |
|   Graves - R | 2,117 | 59.0 % | 21,781 | 69.3 % |
| U.S. Rep 5 | | | | |
|   Armour - R | 2,173 | 17.5 % | 3,256 | 16.6 % |
|   Hagood - R | 2,441 | 19.6 % | 3,631 | 18.6 % |
|   Hensarling - R | 6,388 | 51.4 % | 10,466 | 53.5 % |
|   Sudan - R | 1,104 | 8.9 % | 1,631 | 8.3 % |
|   Wood - R | 325 | 2.6 % | 572 | 2.9 % |
| U.S. Rep 30 | | | | |
|   Bush - R | 4 | 100.0 % | 3,958 | 75.3 % |
|   Rader - R | 0 | 0.0 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
|   Davis - R | 6 | 1.9 % | 1,391 | 6.5 % |
|   Sessions - R | 304 | 98.1 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 14,936 | 82.2 % | 493,006 | 78.5 % |
|   Kelly - R | 3,229 | 17.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 8,757 | 52.6 % | 253,008 | 43.5 % |
|   Patterson - R | 7,906 | 47.4 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 4,717 | 29.1 % | 149,492 | 26.1 % |
|   Ray - R | 5,859 | 36.1 % | 245,253 | 42.9 % |
|   Wainwright - R | 5,645 | 34.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 7,191 | 43.8 % | 265,607 | 46.2 % |
|   Smith - R | 9,229 | 56.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 8,290 | 53.6 % | 333,837 | 61.8 % |
|   Lee - R | 7,164 | 46.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 5,982 | 40.0 % | 228,406 | 42.9 % |
|   Davis - R | 1,914 | 12.8 % | 60,093 | 11.3 % |
|   Kelly - R | 2,848 | 19.0 % | 97,844 | 18.4 % |
|   Williams - R | 4,211 | 28.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 4,102 | 27.5 % | 132,050 | 25.0 % |
|   Richards - R | 5,261 | 35.3 % | 160,626 | 30.4 % |
|   Womack - R | 5,554 | 37.2 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 8,505 | 53.9 % | 258,748 | 47.0 % |
| Denero - R | 3,772 | 23.9 % | 125,633 | 22.8 % |
| Taft - R | 3,488 | 22.1 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 4,468 | 52.1 % | 19,509 | 48.7 % |
| McLeroy - R | 4,115 | 47.9 % | 20,521 | 51.3 % |
| SBOE 12 | | | | |
| Miller - R | 5,583 | 100.0 % | 35,089 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 570 | 59.8 % | 20,547 | 69.7 % |
| Yost - R | 383 | 40.2 % | 8,941 | 30.3 % |
| State Sen 2 | | | | |
| Deuell - R | 5,938 | 100.0 % | 15,111 | 100.0 % |
| State Sen 3 | | | | |
| Staples - R | 4,406 | 100.0 % | 24,395 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,481 | 100.0 % | 19,181 | 100.0 % |
| State Rep 2 | | | | |
| Cooper - R | 153 | 8.4 % | 447 | 8.3 % |
| Flynn - R | 1,171 | 63.9 % | 3,046 | 56.5 % |
| Harting - R | 508 | 27.7 % | 1,900 | 35.2 % |
| State Rep 4 | | | | |
| Brown - R | 5,079 | 100.0 % | 5,079 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 852 | 100.0 % | 4,044 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 585 | 54.7 % | 1,947 | 53.5 % |
| Lee - R | 59 | 5.5 % | 250 | 6.9 % |
| Phillips - R | 425 | 39.8 % | 1,439 | 39.6 % |
| State Rep 11 | | | | |
| Durrett - R | 635 | 100.0 % | 2,087 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 2,019 | 100.0 % | 2,247 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 87 | 100.0 % | 3,183 | 100.0 % |
| State Rep 107 | | | | |
| Aguilar - R | 466 | 12.8 % | 699 | 11.2 % |
| Jeffus - R | 941 | 25.8 % | 1,677 | 26.9 % |
| Keffer - R | 1,488 | 40.7 % | 2,353 | 37.7 % |
| Lee - R | 758 | 20.8 % | 1,509 | 24.2 % |
| State Rep 109 | | | | |
| Sam - R | 0 | 0.0 % | 1,172 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 2 | 100.0 % | 2,388 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,159 | 100.0 % | 4,728 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 1,806 | 28.5 % | 10,122 | 27.9 % |
| Fowler - R | 4,535 | 71.5 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 3,549 | 52.5 % | 21,246 | 55.8 % |
| Pruitt - R | 3,207 | 47.5 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 4,114 | 61.3 % | 22,251 | 58.6 % |
| Herrera - R | 2,594 | 38.7 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 2,292 | 33.4 % | 13,312 | 33.5 % |
| Keliher - R | 4,565 | 66.6 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 2,761 | 44.6 % | 15,468 | 44.3 % |
| Roden - R | 3,431 | 55.4 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 1,969 | 30.3 % | 11,122 | 30.8 % |
| Padian - R | 1,488 | 22.9 % | 9,493 | 26.2 % |
| Johnson - R | 558 | 8.6 % | 3,304 | 9.1 % |
| Pask - R | 2,492 | 38.3 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 3,048 | 47.6 % | 17,073 | 47.1 % |
| Fox - R | 3,358 | 52.4 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 662 | 8.5 % | 3,666 | 8.2 % |
| Finn - R | 1,921 | 24.6 % | 11,149 | 24.8 % |
| Hill - R | 4,560 | 58.3 % | 26,553 | 59.1 % |
| Grant - R | 678 | 8.7 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas Co Clerk | | | | |
| Samford - R | 3,142 | 50.2 % | 16,744 | 47.6 % |
| Calhoun - R | 3,118 | 49.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 354,521 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,398 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 19,872 | 5.6 % | 699,333 | 5.7 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 9,504 | 74.2 % | 479,485 | 77.3 % |
| Cranberg - R | 369 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,026 | 8.0 % | 43,630 | 7.0 % |
| Lang - R | 1,195 | 9.3 % | 46,968 | 7.6 % |
| Mooney - R | 719 | 5.6 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 9,480 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,384 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,012 | 78.2 % | 3,958 | 75.3 % |
| Rader - R | 282 | 21.8 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 16 | 10.8 % | 1,391 | 6.5 % |
| Sessions - R | 132 | 89.2 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 9,943 | 76.1 % | 493,006 | 78.5 % |
| Kelly - R | 3,115 | 23.9 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 5,776 | 47.8 % | 253,008 | 43.5 % |
| Patterson - R | 6,313 | 52.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,387 | 29.1 % | 149,492 | 26.1 % |
| Ray - R | 4,355 | 37.4 % | 245,253 | 42.9 % |
| Wainwright - R | 3,906 | 33.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,681 | 39.5 % | 265,607 | 46.2 % |
| Smith - R | 7,182 | 60.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,011 | 54.3 % | 333,837 | 61.8 % |
| Lee - R | 5,069 | 45.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,250 | 39.1 % | 228,406 | 42.9 % |
| Davis - R | 1,205 | 11.1 % | 60,093 | 11.3 % |
| Kelly - R | 2,396 | 22.0 % | 97,844 | 18.4 % |
| Williams - R | 3,019 | 27.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,960 | 27.2 % | 132,050 | 25.0 % |
| Richards - R | 3,800 | 34.9 % | 160,626 | 30.4 % |
| Womack - R | 4,113 | 37.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,127 | 53.5 % | 258,748 | 47.0 % |
| Denero - R | 2,765 | 24.1 % | 125,633 | 22.8 % |
| Taft - R | 2,569 | 22.4 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 871 | 72.9 % | 19,509 | 48.7 % |
| McLeroy - R | 323 | 27.1 % | 20,521 | 51.3 % |
| SBOE 11 | | | | |
| Castillo - R | 811 | 11.3 % | 4,178 | 9.4 % |
| Hardy - R | 3,767 | 52.5 % | 23,585 | 53.1 % |
| Norred - R | 2,604 | 36.3 % | 16,684 | 37.5 % |
| SBOE 12 | | | | |
| Miller - R | 872 | 100.0 % | 35,089 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 0 | 0.0 % | 20,142 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 2,492 | 100.0 % | 9,992 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Sen 10** | | | | |
| Brimer - R | 940 | 66.8 % | 11,823 | 62.9 % |
| Lundelius - R | 468 | 33.2 % | 6,979 | 37.1 % |
| **State Sen 16** | | | | |
| Carona - R | 140 | 100.0 % | 19,181 | 100.0 % |
| **State Sen 22** | | | | |
| Averitt - R | 3,016 | 35.8 % | 20,374 | 58.0 % |
| Harrison - R | 5,397 | 64.2 % | 14,758 | 42.0 % |
| **State Rep 8** | | | | |
| Cook - R | 1,094 | 80.3 % | 1,947 | 53.5 % |
| Lee - R | 66 | 4.8 % | 250 | 6.9 % |
| Phillips - R | 203 | 14.9 % | 1,439 | 39.6 % |
| **State Rep 10** | | | | |
| Pitts - R | 6,474 | 100.0 % | 7,237 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 77 | 100.0 % | 3,279 | 100.0 % |
| **State Rep 93** | | | | |
| Goodman - R | 462 | 100.0 % | 1,473 | 100.0 % |
| **State Rep 96** | | | | |
| Serna - R | 293 | 27.0 % | 1,145 | 31.9 % |
| Swanda - R | 146 | 13.4 % | 467 | 13.0 % |
| Zedler - R | 647 | 59.6 % | 1,977 | 55.1 % |
| **State Rep 103** | | | | |
| Olivo - R | 146 | 100.0 % | 507 | 100.0 % |
| **State Rep 104** | | | | |
| Hernandez - R | 261 | 100.0 % | 435 | 100.0 % |
| **State Rep 105** | | | | |
| Cannaday - R | 389 | 53.9 % | 1,728 | 48.9 % |
| Harper-Brown - R | 333 | 46.1 % | 1,807 | 51.1 % |
| **State Rep 106** | | | | |
| Allen - R | 1,606 | 100.0 % | 1,606 | 100.0 % |
| **State Rep 109** | | | | |
| Sam - R | 142 | 100.0 % | 1,172 | 100.0 % |
| **State Rep 115** | | | | |
| Marchant - R | 34 | 100.0 % | 3,022 | 100.0 % |
| **141st District Judge** | | | | |
| Enlow - R | 811 | 52.9 % | 15,887 | 48.6 % |
| Wade - R | 723 | 47.1 % | 16,826 | 51.4 % |
| **233rd District Judge** | | | | |
| Harris - R | 1,054 | 69.4 % | 20,875 | 64.9 % |
| Schattman - R | 464 | 30.6 % | 11,268 | 35.1 % |
| **236th District Judge** | | | | |
| Adame - R | 394 | 25.5 % | 8,055 | 24.8 % |
| Lowe - R | 1,153 | 74.5 % | 24,431 | 75.2 % |
| **255th District Judge** | | | | |
| Rardin - R | 759 | 27.7 % | 10,122 | 27.9 % |
| Fowler - R | 1,983 | 72.3 % | 26,195 | 72.1 % |
| **291st District Judge** | | | | |
| Hawk - R | 1,525 | 54.2 % | 21,246 | 55.8 % |
| Pruitt - R | 1,289 | 45.8 % | 16,806 | 44.2 % |
| **297th District Judge** | | | | |
| Young - R | 910 | 60.9 % | 19,220 | 60.6 % |
| Zachry - R | 585 | 39.1 % | 12,480 | 39.4 % |
| **304th District Judge** | | | | |
| Sholden - R | 1,729 | 62.9 % | 22,251 | 58.6 % |
| Herrera - R | 1,021 | 37.1 % | 15,724 | 41.4 % |
| **Dallas Co Judge** | | | | |
| Rozler - R | 1,196 | 41.3 % | 13,312 | 33.5 % |
| Keliher - R | 1,699 | 58.7 % | 26,393 | 66.5 % |
| **Dallas Ct at Law 1** | | | | |
| Shambley - R | 1,320 | 49.6 % | 15,468 | 44.3 % |
| Roden - R | 1,341 | 50.4 % | 19,476 | 55.7 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Read - R | 1,125 | 42.9 % | 11,122 | 30.8 % |
| Padian - R | 598 | 22.8 % | 9,493 | 26.2 % |
| Johnson - R | 382 | 14.6 % | 3,304 | 9.1 % |
| Pask - R | 518 | 19.7 % | 12,248 | 33.9 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Clancy - R | 1,287 | 47.9 % | 17,073 | 47.1 % |
| Fox - R | 1,400 | 52.1 % | 19,174 | 52.9 % |
| **Dallas Criminal DA** | | | | |
| O'Shea - R | 446 | 14.4 % | 3,666 | 8.2 % |
| Finn - R | 688 | 22.2 % | 11,149 | 24.8 % |
| Hill - R | 1,591 | 51.3 % | 26,553 | 59.1 % |
| Grant - R | 375 | 12.1 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15355

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Tarrant Criminal DA | | | | |
|   Curry - R | 1,138 | 72.7 % | 24,554 | 73.8 % |
|   Waddell - R | 428 | 27.3 % | 8,705 | 26.2 % |
| Dallas Co Clerk | | | | |
|   Samford - R | 1,221 | 45.3 % | 16,744 | 47.6 % |
|   Calhoun - R | 1,472 | 54.7 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 274,291 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,997 | 16.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,920 | 5.4 % | 699,333 | 5.7 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|   Cornyn - R | 25,864 | 90.7 % | 479,485 | 77.3 % |
|   Cranberg - R | 364 | 1.3 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 867 | 3.0 % | 43,630 | 7.0 % |
|   Lang - R | 764 | 2.7 % | 46,968 | 7.6 % |
|   Mooney - R | 657 | 2.3 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
|   Culberson - R | 14,786 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Brady - R | 297 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 18 | | | | |
|   Abbott - R | 89 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
|   Reiser - R | 4,577 | 100.0 % | 10,995 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Adcock - R | 19 | 1.1 % | 1,117 | 3.2 % |
|   Barton - R | 209 | 12.3 % | 5,751 | 16.4 % |
|   Carter - R | 226 | 13.3 % | 9,144 | 26.0 % |
|   Meece - R | 29 | 1.7 % | 3,653 | 10.4 % |
|   Streckfuss - R | 34 | 2.0 % | 898 | 2.6 % |
|   Ward - R | 39 | 2.3 % | 600 | 1.7 % |
|   Wareing - R | 1,095 | 64.5 % | 12,987 | 36.9 % |
|   Whitfield - R | 47 | 2.8 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 25,184 | 87.5 % | 493,006 | 78.5 % |
|   Kelly - R | 3,609 | 12.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 10,690 | 39.2 % | 253,008 | 43.5 % |
|   Patterson - R | 16,582 | 60.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 3,130 | 11.5 % | 149,492 | 26.1 % |
|   Ray - R | 15,451 | 56.6 % | 245,253 | 42.9 % |
|   Wainwright - R | 8,741 | 32.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 20,110 | 75.1 % | 265,607 | 46.2 % |
|   Smith - R | 6,652 | 24.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 18,726 | 75.9 % | 333,837 | 61.8 % |
|   Lee - R | 5,959 | 24.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 17,905 | 71.4 % | 228,406 | 42.9 % |
|   Davis - R | 860 | 3.4 % | 60,093 | 11.3 % |
|   Kelly - R | 3,051 | 12.2 % | 97,844 | 18.4 % |
|   Williams - R | 3,278 | 13.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 3,262 | 12.9 % | 132,050 | 25.0 % |
|   Richards - R | 4,393 | 17.3 % | 160,626 | 30.4 % |
|   Womack - R | 17,725 | 69.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|   Price - R | 8,059 | 30.8 % | 258,748 | 47.0 % |
|   Denero - R | 3,045 | 11.6 % | 125,633 | 22.8 % |
|   Taft - R | 15,052 | 57.5 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
|   Cannon - R | 10,770 | 46.1 % | 19,060 | 44.6 % |
|   Leo - R | 12,593 | 53.9 % | 23,703 | 55.4 % |
| State Sen 7 | | | | |
|   Lindsay - R | 13,229 | 100.0 % | 26,555 | 100.0 % |
| State Sen 15 | | | | |
|   Wolfe - R | 1,462 | 86.1 % | 8,314 | 83.0 % |
|   Texas - R | 237 | 13.9 % | 1,698 | 17.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 6,122 | 70.1 % | 16,253 | 65.8 % |
| Polland - R | 2,608 | 29.9 % | 8,433 | 34.2 % |
| State Rep 130 | | | | |
| O'Brien - R | 618 | 43.2 % | 2,504 | 41.9 % |
| Van Arsdale - R | 814 | 56.8 % | 3,470 | 58.1 % |
| State Rep 132 | | | | |
| Callegari - R | 1,782 | 100.0 % | 3,276 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 3,003 | 100.0 % | 3,637 | 100.0 % |
| State Rep 134 | | | | |
| Bunch - R | 81 | 1.2 % | 103 | 1.2 % |
| Cole - R | 1,981 | 29.8 % | 2,498 | 28.4 % |
| Munisteri - R | 1,500 | 22.6 % | 1,920 | 21.8 % |
| Rowland - R | 671 | 10.1 % | 872 | 9.9 % |
| Wong - R | 2,410 | 36.3 % | 3,416 | 38.8 % |
| State Rep 135 | | | | |
| Elkins - R | 1,341 | 100.0 % | 2,414 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 6,729 | 100.0 % | 7,557 | 100.0 % |
| State Rep 137 | | | | |
| Roberts - R | 234 | 100.0 % | 1,481 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 1,635 | 77.2 % | 3,973 | 81.1 % |
| Maxon - R | 101 | 4.8 % | 141 | 2.9 % |
| Wilson - R | 383 | 18.1 % | 784 | 16.0 % |
| State Rep 149 | | | | |
| Heflin - R | 1,409 | 100.0 % | 2,660 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 11,875 | 47.3 % | 35,216 | 47.5 % |
| Elrod - R | 13,228 | 52.7 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 9,367 | 38.1 % | 29,453 | 40.8 % |
| Galik - R | 15,202 | 61.9 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 2,295 | 9.1 % | 8,740 | 11.7 % |
| York - R | 10,381 | 41.1 % | 26,361 | 35.2 % |
| Detamore - R | 9,340 | 37.0 % | 28,108 | 37.5 % |
| Burke - R | 3,229 | 12.8 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 11,799 | 49.0 % | 38,166 | 53.2 % |
| Oliver - R | 2,338 | 9.7 % | 8,612 | 12.0 % |
| Windham - R | 9,954 | 41.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 18,096 | 72.0 % | 49,826 | 66.9 % |
| Dean - R | 7,046 | 28.0 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 8,041 | 32.5 % | 28,317 | 39.2 % |
| Rynd - R | 16,675 | 67.5 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 16,168 | 63.1 % | 48,442 | 64.7 % |
| Craft - R | 9,441 | 36.9 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 101 | 13.1 % | 2,013 | 9.8 % |
| Bell - R | 326 | 42.4 % | 7,182 | 35.0 % |
| Adams - R | 342 | 44.5 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 348,693 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,928 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 31,358 | 9.0 % | 699,333 | 5.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 18,667 | 74.8 % | 479,485 | 77.3 % |
| Cranberg - R | 839 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,583 | 6.3 % | 43,630 | 7.0 % |
| Lang - R | 1,980 | 7.9 % | 46,968 | 7.6 % |
| Mooney - R | 1,903 | 7.6 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 5,158 | 100.0 % | 11,485 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Armour - R | 50 | 5.7 % | 3,256 | 16.6 % |
| Hagood - R | 91 | 10.5 % | 3,631 | 18.6 % |
| Hensarling - R | 647 | 74.4 % | 10,466 | 53.5 % |
| Sudan - R | 42 | 4.8 % | 1,631 | 8.3 % |
| Wood - R | 40 | 4.6 % | 572 | 2.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 18,197 | 100.0 % | 31,116 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,940 | 76.7 % | 493,006 | 78.5 % |
| Kelly - R | 6,068 | 23.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 10,427 | 43.4 % | 253,008 | 43.5 % |
| Patterson - R | 13,598 | 56.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,948 | 21.1 % | 149,492 | 26.1 % |
| Ray - R | 9,655 | 41.2 % | 245,253 | 42.9 % |
| Wainwright - R | 8,819 | 37.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 10,249 | 43.9 % | 265,607 | 46.2 % |
| Smith - R | 13,096 | 56.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,456 | 61.4 % | 333,837 | 61.8 % |
| Lee - R | 8,456 | 38.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,762 | 37.0 % | 228,406 | 42.9 % |
| Davis - R | 1,769 | 7.5 % | 60,093 | 11.3 % |
| Kelly - R | 3,148 | 13.3 % | 97,844 | 18.4 % |
| Williams - R | 10,023 | 42.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 5,504 | 25.1 % | 132,050 | 25.0 % |
| Richards - R | 7,018 | 32.0 % | 160,626 | 30.4 % |
| Womack - R | 9,402 | 42.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 9,002 | 39.2 % | 258,748 | 47.0 % |
| Denero - R | 5,692 | 24.8 % | 125,633 | 22.8 % |
| Taft - R | 8,252 | 36.0 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 179 | 33.7 % | 19,060 | 44.6 % |
| Leo - R | 352 | 66.3 % | 23,703 | 55.4 % |
| SBOE 7 | | | | |
| Bradley - R | 203 | 82.2 % | 26,626 | 80.0 % |
| Ceyanes - R | 44 | 17.8 % | 6,672 | 20.0 % |
| SBOE 8 | | | | |
| Bauer - R | 12,762 | 71.5 % | 32,729 | 64.2 % |
| Shore - R | 5,091 | 28.5 % | 18,262 | 35.8 % |
| SBOE 9 | | | | |
| Harper - R | 2,174 | 55.3 % | 19,509 | 48.7 % |
| McLeroy - R | 1,760 | 44.7 % | 20,521 | 51.3 % |
| State Sen 3 | | | | |
| Staples - R | 9,827 | 100.0 % | 24,395 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 943 | 9.5 % | 4,565 | 20.0 % |
| Galloway - R | 3,136 | 31.7 % | 7,938 | 34.8 % |
| Williams - R | 5,802 | 58.7 % | 10,324 | 45.2 % |
| State Sen 5 | | | | |
| Ogden - R | 4,359 | 100.0 % | 28,490 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 766 | 100.0 % | 26,555 | 100.0 % |
| State Rep 11 | | | | |
| Durrett - R | 340 | 100.0 % | 2,087 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 555 | 100.0 % | 1,616 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 2,841 | 100.0 % | 7,398 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 4,326 | 47.4 % | 4,326 | 47.4 % |
| Rudy - R | 1,981 | 21.7 % | 1,981 | 21.7 % |
| Vanfleet - R | 1,340 | 14.7 % | 1,340 | 14.7 % |
| Williams - R | 1,480 | 16.2 % | 1,480 | 16.2 % |
| State Rep 16 | | | | |
| Creighton - R | 4,884 | 44.4 % | 4,884 | 44.4 % |
| Hope - R | 6,126 | 55.6 % | 6,126 | 55.6 % |
| State Rep 18 | | | | |
| Shauberger - R | 741 | 100.0 % | 2,630 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15355

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 57 | | | | |
| Hibbs - R | 722 | 100.0 % | 2,291 | 100.0 % |
| State Rep 126 | | | | |
| Hamric - R | 0 | 0.0 % | 4,490 | 100.0 % |
| State Rep 130 | | | | |
| O'Brien - R | 124 | 30.8 % | 2,504 | 41.9 % |
| Van Arsdale - R | 278 | 69.2 % | 3,470 | 58.1 % |
| State Rep 150 | | | | |
| Cunningham - R | 32 | 6.3 % | 296 | 5.1 % |
| Ortega - R | 151 | 30.0 % | 2,344 | 40.6 % |
| Riddle - R | 321 | 63.7 % | 3,130 | 54.2 % |
| 190th District Judge | | | | |
| Hill - R | 357 | 45.8 % | 35,216 | 47.5 % |
| Elrod - R | 422 | 54.2 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 367 | 47.3 % | 29,453 | 40.8 % |
| Galik - R | 409 | 52.7 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 122 | 15.0 % | 8,740 | 11.7 % |
| York - R | 190 | 23.3 % | 26,361 | 35.2 % |
| Detamore - R | 378 | 46.3 % | 28,108 | 37.5 % |
| Burke - R | 126 | 15.4 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 488 | 62.8 % | 38,166 | 53.2 % |
| Oliver - R | 92 | 11.8 % | 8,612 | 12.0 % |
| Windham - R | 197 | 25.4 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 441 | 55.1 % | 49,826 | 66.9 % |
| Dean - R | 359 | 44.9 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 343 | 46.0 % | 28,317 | 39.2 % |
| Rynd - R | 402 | 54.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 559 | 70.0 % | 48,442 | 64.7 % |
| Craft - R | 240 | 30.0 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 84 | 9.9 % | 2,013 | 9.8 % |
| Bell - R | 285 | 33.5 % | 7,182 | 35.0 % |
| Adams - R | 483 | 56.7 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 298,077 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,224 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 28,218 | 9.5 % | 699,333 | 5.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,953 | 83.1 % | 479,485 | 77.3 % |
| Cranberg - R | 159 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 278 | 4.7 % | 43,630 | 7.0 % |
| Lang - R | 280 | 4.7 % | 46,968 | 7.6 % |
| Mooney - R | 287 | 4.8 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,099 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 98 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 1,149 | 78.3 % | 22,379 | 79.9 % |
| Fjetland - R | 319 | 21.7 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 1,017 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,977 | 82.6 % | 493,006 | 78.5 % |
| Kelly - R | 1,045 | 17.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,109 | 36.3 % | 253,008 | 43.5 % |
| Patterson - R | 3,697 | 63.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 684 | 11.9 % | 149,492 | 26.1 % |
| Ray - R | 3,356 | 58.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,688 | 29.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,785 | 66.8 % | 265,607 | 46.2 % |
| Smith - R | 1,879 | 33.2 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 8** | | | | |
| Jefferson - R | 3,566 | 67.4 % | 333,837 | 61.8 % |
| Lee - R | 1,724 | 32.6 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 3,243 | 59.8 % | 228,406 | 42.9 % |
| Davis - R | 300 | 5.5 % | 60,093 | 11.3 % |
| Kelly - R | 843 | 15.5 % | 97,844 | 18.4 % |
| Williams - R | 1,036 | 19.1 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 975 | 17.8 % | 132,050 | 25.0 % |
| Richards - R | 986 | 18.0 % | 160,626 | 30.4 % |
| Womack - R | 3,502 | 64.1 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,078 | 36.9 % | 258,748 | 47.0 % |
| Denero - R | 1,109 | 19.7 % | 125,633 | 22.8 % |
| Taft - R | 2,439 | 43.4 % | 165,941 | 30.2 % |
| **SBOE 6** | | | | |
| Cannon - R | 1,164 | 43.9 % | 19,060 | 44.6 % |
| Leo - R | 1,485 | 56.1 % | 23,703 | 55.4 % |
| **SBOE 10** | | | | |
| Thornton - R | 1,046 | 100.0 % | 43,514 | 100.0 % |
| **State Sen 7** | | | | |
| Lindsay - R | 37 | 100.0 % | 26,555 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 1,555 | 59.4 % | 16,253 | 65.8 % |
| Polland - R | 1,064 | 40.6 % | 8,433 | 34.2 % |
| **State Sen 18** | | | | |
| Phipps - R | 48 | 33.3 % | 11,774 | 50.1 % |
| Rozell - R | 96 | 66.7 % | 11,713 | 49.9 % |
| **State Rep 26** | | | | |
| Howard - R | 257 | 100.0 % | 6,095 | 100.0 % |
| **State Rep 27** | | | | |
| Rubal - R | 694 | 100.0 % | 3,485 | 100.0 % |
| **State Rep 28** | | | | |
| Cannata - R | 87 | 24.4 % | 2,100 | 25.9 % |
| Gates - R | 118 | 33.1 % | 2,280 | 28.1 % |
| Hegar - R | 48 | 13.4 % | 2,402 | 29.6 % |
| Newman - R | 52 | 14.6 % | 490 | 6.0 % |
| Travis - R | 52 | 14.6 % | 851 | 10.5 % |
| **State Rep 133** | | | | |
| Nixon - R | 634 | 100.0 % | 3,637 | 100.0 % |
| **State Rep 136** | | | | |
| Woolley - R | 29 | 100.0 % | 7,557 | 100.0 % |
| **State Rep 137** | | | | |
| Roberts - R | 1,038 | 100.0 % | 1,481 | 100.0 % |
| **State Rep 149** | | | | |
| Heflin - R | 1,251 | 100.0 % | 2,660 | 100.0 % |
| **190th District Judge** | | | | |
| Hill - R | 1,990 | 51.5 % | 35,216 | 47.5 % |
| Elrod - R | 1,875 | 48.5 % | 38,879 | 52.5 % |
| **245th District Judge** | | | | |
| Lombardino - R | 1,607 | 42.5 % | 29,453 | 40.8 % |
| Galik - R | 2,178 | 57.5 % | 42,816 | 59.2 % |
| **246th District Judge** | | | | |
| Cox - R | 521 | 13.7 % | 8,740 | 11.7 % |
| York - R | 1,303 | 34.2 % | 26,361 | 35.2 % |
| Detamore - R | 1,470 | 38.6 % | 28,108 | 37.5 % |
| Burke - R | 516 | 13.5 % | 11,786 | 15.7 % |
| **263rd District Judge** | | | | |
| Wallace - R | 2,110 | 55.4 % | 38,166 | 53.2 % |
| Oliver - R | 497 | 13.1 % | 8,612 | 12.0 % |
| Windham - R | 1,199 | 31.5 % | 25,021 | 34.8 % |
| **308th District Judge** | | | | |
| Dempster - R | 2,636 | 67.7 % | 49,826 | 66.9 % |
| Dean - R | 1,259 | 32.3 % | 24,654 | 33.1 % |
| **309th District Judge** | | | | |
| Halliburton - R | 1,556 | 41.9 % | 28,317 | 39.2 % |
| Rynd - R | 2,157 | 58.1 % | 43,991 | 60.8 % |
| **314th District Judge** | | | | |
| Phillips - R | 2,399 | 62.8 % | 48,442 | 64.7 % |
| Craft - R | 1,423 | 37.2 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Republican Primary Election**

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
| Tobin - R | 0 | 0.0 % | 2,005 | 15.5 % |
| Isbell - R | 0 | 0.0 % | 9,451 | 72.8 % |
| Risinger - R | 0 | 0.0 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 272,770 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,812 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,553 | 2.4 % | 699,333 | 5.7 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 17,023 | 80.5 % | 479,485 | 77.3 % |
| Cranberg - R | 574 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,247 | 5.9 % | 43,630 | 7.0 % |
| Lang - R | 1,330 | 6.3 % | 46,968 | 7.6 % |
| Mooney - R | 962 | 4.6 % | 32,321 | 5.2 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 141 | 100.0 % | 17,843 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 1,004 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 1,697 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,943 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 258 | 2.1 % | 1,117 | 3.2 % |
| Barton - R | 2,021 | 16.6 % | 5,751 | 16.4 % |
| Carter - R | 2,111 | 17.3 % | 9,144 | 26.0 % |
| Meece - R | 427 | 3.5 % | 3,653 | 10.4 % |
| Streckfuss - R | 712 | 5.8 % | 898 | 2.6 % |
| Ward - R | 353 | 2.9 % | 600 | 1.7 % |
| Wareing - R | 5,938 | 48.6 % | 12,987 | 36.9 % |
| Whitfield - R | 387 | 3.2 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,386 | 81.0 % | 493,006 | 78.5 % |
| Kelly - R | 4,070 | 19.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 8,437 | 42.4 % | 253,008 | 43.5 % |
| Patterson - R | 11,469 | 57.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,402 | 22.8 % | 149,492 | 26.1 % |
| Ray - R | 9,060 | 46.9 % | 245,253 | 42.9 % |
| Wainwright - R | 5,876 | 30.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 8,824 | 45.7 % | 265,607 | 46.2 % |
| Smith - R | 10,485 | 54.3 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,854 | 60.6 % | 333,837 | 61.8 % |
| Lee - R | 7,071 | 39.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,686 | 48.5 % | 228,406 | 42.9 % |
| Davis - R | 1,663 | 9.3 % | 60,093 | 11.3 % |
| Kelly - R | 2,727 | 15.2 % | 97,844 | 18.4 % |
| Williams - R | 4,828 | 27.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 4,430 | 24.7 % | 132,050 | 25.0 % |
| Richards - R | 5,002 | 27.9 % | 160,626 | 30.4 % |
| Womack - R | 8,483 | 47.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 7,626 | 41.1 % | 258,748 | 47.0 % |
| Denero - R | 4,101 | 22.1 % | 125,633 | 22.8 % |
| Taft - R | 6,817 | 36.8 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 68 | 46.9 % | 24,876 | 42.0 % |
| Montgomery - R | 77 | 53.1 % | 34,292 | 58.0 % |
| SBOE 6 | | | | |
| Cannon - R | 1,946 | 37.7 % | 19,060 | 44.6 % |
| Leo - R | 3,221 | 62.3 % | 23,703 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Thornton - R | 12,197 | 100.0 % | 43,514 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 184 | 100.0 % | 28,490 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 4,265 | 100.0 % | 26,555 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 4,982 | 100.0 % | 12,948 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 702 | 67.7 % | 16,253 | 65.8 % |
| Polland - R | 335 | 32.3 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 3,700 | 50.9 % | 11,774 | 50.1 % |
| Rozell - R | 3,566 | 49.1 % | 11,713 | 49.9 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 4,557 | 100.0 % | 7,398 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 2,112 | 100.0 % | 3,620 | 100.0 % |
| State Rep 28 | | | | |
| Cannata - R | 106 | 5.1 % | 2,100 | 25.9 % |
| Gates - R | 333 | 16.1 % | 2,280 | 28.1 % |
| Hegar - R | 1,275 | 61.8 % | 2,402 | 29.6 % |
| Newman - R | 208 | 10.1 % | 490 | 6.0 % |
| Travis - R | 141 | 6.8 % | 851 | 10.5 % |
| State Rep 48 | | | | |
| Baxter - R | 1,854 | 100.0 % | 4,509 | 100.0 % |
| State Rep 49 | | | | |
| Pacetti - R | 754 | 100.0 % | 1,792 | 100.0 % |
| State Rep 50 | | | | |
| Gillespie - R | 618 | 23.0 % | 1,099 | 23.3 % |
| Richardson - R | 809 | 30.1 % | 1,542 | 32.7 % |
| Stick - R | 814 | 30.3 % | 1,190 | 25.2 % |
| Mikus - R | 448 | 16.7 % | 888 | 18.8 % |
| State Rep 130 | | | | |
| O'Brien - R | 1,730 | 42.8 % | 2,504 | 41.9 % |
| Van Arsdale - R | 2,315 | 57.2 % | 3,470 | 58.1 % |
| State Rep 132 | | | | |
| Callegari - R | 1,494 | 100.0 % | 3,276 | 100.0 % |
| State Rep 150 | | | | |
| Cunningham - R | 13 | 2.2 % | 296 | 5.1 % |
| Ortega - R | 212 | 36.5 % | 2,344 | 40.6 % |
| Riddle - R | 356 | 61.3 % | 3,130 | 54.2 % |
| 190th District Judge | | | | |
| Hill - R | 2,323 | 43.8 % | 35,216 | 47.5 % |
| Elrod - R | 2,986 | 56.2 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 2,531 | 49.4 % | 29,453 | 40.8 % |
| Galik - R | 2,597 | 50.6 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 791 | 14.6 % | 8,740 | 11.7 % |
| York - R | 1,443 | 26.6 % | 26,361 | 35.2 % |
| Detamore - R | 2,303 | 42.4 % | 28,108 | 37.5 % |
| Burke - R | 892 | 16.4 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,010 | 58.7 % | 38,166 | 53.2 % |
| Oliver - R | 754 | 14.7 % | 8,612 | 12.0 % |
| Windham - R | 1,360 | 26.5 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 2,924 | 54.9 % | 49,826 | 66.9 % |
| Dean - R | 2,399 | 45.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,388 | 48.1 % | 28,317 | 39.2 % |
| Rynd - R | 2,580 | 51.9 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 3,671 | 68.4 % | 48,442 | 64.7 % |
| Craft - R | 1,693 | 31.6 % | 26,416 | 35.3 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 347 | 9.0 % | 2,013 | 9.8 % |
| Bell - R | 1,258 | 32.7 % | 7,182 | 35.0 % |
| Adams - R | 2,240 | 58.3 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 346,245 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,480 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 23,858 | 6.9 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 2:27 PM
Page 17 of 52

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 21,477 | 73.1 % | 479,485 | 77.3 % |
| Cranberg - R | 949 | 3.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,951 | 6.6 % | 43,630 | 7.0 % |
| Lang - R | 2,787 | 9.5 % | 46,968 | 7.6 % |
| Mooney - R | 2,210 | 7.5 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 16 | 6.9 % | 5,825 | 21.3 % |
| Farley - R | 196 | 84.8 % | 18,121 | 66.1 % |
| Maines - R | 19 | 8.2 % | 3,461 | 12.6 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 14,177 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 8,663 | 100.0 % | 30,440 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,928 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 22,187 | 75.2 % | 493,006 | 78.5 % |
| Kelly - R | 7,301 | 24.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 14,456 | 52.9 % | 253,008 | 43.5 % |
| Patterson - R | 12,872 | 47.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 7,549 | 28.6 % | 149,492 | 26.1 % |
| Ray - R | 11,237 | 42.5 % | 245,253 | 42.9 % |
| Wainwright - R | 7,649 | 28.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 9,590 | 35.4 % | 265,607 | 46.2 % |
| Smith - R | 17,503 | 64.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 14,743 | 58.4 % | 333,837 | 61.8 % |
| Lee - R | 10,484 | 41.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,711 | 35.7 % | 228,406 | 42.9 % |
| Davis - R | 3,159 | 12.9 % | 60,093 | 11.3 % |
| Kelly - R | 4,565 | 18.7 % | 97,844 | 18.4 % |
| Williams - R | 7,990 | 32.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 7,529 | 31.1 % | 132,050 | 25.0 % |
| Richards - R | 7,967 | 32.9 % | 160,626 | 30.4 % |
| Womack - R | 8,692 | 35.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 13,506 | 53.7 % | 258,748 | 47.0 % |
| Denero - R | 6,190 | 24.6 % | 125,633 | 22.8 % |
| Taft - R | 5,442 | 21.6 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 4,698 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 752 | 49.0 % | 24,876 | 42.0 % |
| Montgomery - R | 782 | 51.0 % | 34,292 | 58.0 % |
| SBOE 14 | | | | |
| Allen - R | 2,896 | 40.9 % | 17,985 | 39.9 % |
| Lowe - R | 4,184 | 59.1 % | 27,132 | 60.1 % |
| SBOE 15 | | | | |
| Craig - R | 6,712 | 57.2 % | 36,946 | 57.5 % |
| Herron - R | 5,014 | 42.8 % | 27,343 | 42.5 % |
| State Sen 22 | | | | |
| Averitt - R | 2,728 | 50.1 % | 20,374 | 58.0 % |
| Harrison - R | 2,713 | 49.9 % | 14,758 | 42.0 % |
| State Sen 24 | | | | |
| Fraser - R | 5,679 | 100.0 % | 28,594 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 7,283 | 100.0 % | 30,307 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 157 | 37.0 % | 11,528 | 42.3 % |
| Estes - R | 267 | 63.0 % | 15,693 | 57.7 % |
| State Sen 31 | | | | |
| Bivins - R | 8,306 | 100.0 % | 35,391 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 3,338 | 100.0 % | 8,401 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 907 | 100.0 % | 3,786 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/21/2011 2:27 PM
Page 18 of 52

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 60 | | | | |
| Bailey - R | 851 | 11.3 % | 855 | 11.1 % |
| Keffer - R | 4,692 | 62.1 % | 4,805 | 62.5 % |
| Luke - R | 2,012 | 26.6 % | 2,031 | 26.4 % |
| State Rep 72 | | | | |
| Brown - R | 606 | 7.3 % | 670 | 7.2 % |
| Draby - R | 3,069 | 36.8 % | 3,498 | 37.7 % |
| Goff - R | 394 | 4.7 % | 448 | 4.8 % |
| Campbell - R | 4,262 | 51.2 % | 4,664 | 50.3 % |
| State Rep 81 | | | | |
| West - R | 3,573 | 100.0 % | 3,918 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 5,489 | 100.0 % | 5,651 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 373 | 100.0 % | 3,366 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 390,571 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,798 | 17.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 33,217 | 8.5 % | 699,013 | 5.7 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 10,729 | 81.7 % | 479,485 | 77.3 % |
| Cranberg - R | 258 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,013 | 7.7 % | 43,630 | 7.0 % |
| Lang - R | 723 | 5.5 % | 46,968 | 7.6 % |
| Mooney - R | 415 | 3.2 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 86 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 10,483 | 85.8 % | 20,767 | 87.1 % |
| Hillery - R | 1,734 | 14.2 % | 3,067 | 12.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,135 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 0 | 0.0 % | 11,493 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 0 | 0.0 % | 675 | 2.7 % |
| Self - R | 2 | 100.0 % | 5,610 | 22.2 % |
| Sessions - R | 0 | 0.0 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,057 | 77.0 % | 493,006 | 78.5 % |
| Kelly - R | 2,997 | 23.0 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 5,034 | 41.5 % | 253,008 | 43.5 % |
| Patterson - R | 7,101 | 58.5 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 6,675 | 53.5 % | 149,492 | 26.1 % |
| Ray - R | 3,216 | 25.8 % | 245,253 | 42.9 % |
| Wainwright - R | 2,584 | 20.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 6,425 | 53.0 % | 265,607 | 46.2 % |
| Smith - R | 5,689 | 47.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,086 | 61.3 % | 333,837 | 61.8 % |
| Lee - R | 4,472 | 38.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,808 | 51.5 % | 228,406 | 42.9 % |
| Davis - R | 956 | 8.5 % | 60,093 | 11.3 % |
| Kelly - R | 2,062 | 18.3 % | 97,844 | 18.4 % |
| Williams - R | 2,443 | 21.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,004 | 17.6 % | 132,050 | 25.0 % |
| Richards - R | 4,713 | 41.3 % | 160,626 | 30.4 % |
| Womack - R | 4,696 | 41.1 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 5,873 | 49.5 % | 258,748 | 47.0 % |
| Denero - R | 2,464 | 20.8 % | 125,633 | 22.8 % |
| Taft - R | 3,532 | 29.8 % | 165,941 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 11 | | | | |
| Castillo - R | 862 | 8.7 % | 4,178 | 9.4 % |
| Hardy - R | 5,777 | 58.4 % | 23,585 | 53.1 % |
| Norred - R | 3,246 | 32.8 % | 16,684 | 37.5 % |
| State Sen 10 | | | | |
| Brimer - R | 2,632 | 65.6 % | 11,823 | 62.9 % |
| Lundelius - R | 1,378 | 34.4 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 7,319 | 100.0 % | 17,031 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 108 | 100.0 % | 752 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 2,772 | 100.0 % | 2,842 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 3,279 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 2,786 | 100.0 % | 6,388 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 895 | 100.0 % | 3,291 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 3,540 | 100.0 % | 3,816 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 5,829 | 47.0 % | 15,887 | 48.6 % |
| Wade - R | 6,583 | 53.0 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 7,571 | 63.0 % | 20,875 | 64.9 % |
| Schattman - R | 4,444 | 37.0 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 2,931 | 24.0 % | 8,055 | 24.8 % |
| Lowe - R | 9,278 | 76.0 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 6,899 | 57.3 % | 19,220 | 60.6 % |
| Zachry - R | 5,133 | 42.7 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 9,193 | 72.9 % | 24,554 | 73.8 % |
| Waddell - R | 3,415 | 27.1 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 2,543 | 66.7 % | 2,824 | 65.8 % |
| Sandoval - R | 1,270 | 33.3 % | 1,467 | 34.2 % |
| Tarrant JP 4 | | | | |
| White - R | 1,437 | 43.0 % | 1,579 | 43.6 % |
| Wright - R | 1,908 | 57.0 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 315,137 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,781 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,491 | 4.6 % | 699,333 | 5.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 25,426 | 72.4 % | 479,485 | 77.3 % |
| Cranberg - R | 1,484 | 4.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 2,405 | 6.8 % | 43,630 | 7.0 % |
| Lang - R | 3,554 | 10.1 % | 46,968 | 7.6 % |
| Mooney - R | 2,244 | 6.4 % | 32,321 | 5.2 % |
| U.S. Rep 4 | | | | |
| Conger - R | 440 | 36.9 % | 9,627 | 30.7 % |
| Graves - R | 752 | 63.1 % | 21,781 | 69.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 34,549 | 100.0 % | 35,792 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 853 | 100.0 % | 21,931 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 24,719 | 69.9 % | 493,006 | 78.5 % |
| Kelly - R | 10,658 | 30.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 16,742 | 50.0 % | 253,008 | 43.5 % |
| Patterson - R | 16,740 | 50.0 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 9,719 | 29.8 % | 149,492 | 26.1 % |
| Ray - R | 13,478 | 41.4 % | 245,253 | 42.9 % |
| Wainwright - R | 9,388 | 28.8 % | 177,000 | 31.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15355

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Republican Primary Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 2:27 PM
Page 20 of 52

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 4 | | | | |
| Rodriguez - R | 11,716 | 35.2 % | 265,607 | 46.2 % |
| Smith - R | 21,593 | 64.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 18,846 | 59.8 % | 333,837 | 61.8 % |
| Lee - R | 12,674 | 40.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 10,225 | 33.5 % | 228,406 | 42.9 % |
| Davis - R | 4,898 | 16.1 % | 60,093 | 11.3 % |
| Kelly - R | 5,666 | 18.6 % | 97,844 | 18.4 % |
| Williams - R | 9,695 | 31.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 8,688 | 28.6 % | 132,050 | 25.0 % |
| Richards - R | 11,819 | 38.8 % | 160,626 | 30.4 % |
| Womack - R | 9,916 | 32.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 17,807 | 56.4 % | 258,748 | 47.0 % |
| Denero - R | 7,920 | 25.1 % | 125,633 | 22.8 % |
| Taft - R | 5,849 | 18.5 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 3,079 | 48.7 % | 17,985 | 39.9 % |
| Lowe - R | 3,249 | 51.3 % | 27,132 | 60.1 % |
| SBOE 15 | | | | |
| Craig - R | 13,647 | 53.4 % | 36,946 | 57.5 % |
| Herron - R | 11,890 | 46.6 % | 27,343 | 42.5 % |
| State Sen 28 | | | | |
| Duncan - R | 3,229 | 100.0 % | 30,307 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 2,169 | 25.0 % | 11,528 | 42.3 % |
| Estes - R | 6,490 | 75.0 % | 15,693 | 57.7 % |
| State Sen 31 | | | | |
| Bivins - R | 23,888 | 100.0 % | 35,391 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 830 | 100.0 % | 7,272 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 2,382 | 100.0 % | 2,987 | 100.0 % |
| State Rep 69 | | | | |
| Harris - R | 4,046 | 100.0 % | 4,046 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 58 | 100.0 % | 3,366 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 12,740 | 100.0 % | 12,740 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 5,718 | 100.0 % | 5,718 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 8,239 | 100.0 % | 9,316 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,788 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 38,158 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 40,494 | 10.0 % | 699,333 | 5.7 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 11,683 | 74.8 % | 479,485 | 77.3 % |
| Cranberg - R | 450 | 2.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,041 | 6.7 % | 43,630 | 7.0 % |
| Lang - R | 1,476 | 9.5 % | 46,968 | 7.6 % |
| Mooney - R | 959 | 6.1 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 8,584 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 1,873 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 2,979 | 81.0 % | 22,379 | 79.9 % |
| Fjetland - R | 697 | 19.0 % | 5,643 | 20.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,125 | 75.7 % | 493,006 | 78.5 % |
| Kelly - R | 3,899 | 24.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 4,220 | 26.6 % | 253,008 | 43.5 % |
| Patterson - R | 11,624 | 73.4 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 3,470 | 23.7 % | 149,492 | 26.1 % |
| Ray - R | 7,141 | 48.7 % | 245,253 | 42.9 % |
| Wainwright - R | 4,049 | 27.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 6,080 | 42.2 % | 265,607 | 46.2 % |
| Smith - R | 8,311 | 57.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,544 | 46.2 % | 333,837 | 61.8 % |
| Lee - R | 7,631 | 53.8 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 4,917 | 36.9 % | 228,406 | 42.9 % |
| Davis - R | 1,324 | 9.9 % | 60,093 | 11.3 % |
| Kelly - R | 2,462 | 18.5 % | 97,844 | 18.4 % |
| Williams - R | 4,628 | 34.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 3,403 | 25.8 % | 132,050 | 25.0 % |
| Richards - R | 4,209 | 31.9 % | 160,626 | 30.4 % |
| Womack - R | 5,568 | 42.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 5,719 | 41.8 % | 258,748 | 47.0 % |
| Denero - R | 3,594 | 26.3 % | 125,633 | 22.8 % |
| Taft - R | 4,372 | 31.9 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 10,241 | 80.9 % | 26,626 | 80.0 % |
| Ceyanes - R | 2,421 | 19.1 % | 6,672 | 20.0 % |
| SBOE 10 | | | | |
| Thornton - R | 1,280 | 100.0 % | 43,514 | 100.0 % |
| State Sen 4 | | | | |
| Basaldua - R | 695 | 22.4 % | 4,565 | 20.0 % |
| Galloway - R | 1,408 | 45.4 % | 7,938 | 34.8 % |
| Williams - R | 997 | 32.2 % | 10,324 | 45.2 % |
| State Sen 11 | | | | |
| Jackson - R | 6,887 | 100.0 % | 16,736 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 3,297 | 64.6 % | 16,253 | 65.8 % |
| Polland - R | 1,805 | 35.4 % | 8,433 | 34.2 % |
| State Rep 21 | | | | |
| Kimler - R | 2,241 | 100.0 % | 2,241 | 100.0 % |
| State Rep 24 | | | | |
| Hart - R | 434 | 7.8 % | 434 | 7.8 % |
| Nelson - R | 2,137 | 38.4 % | 2,139 | 38.4 % |
| Taylor - R | 3,001 | 53.9 % | 3,002 | 53.8 % |
| State Rep 25 | | | | |
| Bonnen - R | 5,531 | 100.0 % | 5,668 | 100.0 % |
| State Rep 29 | | | | |
| Dawson - R | 147 | 100.0 % | 2,920 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 237 | 100.0 % | 3,939 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 124 | 51.9 % | 35,216 | 47.5 % |
| Elrod - R | 115 | 48.1 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 95 | 39.3 % | 29,453 | 40.8 % |
| Galik - R | 147 | 60.7 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 38 | 15.3 % | 8,740 | 11.7 % |
| York - R | 71 | 28.5 % | 26,361 | 35.2 % |
| Detamore - R | 96 | 38.6 % | 28,108 | 37.5 % |
| Burke - R | 44 | 17.7 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 126 | 53.4 % | 38,166 | 53.2 % |
| Oliver - R | 30 | 12.7 % | 8,612 | 12.0 % |
| Windham - R | 80 | 33.9 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 157 | 64.9 % | 49,826 | 66.9 % |
| Dean - R | 85 | 35.1 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 102 | 42.0 % | 28,317 | 39.2 % |
| Rynd - R | 141 | 58.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 171 | 69.8 % | 48,442 | 64.7 % |
| Craft - R | 74 | 30.2 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
| Tobin - R | 0 | 0.0 % | 2,005 | 15.5 % |
| Isbell - R | 0 | 0.0 % | 9,451 | 72.8 % |
| Risinger - R | 0 | 0.0 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 418,023 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,173 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,266 | 4.4 % | 699,333 | 5.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,953 | 71.2 % | 479,485 | 77.3 % |
| Cranberg - R | 282 | 3.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 674 | 8.1 % | 43,630 | 7.0 % |
| Lang - R | 832 | 9.9 % | 46,968 | 7.6 % |
| Mooney - R | 625 | 7.5 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,110 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 14 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 6,718 | 78.3 % | 493,006 | 78.5 % |
| Kelly - R | 1,864 | 21.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,859 | 36.7 % | 253,008 | 43.5 % |
| Patterson - R | 4,934 | 63.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,475 | 18.7 % | 149,492 | 26.1 % |
| Ray - R | 3,991 | 50.7 % | 245,253 | 42.9 % |
| Wainwright - R | 2,407 | 30.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,947 | 37.0 % | 265,607 | 46.2 % |
| Smith - R | 5,021 | 63.0 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,588 | 61.1 % | 333,837 | 61.8 % |
| Lee - R | 2,915 | 38.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,701 | 36.7 % | 228,406 | 42.9 % |
| Davis - R | 950 | 12.9 % | 60,093 | 11.3 % |
| Kelly - R | 1,663 | 22.6 % | 97,844 | 18.4 % |
| Williams - R | 2,040 | 27.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,903 | 25.8 % | 132,050 | 25.0 % |
| Richards - R | 2,048 | 27.8 % | 160,626 | 30.4 % |
| Womack - R | 3,428 | 46.5 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,698 | 48.6 % | 258,748 | 47.0 % |
| Denero - R | 1,928 | 25.4 % | 125,633 | 22.8 % |
| Taft - R | 1,976 | 26.0 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 6 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 1,976 | 33.7 % | 24,876 | 42.0 % |
| Montgomery - R | 3,894 | 66.3 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
| Shields - R | 3,397 | 45.8 % | 25,265 | 48.8 % |
| Wentworth - R | 4,020 | 54.2 % | 26,477 | 51.2 % |
| State Rep 35 | | | | |
| Garcia - R | 32 | 8.6 % | 213 | 8.2 % |
| Opiela - R | 172 | 46.5 % | 989 | 38.0 % |
| Welder - R | 166 | 44.9 % | 1,402 | 53.8 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 6 | 50.0 % | 911 | 77.0 % |
| Lozano - R | 6 | 50.0 % | 272 | 23.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:27 PM
Page 23 of 52

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| State Rep 44 | | | | |
| Kolb - R | 2,307 | 30.1 % | 3,473 | 34.5 % |
| Kuempel - R | 5,347 | 69.9 % | 6,597 | 65.5 % |
| | | | | |
| Total Voter Registration (VR) | 257,857 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 179,642 | 69.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,424 | 3.7 % | 699,333 | 5.7 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 4,572 | 64.3 % | 479,485 | 77.3 % |
| Cranberg - R | 374 | 5.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 512 | 7.2 % | 43,630 | 7.0 % |
| Lang - R | 895 | 12.6 % | 46,968 | 7.6 % |
| Mooney - R | 756 | 10.6 % | 32,321 | 5.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 69 | 100.0 % | 13,004 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,990 | 71.2 % | 493,006 | 78.5 % |
| Kelly - R | 2,019 | 28.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,242 | 33.4 % | 253,008 | 43.5 % |
| Patterson - R | 4,476 | 66.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,241 | 18.2 % | 149,492 | 26.1 % |
| Ray - R | 3,070 | 45.0 % | 245,253 | 42.9 % |
| Wainwright - R | 2,508 | 36.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,037 | 44.6 % | 265,607 | 46.2 % |
| Smith - R | 3,774 | 55.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,023 | 60.9 % | 333,837 | 61.8 % |
| Lee - R | 2,583 | 39.1 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,691 | 39.7 % | 228,406 | 42.9 % |
| Davis - R | 801 | 11.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,131 | 16.7 % | 97,844 | 18.4 % |
| Williams - R | 2,152 | 31.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,786 | 26.9 % | 132,050 | 25.0 % |
| Richards - R | 2,929 | 44.1 % | 160,626 | 30.4 % |
| Womack - R | 1,920 | 28.9 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,550 | 38.0 % | 258,748 | 47.0 % |
| Denero - R | 2,018 | 30.1 % | 125,633 | 22.8 % |
| Taft - R | 2,134 | 31.8 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 6,019 | 100.0 % | 18,662 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 2,770 | 100.0 % | 2,770 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 314,017 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 225,084 | 71.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,330 | 2.3 % | 699,333 | 5.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 20,148 | 78.6 % | 479,485 | 77.3 % |
| Cranberg - R | 552 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,577 | 6.2 % | 43,630 | 7.0 % |
| Lang - R | 1,871 | 7.3 % | 46,968 | 7.6 % |
| Mooney - R | 1,492 | 5.8 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Armour - R | 152 | 7.3 % | 3,256 | 16.6 % |
| Hagood - R | 300 | 14.4 % | 3,631 | 18.6 % |
| Hensarling - R | 1,361 | 65.3 % | 10,466 | 53.5 % |
| Sudan - R | 150 | 7.2 % | 1,631 | 8.3 % |
| Wood - R | 122 | 5.9 % | 572 | 2.9 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 3,229 | 28.1 % | 5,825 | 21.3 % |
| Farley - R | 7,441 | 64.7 % | 18,121 | 66.1 % |
| Maines - R | 831 | 7.2 % | 3,461 | 12.6 % |
| U.S. Rep 21 | | | | |
| Smith - R | 225 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 753 | 6.4 % | 1,117 | 3.2 % |
| Barton - R | 2,940 | 24.8 % | 5,751 | 16.4 % |
| Carter - R | 1,418 | 12.0 % | 9,144 | 26.0 % |
| Meece - R | 3,109 | 26.2 % | 3,653 | 10.4 % |
| Streckfuss - R | 98 | 0.8 % | 898 | 2.6 % |
| Ward - R | 53 | 0.4 % | 600 | 1.7 % |
| Wareing - R | 3,309 | 27.9 % | 12,987 | 36.9 % |
| Whitfield - R | 170 | 1.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,557 | 79.6 % | 493,006 | 78.5 % |
| Kelly - R | 5,262 | 20.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 11,137 | 47.1 % | 253,008 | 43.5 % |
| Patterson - R | 12,516 | 52.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 5,800 | 25.2 % | 149,492 | 26.1 % |
| Ray - R | 10,726 | 46.7 % | 245,253 | 42.9 % |
| Wainwright - R | 6,458 | 28.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 8,284 | 35.6 % | 265,607 | 46.2 % |
| Smith - R | 14,968 | 64.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 13,176 | 60.5 % | 333,837 | 61.8 % |
| Lee - R | 8,616 | 39.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,266 | 34.7 % | 228,406 | 42.9 % |
| Davis - R | 2,921 | 14.0 % | 60,093 | 11.3 % |
| Kelly - R | 4,720 | 22.6 % | 97,844 | 18.4 % |
| Williams - R | 6,003 | 28.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 5,671 | 27.2 % | 132,050 | 25.0 % |
| Richards - R | 7,174 | 34.4 % | 160,626 | 30.4 % |
| Womack - R | 8,020 | 38.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 11,152 | 51.6 % | 258,748 | 47.0 % |
| Denero - R | 5,004 | 23.1 % | 125,633 | 22.8 % |
| Taft - R | 5,471 | 25.3 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 4,406 | 41.7 % | 19,509 | 48.7 % |
| McLeroy - R | 6,162 | 58.3 % | 20,521 | 51.3 % |
| SBOE 10 | | | | |
| Thornton - R | 2,880 | 100.0 % | 43,514 | 100.0 % |
| SBOE 14 | | | | |
| Allen - R | 3,161 | 35.2 % | 17,985 | 39.9 % |
| Lowe - R | 5,827 | 64.8 % | 27,132 | 60.1 % |
| State Sen 5 | | | | |
| Ogden - R | 12,488 | 100.0 % | 28,490 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 1,781 | 100.0 % | 12,948 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 6 | 60.0 % | 11,774 | 50.1 % |
| Rozell - R | 4 | 40.0 % | 11,713 | 49.9 % |
| State Sen 22 | | | | |
| Averitt - R | 9,297 | 78.8 % | 20,374 | 58.0 % |
| Harrison - R | 2,508 | 21.2 % | 14,758 | 42.0 % |
| State Rep 8 | | | | |
| Cook - R | 268 | 22.3 % | 1,947 | 53.5 % |
| Lee - R | 125 | 10.4 % | 250 | 6.9 % |
| Phillips - R | 811 | 67.4 % | 1,439 | 39.6 % |
| State Rep 14 | | | | |
| Brown - R | 7,862 | 74.4 % | 7,862 | 74.4 % |
| Jones - R | 2,704 | 25.6 % | 2,704 | 25.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| State Rep 17 | | | | |
| Killgore - R | 1,036 | 100.0 % | 3,620 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 268 | 60.8 % | 3,845 | 44.6 % |
| Little - R | 27 | 6.1 % | 350 | 4.1 % |
| Seay - R | 55 | 12.5 % | 1,436 | 16.7 % |
| Whitworth - R | 91 | 20.6 % | 2,981 | 34.6 % |
| State Rep 48 | | | | |
| Baxter - R | 69 | 100.0 % | 4,509 | 100.0 % |
| State Rep 50 | | | | |
| Gillespie - R | 481 | 23.7 % | 1,099 | 23.3 % |
| Richardson - R | 733 | 36.1 % | 1,542 | 32.7 % |
| Stick - R | 376 | 18.5 % | 1,190 | 25.2 % |
| Mikus - R | 440 | 21.7 % | 888 | 18.8 % |
| State Rep 56 | | | | |
| Anderson - R | 2,178 | 20.5 % | 2,178 | 20.5 % |
| Fair - R | 4,079 | 38.5 % | 4,079 | 38.5 % |
| Getterman - R | 4,346 | 41.0 % | 4,346 | 41.0 % |
| State Rep 57 | | | | |
| Hibbs - R | 1,569 | 100.0 % | 2,291 | 100.0 % |
|  | | | | |
| Total Voter Registration (VR) | 354,454 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,376 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 29,025 | 8.2 % | 699,333 | 5.7 % |

|  | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 5,806 | 86.7 % | 479,485 | 77.3 % |
| Cranberg - R | 141 | 2.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 278 | 4.2 % | 43,630 | 7.0 % |
| Lang - R | 232 | 3.5 % | 46,968 | 7.6 % |
| Mooney - R | 239 | 3.6 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 2 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 1,492 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 2,524 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,734 | 85.3 % | 493,006 | 78.5 % |
| Kelly - R | 986 | 14.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 2,489 | 38.7 % | 253,008 | 43.5 % |
| Patterson - R | 3,947 | 61.3 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 699 | 10.9 % | 149,492 | 26.1 % |
| Ray - R | 3,681 | 57.7 % | 245,253 | 42.9 % |
| Wainwright - R | 2,004 | 31.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,540 | 72.1 % | 265,607 | 46.2 % |
| Smith - R | 1,757 | 27.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 4,090 | 70.8 % | 333,837 | 61.8 % |
| Lee - R | 1,689 | 29.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 3,874 | 65.0 % | 228,406 | 42.9 % |
| Davis - R | 295 | 5.0 % | 60,093 | 11.3 % |
| Kelly - R | 829 | 13.9 % | 97,844 | 18.4 % |
| Williams - R | 960 | 16.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 866 | 14.4 % | 132,050 | 25.0 % |
| Richards - R | 1,051 | 17.4 % | 160,626 | 30.4 % |
| Womack - R | 4,106 | 68.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 2,104 | 33.9 % | 258,748 | 47.0 % |
| Denero - R | 930 | 15.0 % | 125,633 | 22.8 % |
| Taft - R | 3,168 | 51.1 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 1,538 | 46.2 % | 19,060 | 44.6 % |
| Leo - R | 1,789 | 53.8 % | 23,703 | 55.4 % |
| SBOE 7 | | | | |
| Bradley - R | 44 | 65.7 % | 26,626 | 80.0 % |
| Ceyanes - R | 23 | 34.3 % | 6,672 | 20.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 15 | | | | |
| Wolfe - R | 1,181 | 80.3 % | 8,314 | 83.0 % |
| Texas - R | 290 | 19.7 % | 1,698 | 17.0 % |
| State Sen 17 | | | | |
| Janek - R | 543 | 68.3 % | 16,253 | 65.8 % |
| Polland - R | 252 | 31.7 % | 8,433 | 34.2 % |
| State Rep 126 | | | | |
| Hamric - R | 338 | 100.0 % | 4,490 | 100.0 % |
| State Rep 134 | | | | |
| Bunch - R | 18 | 1.0 % | 103 | 1.2 % |
| Cole - R | 450 | 23.9 % | 2,498 | 28.4 % |
| Munisteri - R | 351 | 18.7 % | 1,920 | 21.8 % |
| Rowland - R | 177 | 9.4 % | 872 | 9.9 % |
| Wong - R | 884 | 47.0 % | 3,416 | 38.8 % |
| State Rep 135 | | | | |
| Elkins - R | 34 | 100.0 % | 2,414 | 100.0 % |
| State Rep 137 | | | | |
| Roberts - R | 209 | 100.0 % | 1,481 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 97 | 84.3 % | 3,973 | 81.1 % |
| Maxon - R | 4 | 3.5 % | 141 | 2.9 % |
| Wilson - R | 14 | 12.2 % | 784 | 16.0 % |
| State Rep 140 | | | | |
| Palasota - R | 0 | 0.0 % | 603 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 2,934 | 50.0 % | 35,216 | 47.5 % |
| Elrod - R | 2,938 | 50.0 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 2,360 | 41.5 % | 29,453 | 40.8 % |
| Galik - R | 3,326 | 58.5 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 708 | 12.0 % | 8,740 | 11.7 % |
| York - R | 2,207 | 37.5 % | 26,361 | 35.2 % |
| Detamore - R | 2,126 | 36.2 % | 28,108 | 37.5 % |
| Burke - R | 838 | 14.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,919 | 51.2 % | 38,166 | 53.2 % |
| Oliver - R | 711 | 12.5 % | 8,612 | 12.0 % |
| Windham - R | 2,068 | 36.3 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 4,079 | 69.1 % | 49,826 | 66.9 % |
| Dean - R | 1,823 | 30.9 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 2,162 | 37.4 % | 28,317 | 39.2 % |
| Rynd - R | 3,619 | 62.6 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 3,560 | 60.1 % | 48,442 | 64.7 % |
| Craft - R | 2,365 | 39.9 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 8 | 16.3 % | 2,005 | 15.5 % |
| Isbell - R | 29 | 59.2 % | 9,451 | 72.8 % |
| Risinger - R | 12 | 24.5 % | 1,520 | 11.7 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 76 | 12.7 % | 2,013 | 9.8 % |
| Bell - R | 226 | 37.9 % | 7,182 | 35.0 % |
| Adams - R | 295 | 49.4 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 358,393 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,897 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,388 | 2.1 % | 699,333 | 5.7 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 19,139 | 69.5 % | 479,485 | 77.3 % |
| Cranberg - R | 1,022 | 3.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,814 | 6.6 % | 43,630 | 7.0 % |
| Lang - R | 4,010 | 14.6 % | 46,968 | 7.6 % |
| Mooney - R | 1,546 | 5.6 % | 32,321 | 5.2 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,243 | 100.0 % | 35,792 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 5,560 | 100.0 % | 21,931 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 19 | | | | |
| Combest - R | 21,190 | 100.0 % | 30,440 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 21,076 | 74.8 % | 493,006 | 78.5 % |
| Kelly - R | 7,082 | 25.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 14,398 | 54.3 % | 253,008 | 43.5 % |
| Patterson - R | 12,107 | 45.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 6,742 | 26.2 % | 149,492 | 26.1 % |
| Ray - R | 11,462 | 44.6 % | 245,253 | 42.9 % |
| Wainwright - R | 7,499 | 29.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 11,454 | 43.2 % | 265,607 | 46.2 % |
| Smith - R | 15,032 | 56.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 15,533 | 63.1 % | 333,837 | 61.8 % |
| Lee - R | 9,100 | 36.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,983 | 37.5 % | 228,406 | 42.9 % |
| Davis - R | 4,455 | 18.6 % | 60,093 | 11.3 % |
| Kelly - R | 4,258 | 17.8 % | 97,844 | 18.4 % |
| Williams - R | 6,287 | 26.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 6,490 | 27.1 % | 132,050 | 25.0 % |
| Richards - R | 7,835 | 32.7 % | 160,626 | 30.4 % |
| Womack - R | 9,610 | 40.2 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 12,033 | 48.6 % | 258,748 | 47.0 % |
| Denero - R | 4,970 | 20.1 % | 125,633 | 22.8 % |
| Taft - R | 7,740 | 31.3 % | 165,941 | 30.2 % |
| SBOE 14 | | | | |
| Allen - R | 172 | 34.8 % | 17,985 | 39.9 % |
| Lowe - R | 322 | 65.2 % | 27,132 | 60.1 % |
| SBOE 15 | | | | |
| Craig - R | 16,587 | 61.4 % | 36,946 | 57.5 % |
| Herron - R | 10,439 | 38.6 % | 27,343 | 42.5 % |
| State Sen 24 | | | | |
| Fraser - R | 4,266 | 100.0 % | 28,594 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 19,097 | 100.0 % | 30,307 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 182 | 25.4 % | 11,528 | 42.3 % |
| Estes - R | 534 | 74.6 % | 15,693 | 57.7 % |
| State Sen 31 | | | | |
| Bivins - R | 3,054 | 100.0 % | 35,391 | 100.0 % |
| State Rep 60 | | | | |
| Bailey - R | 4 | 2.9 % | 855 | 11.1 % |
| Keffer - R | 113 | 83.1 % | 4,805 | 62.5 % |
| Luke - R | 19 | 14.0 % | 2,031 | 26.4 % |
| State Rep 68 | | | | |
| Hardcastle - R | 605 | 100.0 % | 2,987 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 4,452 | 100.0 % | 4,452 | 100.0 % |
| State Rep 72 | | | | |
| Brown - R | 64 | 6.7 % | 670 | 7.2 % |
| Draby - R | 429 | 45.2 % | 3,498 | 37.7 % |
| Goff - R | 54 | 5.7 % | 448 | 4.8 % |
| Campbell - R | 402 | 42.4 % | 4,664 | 50.3 % |
| State Rep 83 | | | | |
| Jones - R | 6,469 | 52.3 % | 6,469 | 52.3 % |
| Walker - R | 5,907 | 47.7 % | 5,907 | 47.7 % |
| State Rep 84 | | | | |
| Isett - R | 6,584 | 100.0 % | 6,584 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 2,385 | 100.0 % | 3,366 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 1,077 | 100.0 % | 9,316 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 395,725 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 81,375 | 20.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 32,176 | 8.1 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 6,730 | 81.7 % | 479,485 | 77.3 % |
| Cranberg - R | 162 | 2.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 724 | 8.8 % | 43,630 | 7.0 % |
| Lang - R | 422 | 5.1 % | 46,968 | 7.6 % |
| Mooney - R | 204 | 2.5 % | 32,321 | 5.2 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 342 | 100.0 % | 49,678 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 2,202 | 100.0 % | 13,004 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 176 | 100.0 % | 4,423 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 6,961 | 84.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,252 | 15.2 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 2,888 | 37.2 % | 253,008 | 43.5 % |
| Patterson - R | 4,885 | 62.8 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,989 | 25.7 % | 149,492 | 26.1 % |
| Ray - R | 3,621 | 46.7 % | 245,253 | 42.9 % |
| Wainwright - R | 2,139 | 27.6 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 4,194 | 53.7 % | 265,607 | 46.2 % |
| Smith - R | 3,619 | 46.3 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 5,561 | 74.5 % | 333,837 | 61.8 % |
| Lee - R | 1,908 | 25.5 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 2,381 | 32.3 % | 228,406 | 42.9 % |
| Davis - R | 814 | 11.0 % | 60,093 | 11.3 % |
| Kelly - R | 2,184 | 29.6 % | 97,844 | 18.4 % |
| Williams - R | 1,996 | 27.1 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 2,290 | 31.5 % | 132,050 | 25.0 % |
| Richards - R | 2,175 | 29.9 % | 160,626 | 30.4 % |
| Womack - R | 2,804 | 38.6 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 3,890 | 51.6 % | 258,748 | 47.0 % |
| Denero - R | 1,847 | 24.5 % | 125,633 | 22.8 % |
| Taft - R | 1,800 | 23.9 % | 165,941 | 30.2 % |
| **SBOE 5** | | | | |
| Deats - R | 988 | 44.6 % | 24,876 | 42.0 % |
| Montgomery - R | 1,229 | 55.4 % | 34,292 | 58.0 % |
| **State Sen 25** | | | | |
| Shields - R | 150 | 50.0 % | 25,265 | 48.8 % |
| Wentworth - R | 150 | 50.0 % | 26,477 | 51.2 % |
| **State Rep 117** | | | | |
| Gonzalez - R | 249 | 31.7 % | 765 | 37.0 % |
| Mercer - R | 537 | 68.3 % | 1,304 | 63.0 % |
| **State Rep 121** | | | | |
| Jones - R | 74 | 100.0 % | 8,225 | 100.0 % |
| **State Rep 122** | | | | |
| Corte - R | 190 | 100.0 % | 9,172 | 100.0 % |
| **State Rep 123** | | | | |
| Barger - R | 1,207 | 100.0 % | 2,082 | 100.0 % |
| **State Rep 125** | | | | |
| Balido - R | 1,762 | 100.0 % | 1,762 | 100.0 % |
| **COA 4, Place 4** | | | | |
| Marion - R | 4,939 | 65.6 % | 22,141 | 68.5 % |
| Trotter - R | 2,589 | 34.4 % | 10,181 | 31.5 % |
| **45th District Judge** | | | | |
| Shelton - R | 2,568 | 34.4 % | 12,810 | 40.6 % |
| Patterson - R | 2,412 | 32.3 % | 9,837 | 31.1 % |
| Connolly - R | 2,477 | 33.2 % | 8,935 | 28.3 % |
| **186th District Judge** | | | | |
| McGinty - R | 2,280 | 31.4 % | 8,928 | 29.0 % |
| Katz - R | 2,785 | 38.4 % | 11,284 | 36.6 % |
| Mulliner - R | 2,192 | 30.2 % | 10,627 | 34.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis
# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
| Behrens - R | 447 | 49.0 % | 8,176 | 47.4 % |
| Baker - R | 465 | 51.0 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 342,265 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 199,105 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,630 | 2.5 % | 699,333 | 5.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 32,957 | 80.6 % | 479,485 | 77.3 % |
| Cranberg - R | 994 | 2.4 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 2,951 | 7.2 % | 43,630 | 7.0 % |
| Lang - R | 2,470 | 6.0 % | 46,968 | 7.6 % |
| Mooney - R | 1,498 | 3.7 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 670 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 32,343 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,417 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 1 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 33,903 | 82.3 % | 493,006 | 78.5 % |
| Kelly - R | 7,268 | 17.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 13,319 | 36.1 % | 253,008 | 43.5 % |
| Patterson - R | 23,622 | 63.9 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 9,036 | 24.6 % | 149,492 | 26.1 % |
| Ray - R | 16,679 | 45.5 % | 245,253 | 42.9 % |
| Wainwright - R | 10,977 | 29.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 17,761 | 47.6 % | 265,607 | 46.2 % |
| Smith - R | 19,562 | 52.4 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 24,783 | 70.3 % | 333,837 | 61.8 % |
| Lee - R | 10,493 | 29.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 12,396 | 37.1 % | 228,406 | 42.9 % |
| Davis - R | 4,596 | 13.8 % | 60,093 | 11.3 % |
| Kelly - R | 8,117 | 24.3 % | 97,844 | 18.4 % |
| Williams - R | 8,278 | 24.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 8,767 | 26.4 % | 132,050 | 25.0 % |
| Richards - R | 9,288 | 28.0 % | 160,626 | 30.4 % |
| Womack - R | 15,131 | 45.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 17,769 | 51.1 % | 258,748 | 47.0 % |
| Denero - R | 8,772 | 25.2 % | 125,633 | 22.8 % |
| Taft - R | 8,258 | 23.7 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 5,115 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 10,458 | 42.8 % | 24,876 | 42.0 % |
| Montgomery - R | 13,980 | 57.2 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 179 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 1,118 | 100.0 % | 12,948 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 7,308 | 100.0 % | 28,594 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 14,331 | 48.0 % | 25,265 | 48.8 % |
| Wentworth - R | 15,510 | 52.0 % | 26,477 | 51.2 % |
| State Rep 45 | | | | |
| Green - R | 1,891 | 71.3 % | 5,147 | 70.9 % |
| Robinson - R | 761 | 28.7 % | 2,112 | 29.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM
06/29/11 2:27 PM
Page 30 of 52

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| State Rep 47 | | | | |
| Keel - R | 1,951 | 100.0 % | 5,064 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 260 | 100.0 % | 4,509 | 100.0 % |
| State Rep 49 | | | | |
| Pacetti - R | 816 | 100.0 % | 1,792 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 4,872 | 100.0 % | 8,401 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 8,182 | 52.5 % | 9,290 | 54.0 % |
| Dasher - R | 7,411 | 47.5 % | 7,908 | 46.0 % |
| State Rep 121 | | | | |
| Jones - R | 5,817 | 100.0 % | 8,225 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 5,211 | 100.0 % | 9,172 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 714 | 100.0 % | 2,082 | 100.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 9,406 | 72.4 % | 22,141 | 68.5 % |
| Trotter - R | 3,582 | 27.6 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 5,892 | 47.3 % | 12,810 | 40.6 % |
| Patterson - R | 3,584 | 28.7 % | 9,837 | 31.1 % |
| Connolly - R | 2,992 | 24.0 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
| McGinty - R | 3,246 | 26.3 % | 8,928 | 29.0 % |
| Katz - R | 4,267 | 34.6 % | 11,284 | 36.6 % |
| Mulliner - R | 4,829 | 39.1 % | 10,627 | 34.5 % |
| Bexar JP 3 | | | | |
| Behrens - R | 4,914 | 46.8 % | 8,176 | 47.4 % |
| Baker - R | 5,579 | 53.2 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 413,585 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,476 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 44,825 | 10.8 % | 699,333 | 5.7 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 16,207 | 82.2 % | 479,485 | 77.3 % |
| Cranberg - R | 523 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 977 | 5.0 % | 43,630 | 7.0 % |
| Lang - R | 1,264 | 6.4 % | 46,968 | 7.6 % |
| Mooney - R | 749 | 3.8 % | 32,321 | 5.2 % |
| U.S. Rep 9 | | | | |
| Williams - R | 937 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 15,461 | 78.8 % | 22,379 | 79.9 % |
| Fjetland - R | 4,165 | 21.2 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 31 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,826 | 78.6 % | 493,006 | 78.5 % |
| Kelly - R | 4,304 | 21.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 6,141 | 31.9 % | 253,008 | 43.5 % |
| Patterson - R | 13,092 | 68.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 3,114 | 16.8 % | 149,492 | 26.1 % |
| Ray - R | 10,354 | 56.0 % | 245,253 | 42.9 % |
| Wainwright - R | 5,026 | 27.2 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 10,362 | 56.5 % | 265,607 | 46.2 % |
| Smith - R | 7,966 | 43.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,273 | 65.1 % | 333,837 | 61.8 % |
| Lee - R | 6,051 | 34.9 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,696 | 50.7 % | 228,406 | 42.9 % |
| Davis - R | 1,363 | 7.9 % | 60,093 | 11.3 % |
| Kelly - R | 2,640 | 15.4 % | 97,844 | 18.4 % |
| Williams - R | 4,449 | 25.9 % | 145,826 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Mansfield - R | 3,285 | 19.1 % | 132,050 | 25.0 % |
| Richards - R | 3,567 | 20.7 % | 160,626 | 30.4 % |
| Womack - R | 10,387 | 60.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 7,809 | 44.2 % | 258,748 | 47.0 % |
| Denero - R | 4,277 | 24.2 % | 125,633 | 22.8 % |
| Taft - R | 5,585 | 31.6 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
| Bradley - R | 4,159 | 81.1 % | 26,626 | 80.0 % |
| Ceyanes - R | 969 | 18.9 % | 6,672 | 20.0 % |
| SBOE 10 | | | | |
| Thornton - R | 10,946 | 100.0 % | 43,514 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 5,380 | 100.0 % | 16,736 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 4,034 | 63.0 % | 16,253 | 65.8 % |
| Polland - R | 2,369 | 37.0 % | 8,433 | 34.2 % |
| State Sen 18 | | | | |
| Phipps - R | 3,401 | 49.1 % | 11,774 | 50.1 % |
| Rozell - R | 3,529 | 50.9 % | 11,713 | 49.9 % |
| State Rep 24 | | | | |
| Hart - R | 0 | 0.0 % | 434 | 7.8 % |
| Nelson - R | 2 | 66.7 % | 2,139 | 38.4 % |
| Taylor - R | 1 | 33.3 % | 3,002 | 53.8 % |
| State Rep 25 | | | | |
| Bonnen - R | 137 | 100.0 % | 5,668 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 5,838 | 100.0 % | 6,095 | 100.0 % |
| State Rep 27 | | | | |
| Rubal - R | 2,791 | 100.0 % | 3,485 | 100.0 % |
| State Rep 28 | | | | |
| Cannata - R | 1,744 | 47.6 % | 2,100 | 25.9 % |
| Gates - R | 842 | 23.0 % | 2,280 | 28.1 % |
| Hegar - R | 421 | 11.5 % | 2,402 | 29.6 % |
| Newman - R | 166 | 4.5 % | 490 | 6.0 % |
| Travis - R | 494 | 13.5 % | 851 | 10.5 % |
| State Rep 29 | | | | |
| Dawson - R | 2,473 | 100.0 % | 2,920 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 2,509 | 100.0 % | 3,939 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 410 | 100.0 % | 2,673 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 1,430 | 45.6 % | 35,216 | 47.5 % |
| Elrod - R | 1,705 | 54.4 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,155 | 38.2 % | 29,453 | 40.8 % |
| Galik - R | 1,868 | 61.8 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 309 | 9.8 % | 8,740 | 11.7 % |
| York - R | 1,151 | 36.7 % | 26,361 | 35.2 % |
| Detamore - R | 1,195 | 38.1 % | 28,108 | 37.5 % |
| Burke - R | 483 | 15.4 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,460 | 48.7 % | 38,166 | 53.2 % |
| Oliver - R | 403 | 13.4 % | 8,612 | 12.0 % |
| Windham - R | 1,136 | 37.9 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 2,046 | 64.8 % | 49,826 | 66.9 % |
| Dean - R | 1,109 | 35.2 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,138 | 37.6 % | 28,317 | 39.2 % |
| Rynd - R | 1,892 | 62.4 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,052 | 65.7 % | 48,442 | 64.7 % |
| Craft - R | 1,072 | 34.3 % | 26,416 | 35.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Comm 2 | | | | |
| Tobin - R | 407 | 17.4 % | 2,005 | 15.5 % |
| Isbell - R | 1,699 | 72.7 % | 9,451 | 72.8 % |
| Risinger - R | 232 | 9.9 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 291,140 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,764 | 13.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,906 | 7.5 % | 699,333 | 5.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 8,126 | 77.9 % | 479,485 | 77.3 % |
| Cranberg - R | 287 | 2.7 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 803 | 7.7 % | 43,630 | 7.0 % |
| Lang - R | 692 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 529 | 5.1 % | 32,321 | 5.2 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 104 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 587 | 100.0 % | 30,440 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 0 | 0.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 7,726 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 667 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 8,354 | 79.5 % | 493,006 | 78.5 % |
| Kelly - R | 2,149 | 20.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,792 | 38.9 % | 253,008 | 43.5 % |
| Patterson - R | 5,960 | 61.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 2,210 | 23.0 % | 149,492 | 26.1 % |
| Ray - R | 4,358 | 45.3 % | 245,253 | 42.9 % |
| Wainwright - R | 3,052 | 31.7 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 4,592 | 46.5 % | 265,607 | 46.2 % |
| Smith - R | 5,279 | 53.5 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 6,498 | 69.6 % | 333,837 | 61.8 % |
| Lee - R | 2,837 | 30.4 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,738 | 30.2 % | 228,406 | 42.9 % |
| Davis - R | 1,140 | 12.6 % | 60,093 | 11.3 % |
| Kelly - R | 2,550 | 28.2 % | 97,844 | 18.4 % |
| Williams - R | 2,627 | 29.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,691 | 30.0 % | 132,050 | 25.0 % |
| Richards - R | 2,737 | 30.6 % | 160,626 | 30.4 % |
| Womack - R | 3,531 | 39.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 5,053 | 54.1 % | 258,748 | 47.0 % |
| Denero - R | 2,337 | 25.0 % | 125,633 | 22.8 % |
| Taft - R | 1,952 | 20.9 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 2,245 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 1,540 | 39.7 % | 24,876 | 42.0 % |
| Montgomery - R | 2,339 | 60.3 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
| Shields - R | 2,237 | 49.7 % | 25,265 | 48.8 % |
| Wentworth - R | 2,260 | 50.3 % | 26,477 | 51.2 % |
| State Sen 28 | | | | |
| Duncan - R | 698 | 100.0 % | 30,307 | 100.0 % |
| State Sen 31 | | | | |
| Bivins - R | 143 | 100.0 % | 35,391 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Garcia - R | 34 | 6.3 % | 213 | 8.2 % |
| Opiela - R | 210 | 38.7 % | 989 | 38.0 % |
| Welder - R | 298 | 55.0 % | 1,402 | 53.8 % |
| State Rep 53 | | | | |
| Hilderbran - R | 191 | 100.0 % | 8,401 | 100.0 % |
| State Rep 74 | | | | |
| Nieto - R | 967 | 100.0 % | 967 | 100.0 % |
| State Rep 80 | | | | |
| Martinez - R | 876 | 100.0 % | 876 | 100.0 % |
| State Rep 81 | | | | |
| West - R | 345 | 100.0 % | 3,918 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 162 | 100.0 % | 5,651 | 100.0 % |
| State Rep 85 | | | | |
| Strickland - R | 550 | 100.0 % | 3,366 | 100.0 % |
| State Rep 117 | | | | |
| Gonzalez - R | 516 | 40.2 % | 765 | 37.0 % |
| Mercer - R | 767 | 59.8 % | 1,304 | 63.0 % |
| State Rep 122 | | | | |
| Corte - R | 3,771 | 100.0 % | 9,172 | 100.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 3,782 | 67.9 % | 22,141 | 68.5 % |
| Trotter - R | 1,789 | 32.1 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 2,137 | 39.5 % | 12,810 | 40.6 % |
| Patterson - R | 1,765 | 32.7 % | 9,837 | 31.1 % |
| Connolly - R | 1,502 | 27.8 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
| McGinty - R | 1,491 | 28.6 % | 8,928 | 29.0 % |
| Katz - R | 1,852 | 35.5 % | 11,284 | 36.6 % |
| Mulliner - R | 1,867 | 35.8 % | 10,627 | 34.5 % |
| Bexar JP 3 | | | | |
| Behrens - R | 731 | 51.0 % | 8,176 | 47.4 % |
| Baker - R | 701 | 49.0 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 326,481 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 166,351 | 51.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,714 | 3.6 % | 699,333 | 5.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 12,295 | 78.8 % | 479,485 | 77.3 % |
| Cranberg - R | 393 | 2.5 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,440 | 9.2 % | 43,630 | 7.0 % |
| Lang - R | 941 | 6.0 % | 46,968 | 7.6 % |
| Mooney - R | 528 | 3.4 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 1,144 | 86.3 % | 20,767 | 87.1 % |
| Hillery - R | 181 | 13.7 % | 3,067 | 12.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 39 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 3,995 | 56.4 % | 11,493 | 45.4 % |
| Burgess - R | 1,103 | 15.6 % | 5,703 | 22.5 % |
| Gulling - R | 77 | 1.1 % | 204 | 0.8 % |
| Kovatch - R | 170 | 2.4 % | 675 | 2.7 % |
| Self - R | 1,220 | 17.2 % | 5,610 | 22.2 % |
| Sessions - R | 523 | 7.4 % | 1,629 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,336 | 78.2 % | 3,958 | 75.3 % |
| Rader - R | 372 | 21.8 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 493 | 8.5 % | 1,391 | 6.5 % |
| Sessions - R | 5,298 | 91.5 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,486 | 79.9 % | 493,006 | 78.5 % |
| Kelly - R | 3,144 | 20.1 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 7,143 | 50.2 % | 253,008 | 43.5 % |
| Patterson - R | 7,080 | 49.8 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/23/11 2:27 PM
Page 34 of 52

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 5,287 | 37.2 % | 149,492 | 26.1 % |
| Ray - R | 4,665 | 32.8 % | 245,253 | 42.9 % |
| Wainwright - R | 4,256 | 30.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 7,528 | 53.4 % | 265,607 | 46.2 % |
| Smith - R | 6,558 | 46.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,818 | 58.4 % | 333,837 | 61.8 % |
| Lee - R | 5,578 | 41.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 6,453 | 49.8 % | 228,406 | 42.9 % |
| Davis - R | 1,196 | 9.2 % | 60,093 | 11.3 % |
| Kelly - R | 2,389 | 18.4 % | 97,844 | 18.4 % |
| Williams - R | 2,921 | 22.5 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 3,114 | 24.3 % | 132,050 | 25.0 % |
| Richards - R | 4,144 | 32.3 % | 160,626 | 30.4 % |
| Womack - R | 5,568 | 43.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,726 | 49.4 % | 258,748 | 47.0 % |
| Denero - R | 3,412 | 25.0 % | 125,633 | 22.8 % |
| Taft - R | 3,489 | 25.6 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 512 | 9.4 % | 4,178 | 9.4 % |
| Hardy - R | 2,829 | 52.0 % | 23,585 | 53.1 % |
| Norred - R | 2,098 | 38.6 % | 16,684 | 37.5 % |
| SBOE 12 | | | | |
| Miller - R | 5,480 | 100.0 % | 35,089 | 100.0 % |
| SBOE 14 | | | | |
| Allen - R | 448 | 31.4 % | 17,985 | 39.9 % |
| Lowe - R | 978 | 68.6 % | 27,132 | 60.1 % |
| State Sen 8 | | | | |
| Shapiro - R | 4,143 | 100.0 % | 20,142 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 2,399 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,201 | 55.3 % | 11,823 | 62.9 % |
| Lundelius - R | 972 | 44.7 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 3,303 | 100.0 % | 17,031 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 972 | 100.0 % | 19,181 | 100.0 % |
| State Rep 63 | | | | |
| Denny - R | 28 | 70.0 % | 4,472 | 59.7 % |
| Downing - R | 12 | 30.0 % | 3,025 | 40.3 % |
| State Rep 65 | | | | |
| Solomons - R | 1,149 | 66.4 % | 1,946 | 59.2 % |
| Williams - R | 581 | 33.6 % | 1,339 | 40.8 % |
| State Rep 91 | | | | |
| Griggs - R | 47 | 100.0 % | 2,842 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 3,197 | 100.0 % | 3,279 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 2,239 | 100.0 % | 3,291 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 189 | 100.0 % | 507 | 100.0 % |
| State Rep 105 | | | | |
| Cannaday - R | 1,339 | 47.6 % | 1,728 | 48.9 % |
| Harper-Brown - R | 1,474 | 52.4 % | 1,807 | 51.1 % |
| State Rep 114 | | | | |
| Hartnett - R | 931 | 100.0 % | 4,728 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 2,975 | 100.0 % | 3,022 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 2,720 | 48.2 % | 15,887 | 48.6 % |
| Wade - R | 2,928 | 51.8 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 3,671 | 66.1 % | 20,875 | 64.9 % |
| Schattman - R | 1,880 | 33.9 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 1,449 | 26.0 % | 8,055 | 24.8 % |
| Lowe - R | 4,130 | 74.0 % | 24,431 | 75.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                          15355

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
|   Rardin - R | 1,666 | 28.2 % | 10,122 | 27.9 % |
|   Fowler - R | 4,240 | 71.8 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
|   Hawk - R | 3,409 | 56.1 % | 21,246 | 55.8 % |
|   Pruitt - R | 2,666 | 43.9 % | 16,806 | 44.2 % |
| 297th District Judge | | | | |
|   Young - R | 3,279 | 61.4 % | 19,220 | 60.6 % |
|   Zachry - R | 2,064 | 38.6 % | 12,480 | 39.4 % |
| 304th District Judge | | | | |
|   Sholden - R | 3,318 | 55.6 % | 22,251 | 58.6 % |
|   Herrera - R | 2,646 | 44.4 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
|   Rozler - R | 2,147 | 33.7 % | 13,312 | 33.5 % |
|   Keliher - R | 4,215 | 66.3 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
|   Shambley - R | 2,599 | 46.1 % | 15,468 | 44.3 % |
|   Roden - R | 3,034 | 53.9 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
|   Read - R | 1,873 | 31.8 % | 11,122 | 30.8 % |
|   Padian - R | 2,082 | 35.4 % | 9,493 | 26.2 % |
|   Johnson - R | 509 | 8.6 % | 3,304 | 9.1 % |
|   Pask - R | 1,422 | 24.2 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
|   Clancy - R | 2,908 | 48.2 % | 17,073 | 47.1 % |
|   Fox - R | 3,126 | 51.8 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
|   O'Shea - R | 713 | 9.9 % | 3,666 | 8.2 % |
|   Finn - R | 2,139 | 29.8 % | 11,149 | 24.8 % |
|   Hill - R | 3,696 | 51.5 % | 26,553 | 59.1 % |
|   Grant - R | 625 | 8.7 % | 3,525 | 7.9 % |
| Tarrant Criminal DA | | | | |
|   Curry - R | 4,084 | 72.1 % | 24,554 | 73.8 % |
|   Waddell - R | 1,583 | 27.9 % | 8,705 | 26.2 % |
| Dallas Co Clerk | | | | |
|   Samford - R | 2,673 | 47.1 % | 16,744 | 47.6 % |
|   Calhoun - R | 2,999 | 52.9 % | 18,396 | 52.4 % |
| Tarrant JP 1 | | | | |
|   Ferrell - R | 150 | 57.5 % | 2,824 | 65.8 % |
|   Sandoval - R | 111 | 42.5 % | 1,467 | 34.2 % |
| | | | | |
| Total Voter Registration (VR) | 382,441 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,279 | 6.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,292 | 4.5 % | 699,333 | 5.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 17,799 | 77.2 % | 479,485 | 77.3 % |
|   Cranberg - R | 630 | 2.7 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 1,550 | 6.7 % | 43,630 | 7.0 % |
|   Lang - R | 1,730 | 7.5 % | 46,968 | 7.6 % |
|   Mooney - R | 1,340 | 5.8 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
|   Barton - R | 6,893 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 11 | | | | |
|   Curnock - R | 707 | 17.8 % | 5,825 | 21.3 % |
|   Farley - R | 2,810 | 70.9 % | 18,121 | 66.1 % |
|   Maines - R | 445 | 11.2 % | 3,461 | 12.6 % |
| U.S. Rep 14 | | | | |
|   Paul - R | 2 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Beckham - R | 858 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 21 | | | | |
|   Smith - R | 8,476 | 100.0 % | 49,678 | 100.0 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 18,080 | 77.3 % | 493,006 | 78.5 % |
|   Kelly - R | 5,319 | 22.7 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 9,693 | 45.5 % | 253,008 | 43.5 % |
|   Patterson - R | 11,633 | 54.5 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15355

District Election Analysis

PLANC185 2:27 PM
06/27/11 2:27 PM
Page 36 of 52

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Republican Primary Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 6,058 | 28.9 % | 149,492 | 26.1 % |
| Ray - R | 7,996 | 38.2 % | 245,253 | 42.9 % |
| Wainwright - R | 6,905 | 32.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 8,169 | 38.9 % | 265,607 | 46.2 % |
| Smith - R | 12,850 | 61.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 11,624 | 58.5 % | 333,837 | 61.8 % |
| Lee - R | 8,248 | 41.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 7,508 | 38.9 % | 228,406 | 42.9 % |
| Davis - R | 2,610 | 13.5 % | 60,093 | 11.3 % |
| Kelly - R | 3,256 | 16.9 % | 97,844 | 18.4 % |
| Williams - R | 5,921 | 30.7 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 5,039 | 26.2 % | 132,050 | 25.0 % |
| Richards - R | 5,875 | 30.5 % | 160,626 | 30.4 % |
| Womack - R | 8,320 | 43.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 9,921 | 49.2 % | 258,748 | 47.0 % |
| Denero - R | 5,114 | 25.4 % | 125,633 | 22.8 % |
| Taft - R | 5,136 | 25.5 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 3,497 | 48.4 % | 24,876 | 42.0 % |
| Montgomery - R | 3,722 | 51.6 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 1,921 | 100.0 % | 43,514 | 100.0 % |
| SBOE 11 | | | | |
| Castillo - R | 463 | 8.5 % | 4,178 | 9.4 % |
| Hardy - R | 2,953 | 54.4 % | 23,585 | 53.1 % |
| Norred - R | 2,011 | 37.1 % | 16,684 | 37.5 % |
| SBOE 14 | | | | |
| Allen - R | 2,200 | 41.8 % | 17,985 | 39.9 % |
| Lowe - R | 3,062 | 58.2 % | 27,132 | 60.1 % |
| State Sen 10 | | | | |
| Brimer - R | 74 | 59.7 % | 11,823 | 62.9 % |
| Lundelius - R | 50 | 40.3 % | 6,979 | 37.1 % |
| State Sen 14 | | | | |
| Bentzin - R | 4,001 | 100.0 % | 12,948 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 5,333 | 56.3 % | 20,374 | 58.0 % |
| Harrison - R | 4,140 | 43.7 % | 14,758 | 42.0 % |
| State Sen 24 | | | | |
| Fraser - R | 5,141 | 100.0 % | 28,594 | 100.0 % |
| State Sen 25 | | | | |
| Shields - R | 1,874 | 51.1 % | 25,265 | 48.8 % |
| Wentworth - R | 1,791 | 48.9 % | 26,477 | 51.2 % |
| State Rep 10 | | | | |
| Pitts - R | 763 | 100.0 % | 7,237 | 100.0 % |
| State Rep 45 | | | | |
| Green - R | 1,674 | 64.8 % | 5,147 | 70.9 % |
| Robinson - R | 909 | 35.2 % | 2,112 | 29.1 % |
| State Rep 47 | | | | |
| Keel - R | 2,734 | 100.0 % | 5,064 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 2,283 | 100.0 % | 4,509 | 100.0 % |
| State Rep 49 | | | | |
| Pacetti - R | 131 | 100.0 % | 1,792 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 3,586 | 100.0 % | 4,796 | 100.0 % |
| State Rep 58 | | | | |
| Crook - R | 2,384 | 33.1 % | 2,384 | 33.1 % |
| Wohlgemuth - R | 4,811 | 66.9 % | 4,811 | 66.9 % |
| State Rep 59 | | | | |
| Miller - R | 2,879 | 100.0 % | 3,786 | 100.0 % |
| State Rep 96 | | | | |
| Serna - R | 24 | 21.1 % | 1,145 | 31.9 % |
| Swanda - R | 12 | 10.5 % | 467 | 13.0 % |
| Zedler - R | 78 | 68.4 % | 1,977 | 55.1 % |
| 141st District Judge | | | | |
| Enlow - R | 63 | 54.3 % | 15,887 | 48.6 % |
| Wade - R | 53 | 45.7 % | 16,826 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 2:27 PM
Page 37 of 52

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 233rd District Judge | | | | |
| Harris - R | 85 | 77.3 % | 20,875 | 64.9 % |
| Schattman - R | 25 | 22.7 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 19 | 16.0 % | 8,055 | 24.8 % |
| Lowe - R | 100 | 84.0 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 65 | 58.6 % | 19,220 | 60.6 % |
| Zachry - R | 46 | 41.4 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 93 | 79.5 % | 24,554 | 73.8 % |
| Waddell - R | 24 | 20.5 % | 8,705 | 26.2 % |
| | | | | |
| Total Voter Registration (VR) | 359,562 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,155 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 25,421 | 7.1 % | 699,333 | 5.7 % |

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 10,628 | 70.3 % | 479,485 | 77.3 % |
| Cranberg - R | 495 | 3.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,701 | 11.3 % | 43,630 | 7.0 % |
| Lang - R | 1,356 | 9.0 % | 46,968 | 7.6 % |
| Mooney - R | 930 | 6.2 % | 32,321 | 5.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 701 | 85.0 % | 20,767 | 87.1 % |
| Hillery - R | 124 | 15.0 % | 3,067 | 12.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 175 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 6,371 | 39.1 % | 11,493 | 45.4 % |
| Burgess - R | 4,468 | 27.5 % | 5,703 | 22.5 % |
| Gulling - R | 108 | 0.7 % | 204 | 0.8 % |
| Kovatch - R | 471 | 2.9 % | 675 | 2.7 % |
| Self - R | 3,899 | 24.0 % | 5,610 | 22.2 % |
| Sessions - R | 959 | 5.9 % | 1,629 | 6.4 % |
| U.S. Rep 32 | | | | |
| Davis - R | 3 | 17.6 % | 1,391 | 6.5 % |
| Sessions - R | 14 | 82.4 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,097 | 72.5 % | 493,006 | 78.5 % |
| Kelly - R | 4,219 | 27.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 7,094 | 51.3 % | 253,008 | 43.5 % |
| Patterson - R | 6,747 | 48.7 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,458 | 32.6 % | 149,492 | 26.1 % |
| Ray - R | 5,174 | 37.8 % | 245,253 | 42.9 % |
| Wainwright - R | 4,043 | 29.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 6,012 | 44.1 % | 265,607 | 46.2 % |
| Smith - R | 7,628 | 55.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 7,786 | 60.5 % | 333,837 | 61.8 % |
| Lee - R | 5,090 | 39.5 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,410 | 42.2 % | 228,406 | 42.9 % |
| Davis - R | 1,436 | 11.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,998 | 15.6 % | 97,844 | 18.4 % |
| Williams - R | 3,969 | 31.0 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 3,231 | 25.9 % | 132,050 | 25.0 % |
| Richards - R | 4,412 | 35.3 % | 160,626 | 30.4 % |
| Womack - R | 4,843 | 38.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 6,050 | 46.0 % | 258,748 | 47.0 % |
| Denero - R | 3,644 | 27.7 % | 125,633 | 22.8 % |
| Taft - R | 3,452 | 26.3 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 63 | 11.8 % | 4,178 | 9.4 % |
| Hardy - R | 281 | 52.7 % | 23,585 | 53.1 % |
| Norred - R | 189 | 35.5 % | 16,684 | 37.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 10 | 100.0 % | 35,089 | 100.0 % |
| SBOE 14 | | | | |
| Allen - R | 4,085 | 35.9 % | 17,985 | 39.9 % |
| Lowe - R | 7,298 | 64.1 % | 27,132 | 60.1 % |
| State Sen 8 | | | | |
| Shapiro - R | 0 | 0.0 % | 20,142 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 3,523 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 401 | 60.1 % | 11,823 | 62.9 % |
| Lundelius - R | 266 | 39.9 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 5,952 | 100.0 % | 17,031 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 1,450 | 37.8 % | 11,528 | 42.3 % |
| Estes - R | 2,384 | 62.2 % | 15,693 | 57.7 % |
| State Rep 63 | | | | |
| Denny - R | 4,444 | 59.6 % | 4,472 | 59.7 % |
| Downing - R | 3,013 | 40.4 % | 3,025 | 40.3 % |
| State Rep 64 | | | | |
| Crownover - R | 5,265 | 100.0 % | 5,265 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 797 | 51.3 % | 1,946 | 59.2 % |
| Williams - R | 758 | 48.7 % | 1,339 | 40.8 % |
| State Rep 90 | | | | |
| Keilberg - R | 591 | 100.0 % | 752 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 33 | 100.0 % | 6,388 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 157 | 100.0 % | 3,291 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 131 | 100.0 % | 3,816 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 11 | 100.0 % | 3,022 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 547 | 51.8 % | 15,887 | 48.6 % |
| Wade - R | 510 | 48.2 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 651 | 62.7 % | 20,875 | 64.9 % |
| Schattman - R | 388 | 37.3 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 298 | 28.1 % | 8,055 | 24.8 % |
| Lowe - R | 762 | 71.9 % | 24,431 | 75.2 % |
| 255th District Judge | | | | |
| Rardin - R | 3 | 30.0 % | 10,122 | 27.9 % |
| Fowler - R | 7 | 70.0 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 7 | 58.3 % | 21,246 | 55.8 % |
| Pruitt - R | 5 | 41.7 % | 16,806 | 44.2 % |
| 297th District Judge | | | | |
| Young - R | 639 | 61.7 % | 19,220 | 60.6 % |
| Zachry - R | 396 | 38.3 % | 12,480 | 39.4 % |
| 304th District Judge | | | | |
| Sholden - R | 7 | 63.6 % | 22,251 | 58.6 % |
| Herrera - R | 4 | 36.4 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 5 | 41.7 % | 13,312 | 33.5 % |
| Keliher - R | 7 | 58.3 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 5 | 41.7 % | 15,468 | 44.3 % |
| Roden - R | 7 | 58.3 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 3 | 27.3 % | 11,122 | 30.8 % |
| Padian - R | 3 | 27.3 % | 9,493 | 26.2 % |
| Johnson - R | 1 | 9.1 % | 3,304 | 9.1 % |
| Pask - R | 4 | 36.4 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 5 | 41.7 % | 17,073 | 47.1 % |
| Fox - R | 7 | 58.3 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 2 | 14.3 % | 3,666 | 8.2 % |
| Finn - R | 3 | 21.4 % | 11,149 | 24.8 % |
| Hill - R | 7 | 50.0 % | 26,553 | 59.1 % |
| Grant - R | 2 | 14.3 % | 3,525 | 7.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Criminal DA | | | | |
| Curry - R | 763 | 72.0 % | 24,554 | 73.8 % |
| Waddell - R | 296 | 28.0 % | 8,705 | 26.2 % |
| Dallas Co Clerk | | | | |
| Samford - R | 5 | 45.5 % | 16,744 | 47.6 % |
| Calhoun - R | 6 | 54.5 % | 18,396 | 52.4 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 74 | 53.6 % | 2,824 | 65.8 % |
| Sandoval - R | 64 | 46.4 % | 1,467 | 34.2 % |
| Tarrant JP 4 | | | | |
| White - R | 24 | 54.5 % | 1,579 | 43.6 % |
| Wright - R | 20 | 45.5 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 282,229 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,465 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,142 | 6.4 % | 699,333 | 5.7 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 13,064 | 67.1 % | 479,485 | 77.3 % |
| Cranberg - R | 758 | 3.9 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 2,186 | 11.2 % | 43,630 | 7.0 % |
| Lang - R | 2,236 | 11.5 % | 46,968 | 7.6 % |
| Mooney - R | 1,232 | 6.3 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 8,802 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 7,432 | 100.0 % | 9,612 | 100.0 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 1 | 0.9 % | 1,117 | 3.2 % |
| Barton - R | 30 | 27.0 % | 5,751 | 16.4 % |
| Carter - R | 19 | 17.1 % | 9,144 | 26.0 % |
| Meece - R | 3 | 2.7 % | 3,653 | 10.4 % |
| Streckfuss - R | 0 | 0.0 % | 898 | 2.6 % |
| Ward - R | 6 | 5.4 % | 600 | 1.7 % |
| Wareing - R | 48 | 43.2 % | 12,987 | 36.9 % |
| Whitfield - R | 4 | 3.6 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 14,862 | 73.6 % | 493,006 | 78.5 % |
| Kelly - R | 5,329 | 26.4 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 6,628 | 36.8 % | 253,008 | 43.5 % |
| Patterson - R | 11,407 | 63.2 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 4,535 | 24.8 % | 149,492 | 26.1 % |
| Ray - R | 6,735 | 36.9 % | 245,253 | 42.9 % |
| Wainwright - R | 6,982 | 38.3 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 5,499 | 29.9 % | 265,607 | 46.2 % |
| Smith - R | 12,870 | 70.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,519 | 60.3 % | 333,837 | 61.8 % |
| Lee - R | 6,924 | 39.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 5,754 | 32.9 % | 228,406 | 42.9 % |
| Davis - R | 1,979 | 11.3 % | 60,093 | 11.3 % |
| Kelly - R | 3,448 | 19.7 % | 97,844 | 18.4 % |
| Williams - R | 6,330 | 36.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 4,372 | 25.3 % | 132,050 | 25.0 % |
| Richards - R | 5,159 | 29.9 % | 160,626 | 30.4 % |
| Womack - R | 7,734 | 44.8 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 8,336 | 46.8 % | 258,748 | 47.0 % |
| Denero - R | 4,273 | 24.0 % | 125,633 | 22.8 % |
| Taft - R | 5,208 | 29.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 360 | 58.3 % | 24,876 | 42.0 % |
| Montgomery - R | 258 | 41.7 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 1,113 | 100.0 % | 43,514 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Phipps - R | 3,772 | 49.3 % | 11,774 | 50.1 % |
| Rozell - R | 3,879 | 50.7 % | 11,713 | 49.9 % |
| State Rep 17 | | | | |
| Killgore - R | 472 | 100.0 % | 3,620 | 100.0 % |
| State Rep 28 | | | | |
| Cannata - R | 163 | 8.0 % | 2,100 | 25.9 % |
| Gates - R | 987 | 48.5 % | 2,280 | 28.1 % |
| Hegar - R | 658 | 32.3 % | 2,402 | 29.6 % |
| Newman - R | 64 | 3.1 % | 490 | 6.0 % |
| Travis - R | 164 | 8.1 % | 851 | 10.5 % |
| State Rep 29 | | | | |
| Dawson - R | 300 | 100.0 % | 2,920 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 2,416 | 100.0 % | 3,170 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 6,256 | 100.0 % | 6,435 | 100.0 % |
| State Rep 33 | | | | |
| Cuellar - R | 2,894 | 100.0 % | 2,894 | 100.0 % |
| State Rep 34 | | | | |
| Pate - R | 3,113 | 100.0 % | 3,113 | 100.0 % |
| State Rep 44 | | | | |
| Kolb - R | 249 | 55.6 % | 3,473 | 34.5 % |
| Kuempel - R | 199 | 44.4 % | 6,597 | 65.5 % |
| State Rep 45 | | | | |
| Green - R | 603 | 81.4 % | 5,147 | 70.9 % |
| Robinson - R | 138 | 18.6 % | 2,112 | 29.1 % |
| | | | | |
| Total Voter Registration (VR) | 410,531 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 134,630 | 32.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,888 | 5.6 % | 699,333 | 5.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,876 | 72.1 % | 479,485 | 77.3 % |
| Cranberg - R | 215 | 4.0 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 623 | 11.6 % | 43,630 | 7.0 % |
| Lang - R | 357 | 6.6 % | 46,968 | 7.6 % |
| Mooney - R | 307 | 5.7 % | 32,321 | 5.2 % |
| U.S. Rep 14 | | | | |
| Paul - R | 730 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 484 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 590 | 100.0 % | 13,004 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 2,562 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,308 | 80.2 % | 493,006 | 78.5 % |
| Kelly - R | 1,065 | 19.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,845 | 36.2 % | 253,008 | 43.5 % |
| Patterson - R | 3,253 | 63.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,100 | 21.6 % | 149,492 | 26.1 % |
| Ray - R | 2,411 | 47.4 % | 245,253 | 42.9 % |
| Wainwright - R | 1,579 | 31.0 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,477 | 48.3 % | 265,607 | 46.2 % |
| Smith - R | 2,651 | 51.7 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 3,457 | 70.7 % | 333,837 | 61.8 % |
| Lee - R | 1,434 | 29.3 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 1,473 | 30.4 % | 228,406 | 42.9 % |
| Davis - R | 671 | 13.8 % | 60,093 | 11.3 % |
| Kelly - R | 1,382 | 28.5 % | 97,844 | 18.4 % |
| Williams - R | 1,324 | 27.3 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 1,334 | 27.7 % | 132,050 | 25.0 % |
| Richards - R | 1,585 | 32.9 % | 160,626 | 30.4 % |
| Womack - R | 1,902 | 39.5 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 2:27 PM
Page 41 of 52

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 2,677 | 54.0 % | 258,748 | 47.0 % |
| Denero - R | 1,251 | 25.2 % | 125,633 | 22.8 % |
| Taft - R | 1,033 | 20.8 % | 165,941 | 30.2 % |
| SBOE 1 | | | | |
| Munoz - R | 579 | 100.0 % | 18,662 | 100.0 % |
| SBOE 5 | | | | |
| Deats - R | 788 | 40.6 % | 24,876 | 42.0 % |
| Montgomery - R | 1,154 | 59.4 % | 34,292 | 58.0 % |
| State Sen 25 | | | | |
| Shields - R | 124 | 66.0 % | 25,265 | 48.8 % |
| Wentworth - R | 64 | 34.0 % | 26,477 | 51.2 % |
| State Rep 35 | | | | |
| Garcia - R | 10 | 6.0 % | 213 | 8.2 % |
| Opiela - R | 81 | 48.2 % | 989 | 38.0 % |
| Welder - R | 77 | 45.8 % | 1,402 | 53.8 % |
| State Rep 44 | | | | |
| Kolb - R | 355 | 44.4 % | 3,473 | 34.5 % |
| Kuempel - R | 444 | 55.6 % | 6,597 | 65.5 % |
| State Rep 80 | | | | |
| Martinez - R | 0 | 0.0 % | 876 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 832 | 100.0 % | 8,225 | 100.0 % |
| COA 4, Place 4 | | | | |
| Marion - R | 1,965 | 63.9 % | 22,141 | 68.5 % |
| Trotter - R | 1,109 | 36.1 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
| Shelton - R | 1,167 | 37.9 % | 12,810 | 40.6 % |
| Patterson - R | 1,020 | 33.1 % | 9,837 | 31.1 % |
| Connolly - R | 892 | 29.0 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
| McGinty - R | 960 | 32.5 % | 8,928 | 29.0 % |
| Katz - R | 1,113 | 37.7 % | 11,284 | 36.6 % |
| Mulliner - R | 882 | 29.8 % | 10,627 | 34.5 % |
| Bexar JP 3 | | | | |
| Behrens - R | 1,185 | 48.5 % | 8,176 | 47.4 % |
| Baker - R | 1,259 | 51.5 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 282,953 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 197,919 | 69.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,567 | 2.0 % | 699,333 | 5.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 3,590 | 83.6 % | 479,485 | 77.3 % |
| Cranberg - R | 96 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 184 | 4.3 % | 43,630 | 7.0 % |
| Lang - R | 175 | 4.1 % | 46,968 | 7.6 % |
| Mooney - R | 248 | 5.8 % | 32,321 | 5.2 % |
| U.S. Rep 8 | | | | |
| Brady - R | 4 | 100.0 % | 31,116 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 36 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 94 | 100.0 % | 4,252 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 64 | 87.7 % | 22,379 | 79.9 % |
| Fjetland - R | 9 | 12.3 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 744 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,596 | 83.7 % | 493,006 | 78.5 % |
| Kelly - R | 701 | 16.3 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 1,587 | 36.9 % | 253,008 | 43.5 % |
| Patterson - R | 2,718 | 63.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 404 | 9.8 % | 149,492 | 26.1 % |
| Ray - R | 2,307 | 55.8 % | 245,253 | 42.9 % |
| Wainwright - R | 1,425 | 34.5 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 2,731 | 64.9 % | 265,607 | 46.2 % |
| Smith - R | 1,479 | 35.1 % | 308,685 | 53.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 2,524 | 66.8 % | 333,837 | 61.8 % |
| Lee - R | 1,253 | 33.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,368 | 59.8 % | 228,406 | 42.9 % |
| Davis - R | 177 | 4.5 % | 60,093 | 11.3 % |
| Kelly - R | 521 | 13.1 % | 97,844 | 18.4 % |
| Williams - R | 896 | 22.6 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 743 | 18.5 % | 132,050 | 25.0 % |
| Richards - R | 805 | 20.0 % | 160,626 | 30.4 % |
| Womack - R | 2,479 | 61.6 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 1,499 | 36.5 % | 258,748 | 47.0 % |
| Denero - R | 622 | 15.2 % | 125,633 | 22.8 % |
| Taft - R | 1,983 | 48.3 % | 165,941 | 30.2 % |
| SBOE 6 | | | | |
| Cannon - R | 23 | 60.5 % | 19,060 | 44.6 % |
| Leo - R | 15 | 39.5 % | 23,703 | 55.4 % |
| SBOE 7 | | | | |
| Bradley - R | 447 | 82.0 % | 26,626 | 80.0 % |
| Ceyanes - R | 98 | 18.0 % | 6,672 | 20.0 % |
| State Sen 11 | | | | |
| Jackson - R | 283 | 100.0 % | 16,736 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 546 | 81.4 % | 8,314 | 83.0 % |
| Texas - R | 125 | 18.6 % | 1,698 | 17.0 % |
| State Rep 127 | | | | |
| Crabb - R | 16 | 55.2 % | 4,514 | 67.0 % |
| Stunja - R | 2 | 6.9 % | 1,440 | 21.4 % |
| Sullivan - R | 11 | 37.9 % | 785 | 11.6 % |
| State Rep 140 | | | | |
| Palasota - R | 603 | 100.0 % | 603 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 398 | 100.0 % | 2,673 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 2,066 | 54.1 % | 35,216 | 47.5 % |
| Elrod - R | 1,755 | 45.9 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 1,629 | 42.7 % | 29,453 | 40.8 % |
| Galik - R | 2,189 | 57.3 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 656 | 16.6 % | 8,740 | 11.7 % |
| York - R | 1,270 | 32.1 % | 26,361 | 35.2 % |
| Detamore - R | 1,482 | 37.5 % | 28,108 | 37.5 % |
| Burke - R | 548 | 13.9 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 2,268 | 58.3 % | 38,166 | 53.2 % |
| Oliver - R | 546 | 14.0 % | 8,612 | 12.0 % |
| Windham - R | 1,073 | 27.6 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 2,546 | 65.1 % | 49,826 | 66.9 % |
| Dean - R | 1,364 | 34.9 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 1,594 | 41.2 % | 28,317 | 39.2 % |
| Rynd - R | 2,278 | 58.8 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 2,773 | 70.2 % | 48,442 | 64.7 % |
| Craft - R | 1,175 | 29.8 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 288 | 10.7 % | 2,005 | 15.5 % |
| Isbell - R | 2,042 | 76.1 % | 9,451 | 72.8 % |
| Risinger - R | 352 | 13.1 % | 1,520 | 11.7 % |
| Harris JP 4, Pl 1 | | | | |
| Linekin - R | 2 | 8.0 % | 2,013 | 9.8 % |
| Bell - R | 7 | 28.0 % | 7,182 | 35.0 % |
| Adams - R | 16 | 64.0 % | 11,307 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 259,911 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 117,994 | 45.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,785 | 1.8 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 4,035 | 78.5 % | 479,485 | 77.3 % |
| Cranberg - R | 119 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 464 | 9.0 % | 43,630 | 7.0 % |
| Lang - R | 370 | 7.2 % | 46,968 | 7.6 % |
| Mooney - R | 151 | 2.9 % | 32,321 | 5.2 % |
| **U.S. Rep 5** | | | | |
| Armour - R | 160 | 18.0 % | 3,256 | 16.6 % |
| Hagood - R | 190 | 21.4 % | 3,631 | 18.6 % |
| Hensarling - R | 447 | 50.3 % | 10,466 | 53.5 % |
| Sudan - R | 77 | 8.7 % | 1,631 | 8.3 % |
| Wood - R | 15 | 1.7 % | 572 | 2.9 % |
| **U.S. Rep 24** | | | | |
| Ortega - R | 1,271 | 100.0 % | 5,770 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bush - R | 1,487 | 71.4 % | 3,958 | 75.3 % |
| Rader - R | 597 | 28.6 % | 1,296 | 24.7 % |
| **U.S. Rep 32** | | | | |
| Davis - R | 11 | 12.1 % | 1,391 | 6.5 % |
| Sessions - R | 80 | 87.9 % | 19,973 | 93.5 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 4,206 | 82.3 % | 493,006 | 78.5 % |
| Kelly - R | 905 | 17.7 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 2,615 | 54.5 % | 253,008 | 43.5 % |
| Patterson - R | 2,182 | 45.5 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,592 | 34.0 % | 149,492 | 26.1 % |
| Ray - R | 1,477 | 31.6 % | 245,253 | 42.9 % |
| Wainwright - R | 1,610 | 34.4 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 2,529 | 53.9 % | 265,607 | 46.2 % |
| Smith - R | 2,167 | 46.1 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 2,374 | 53.1 % | 333,837 | 61.8 % |
| Lee - R | 2,098 | 46.9 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 2,046 | 46.9 % | 228,406 | 42.9 % |
| Davis - R | 392 | 9.0 % | 60,093 | 11.3 % |
| Kelly - R | 858 | 19.7 % | 97,844 | 18.4 % |
| Williams - R | 1,069 | 24.5 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,274 | 29.6 % | 132,050 | 25.0 % |
| Richards - R | 1,341 | 31.1 % | 160,626 | 30.4 % |
| Womack - R | 1,694 | 39.3 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,382 | 52.4 % | 258,748 | 47.0 % |
| Denero - R | 1,053 | 23.2 % | 125,633 | 22.8 % |
| Taft - R | 1,110 | 24.4 % | 165,941 | 30.2 % |
| **SBOE 12** | | | | |
| Miller - R | 61 | 100.0 % | 35,089 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 383 | 100.0 % | 15,111 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 0 | 0.0 % | 9,992 | 100.0 % |
| **State Sen 16** | | | | |
| Carona - R | 495 | 100.0 % | 19,181 | 100.0 % |
| **State Rep 101** | | | | |
| Reyna - R | 1 | 100.0 % | 2,247 | 100.0 % |
| **State Rep 103** | | | | |
| Olivo - R | 132 | 100.0 % | 507 | 100.0 % |
| **State Rep 104** | | | | |
| Hernandez - R | 174 | 100.0 % | 435 | 100.0 % |
| **State Rep 107** | | | | |
| Aguilar - R | 47 | 19.0 % | 699 | 11.2 % |
| Jeffus - R | 68 | 27.4 % | 1,677 | 26.9 % |
| Keffer - R | 91 | 36.7 % | 2,353 | 37.7 % |
| Lee - R | 42 | 16.9 % | 1,509 | 24.2 % |
| **State Rep 108** | | | | |
| Branch - R | 39 | 78.0 % | 3,790 | 69.5 % |
| Ray - R | 11 | 22.0 % | 1,662 | 30.5 % |
| **State Rep 109** | | | | |
| Sam - R | 1,030 | 100.0 % | 1,172 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 255th District Judge | | | | |
| Rardin - R | 1,167 | 28.5 % | 10,122 | 27.9 % |
| Fowler - R | 2,926 | 71.5 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 2,343 | 54.7 % | 21,246 | 55.8 % |
| Pruitt - R | 1,942 | 45.3 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 2,533 | 60.2 % | 22,251 | 58.6 % |
| Herrera - R | 1,678 | 39.8 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 2,090 | 45.6 % | 13,312 | 33.5 % |
| Keliher - R | 2,496 | 54.4 % | 26,393 | 66.5 % |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 1,958 | 48.4 % | 15,468 | 44.3 % |
| Roden - R | 2,084 | 51.6 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 1,449 | 36.1 % | 11,122 | 30.8 % |
| Padian - R | 881 | 21.9 % | 9,493 | 26.2 % |
| Johnson - R | 491 | 12.2 % | 3,304 | 9.1 % |
| Pask - R | 1,195 | 29.8 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 1,896 | 45.8 % | 17,073 | 47.1 % |
| Fox - R | 2,244 | 54.2 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 509 | 10.7 % | 3,666 | 8.2 % |
| Finn - R | 1,186 | 24.8 % | 11,149 | 24.8 % |
| Hill - R | 2,600 | 54.4 % | 26,553 | 59.1 % |
| Grant - R | 484 | 10.1 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 1,951 | 47.7 % | 16,744 | 47.6 % |
| Calhoun - R | 2,137 | 52.3 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 331,610 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,162 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,700 | 1.7 % | 699,333 | 5.7 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,621 | 78.4 % | 479,485 | 77.3 % |
| Cranberg - R | 1,010 | 5.1 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,310 | 6.6 % | 43,630 | 7.0 % |
| Lang - R | 1,284 | 6.4 % | 46,968 | 7.6 % |
| Mooney - R | 708 | 3.6 % | 32,321 | 5.2 % |
| U.S. Rep 11 | | | | |
| Curnock - R | 1,873 | 16.0 % | 5,825 | 21.3 % |
| Farley - R | 7,674 | 65.5 % | 18,121 | 66.1 % |
| Maines - R | 2,166 | 18.5 % | 3,461 | 12.6 % |
| U.S. Rep 31 | | | | |
| Adcock - R | 84 | 0.9 % | 1,117 | 3.2 % |
| Barton - R | 538 | 5.9 % | 5,751 | 16.4 % |
| Carter - R | 5,361 | 58.3 % | 9,144 | 26.0 % |
| Meece - R | 84 | 0.9 % | 3,653 | 10.4 % |
| Streckfuss - R | 52 | 0.6 % | 898 | 2.6 % |
| Ward - R | 146 | 1.6 % | 600 | 1.7 % |
| Wareing - R | 2,528 | 27.5 % | 12,987 | 36.9 % |
| Whitfield - R | 402 | 4.4 % | 1,014 | 2.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,123 | 79.8 % | 493,006 | 78.5 % |
| Kelly - R | 4,080 | 20.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 9,021 | 49.9 % | 253,008 | 43.5 % |
| Patterson - R | 9,060 | 50.1 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 5,468 | 30.4 % | 149,492 | 26.1 % |
| Ray - R | 7,395 | 41.1 % | 245,253 | 42.9 % |
| Wainwright - R | 5,147 | 28.6 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 7,460 | 41.9 % | 265,607 | 46.2 % |
| Smith - R | 10,357 | 58.1 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,405 | 61.1 % | 333,837 | 61.8 % |
| Lee - R | 6,635 | 38.9 % | 206,483 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 6,212 | 37.3 % | 228,406 | 42.9 % |
| Davis - R | 2,158 | 13.0 % | 60,093 | 11.3 % |
| Kelly - R | 3,807 | 22.9 % | 97,844 | 18.4 % |
| Williams - R | 4,479 | 26.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 4,103 | 24.6 % | 132,050 | 25.0 % |
| Richards - R | 4,292 | 25.7 % | 160,626 | 30.4 % |
| Womack - R | 8,289 | 49.7 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 7,047 | 41.5 % | 258,748 | 47.0 % |
| Denero - R | 4,294 | 25.3 % | 125,633 | 22.8 % |
| Taft - R | 5,642 | 33.2 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 1,870 | 34.1 % | 24,876 | 42.0 % |
| Montgomery - R | 3,608 | 65.9 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 10,878 | 100.0 % | 43,514 | 100.0 % |
| SBOE 14 | | | | |
| Allen - R | 101 | 41.7 % | 17,985 | 39.9 % |
| Lowe - R | 141 | 58.3 % | 27,132 | 60.1 % |
| State Sen 5 | | | | |
| Ogden - R | 11,459 | 100.0 % | 28,490 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 6,200 | 100.0 % | 28,594 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 3,577 | 43.8 % | 3,845 | 44.6 % |
| Little - R | 323 | 4.0 % | 350 | 4.1 % |
| Seay - R | 1,381 | 16.9 % | 1,436 | 16.7 % |
| Whitworth - R | 2,890 | 35.4 % | 2,981 | 34.6 % |
| State Rep 52 | | | | |
| Krusee - R | 4,685 | 100.0 % | 4,685 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 1,210 | 100.0 % | 4,796 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 5,400 | 100.0 % | 5,400 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 305,184 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,343 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,222 | 7.3 % | 699,333 | 5.7 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 19,706 | 84.6 % | 479,485 | 77.3 % |
| Cranberg - R | 372 | 1.6 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,687 | 7.2 % | 43,630 | 7.0 % |
| Lang - R | 967 | 4.1 % | 46,968 | 7.6 % |
| Mooney - R | 570 | 2.4 % | 32,321 | 5.2 % |
| U.S. Rep 3 | | | | |
| Caiazzo - R | 530 | 9.1 % | 3,184 | 15.7 % |
| Johnson - R | 5,320 | 90.9 % | 17,153 | 84.3 % |
| U.S. Rep 4 | | | | |
| Conger - R | 0 | 0.0 % | 9,627 | 30.7 % |
| Graves - R | 0 | 0.0 % | 21,781 | 69.3 % |
| U.S. Rep 5 | | | | |
| Armour - R | 721 | 22.0 % | 3,256 | 16.6 % |
| Hagood - R | 609 | 18.6 % | 3,631 | 18.6 % |
| Hensarling - R | 1,623 | 49.5 % | 10,466 | 53.5 % |
| Sudan - R | 258 | 7.9 % | 1,631 | 8.3 % |
| Wood - R | 70 | 2.1 % | 572 | 2.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 119 | 72.6 % | 3,958 | 75.3 % |
| Rader - R | 45 | 27.4 % | 1,296 | 24.7 % |
| U.S. Rep 32 | | | | |
| Davis - R | 862 | 5.7 % | 1,391 | 6.5 % |
| Sessions - R | 14,145 | 94.3 % | 19,973 | 93.5 % |
| Lt. Governor | | | | |
| Dewhurst - R | 19,067 | 83.2 % | 493,006 | 78.5 % |
| Kelly - R | 3,853 | 16.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 12,629 | 59.3 % | 253,008 | 43.5 % |
| Patterson - R | 8,682 | 40.7 % | 329,193 | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 1 | | | | |
| Cayce - R | 6,206 | 30.8 % | 149,492 | 26.1 % |
| Ray - R | 6,932 | 34.4 % | 245,253 | 42.9 % |
| Wainwright - R | 7,031 | 34.9 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 11,635 | 58.2 % | 265,607 | 46.2 % |
| Smith - R | 8,363 | 41.8 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,925 | 57.3 % | 333,837 | 61.8 % |
| Lee - R | 8,126 | 42.7 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 9,227 | 51.8 % | 228,406 | 42.9 % |
| Davis - R | 1,619 | 9.1 % | 60,093 | 11.3 % |
| Kelly - R | 3,011 | 16.9 % | 97,844 | 18.4 % |
| Williams - R | 3,942 | 22.1 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 4,494 | 25.7 % | 132,050 | 25.0 % |
| Richards - R | 4,894 | 28.0 % | 160,626 | 30.4 % |
| Womack - R | 8,105 | 46.3 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 11,343 | 58.9 % | 258,748 | 47.0 % |
| Denero - R | 4,325 | 22.5 % | 125,633 | 22.8 % |
| Taft - R | 3,597 | 18.7 % | 165,941 | 30.2 % |
| SBOE 9 | | | | |
| Harper - R | 0 | 0.0 % | 19,509 | 48.7 % |
| McLeroy - R | 0 | 0.0 % | 20,521 | 51.3 % |
| SBOE 12 | | | | |
| Miller - R | 16,921 | 100.0 % | 35,089 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 2,230 | 100.0 % | 15,111 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 2,307 | 100.0 % | 20,142 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 13,093 | 100.0 % | 19,181 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 208 | 45.2 % | 11,528 | 42.3 % |
| Estes - R | 252 | 54.8 % | 15,693 | 57.7 % |
| State Rep 89 | | | | |
| Hooper - R | 118 | 16.6 % | 1,854 | 25.4 % |
| Laubenberg - R | 425 | 59.9 % | 3,084 | 42.2 % |
| Lawshe - R | 166 | 23.4 % | 2,374 | 32.5 % |
| State Rep 101 | | | | |
| Reyna - R | 227 | 100.0 % | 2,247 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 3,096 | 100.0 % | 3,183 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 40 | 100.0 % | 507 | 100.0 % |
| State Rep 107 | | | | |
| Aguilar - R | 186 | 8.0 % | 699 | 11.2 % |
| Jeffus - R | 668 | 28.6 % | 1,677 | 26.9 % |
| Keffer - R | 774 | 33.1 % | 2,353 | 37.7 % |
| Lee - R | 709 | 30.3 % | 1,509 | 24.2 % |
| State Rep 108 | | | | |
| Branch - R | 3,751 | 69.4 % | 3,790 | 69.5 % |
| Ray - R | 1,651 | 30.6 % | 1,662 | 30.5 % |
| State Rep 112 | | | | |
| Hill - R | 3,919 | 100.0 % | 3,919 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 2,386 | 100.0 % | 2,388 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 2,638 | 100.0 % | 4,728 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 2 | 100.0 % | 3,022 | 100.0 % |
| 255th District Judge | | | | |
| Rardin - R | 4,721 | 27.4 % | 10,122 | 27.9 % |
| Fowler - R | 12,504 | 72.6 % | 26,195 | 72.1 % |
| 291st District Judge | | | | |
| Hawk - R | 10,413 | 57.5 % | 21,246 | 55.8 % |
| Pruitt - R | 7,697 | 42.5 % | 16,806 | 44.2 % |
| 304th District Judge | | | | |
| Sholden - R | 10,550 | 57.6 % | 22,251 | 58.6 % |
| Herrera - R | 7,781 | 42.4 % | 15,724 | 41.4 % |
| Dallas Co Judge | | | | |
| Rozler - R | 5,582 | 29.4 % | 13,312 | 33.5 % |
| Keliher - R | 13,411 | 70.6 % | 26,393 | 66.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Dallas Ct at Law 1 | | | | |
| Shambley - R | 6,825 | 41.6 % | 15,468 | 44.3 % |
| Roden - R | 9,579 | 58.4 % | 19,476 | 55.7 % |
| Dallas Crim Ct at Law 2 | | | | |
| Read - R | 4,703 | 27.5 % | 11,122 | 30.8 % |
| Padian - R | 4,441 | 25.9 % | 9,493 | 26.2 % |
| Johnson - R | 1,363 | 8.0 % | 3,304 | 9.1 % |
| Pask - R | 6,617 | 38.6 % | 12,248 | 33.9 % |
| Dallas Crim Ct at Law 10 | | | | |
| Clancy - R | 7,929 | 46.7 % | 17,073 | 47.1 % |
| Fox - R | 9,039 | 53.3 % | 19,174 | 52.9 % |
| Dallas Criminal DA | | | | |
| O'Shea - R | 1,334 | 6.1 % | 3,666 | 8.2 % |
| Finn - R | 5,212 | 23.7 % | 11,149 | 24.8 % |
| Hill - R | 14,099 | 64.1 % | 26,553 | 59.1 % |
| Grant - R | 1,361 | 6.2 % | 3,525 | 7.9 % |
| Dallas Co Clerk | | | | |
| Samford - R | 7,752 | 47.2 % | 16,744 | 47.6 % |
| Calhoun - R | 8,664 | 52.8 % | 18,396 | 52.4 % |
| | | | | |
| Total Voter Registration (VR) | 392,927 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,423 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 26,278 | 6.7 % | 699,333 | 5.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 15,334 | 78.7 % | 479,485 | 77.3 % |
| Cranberg - R | 436 | 2.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 1,435 | 7.4 % | 43,630 | 7.0 % |
| Lang - R | 1,331 | 6.8 % | 46,968 | 7.6 % |
| Mooney - R | 937 | 4.8 % | 32,321 | 5.2 % |
| U.S. Rep 6 | | | | |
| Barton - R | 7,318 | 100.0 % | 23,777 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 8,439 | 89.1 % | 20,767 | 87.1 % |
| Hillery - R | 1,028 | 10.9 % | 3,067 | 12.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 379 | 100.0 % | 21,931 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,766 | 100.0 % | 5,770 | 100.0 % |
| U.S. Rep 26 | | | | |
| Armey - R | 5 | 62.5 % | 11,493 | 45.4 % |
| Burgess - R | 0 | 0.0 % | 5,703 | 22.5 % |
| Gulling - R | 0 | 0.0 % | 204 | 0.8 % |
| Kovatch - R | 0 | 0.0 % | 675 | 2.7 % |
| Self - R | 2 | 25.0 % | 5,610 | 22.2 % |
| Sessions - R | 1 | 12.5 % | 1,629 | 6.4 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,558 | 79.2 % | 493,006 | 78.5 % |
| Kelly - R | 4,096 | 20.8 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 8,115 | 44.4 % | 253,008 | 43.5 % |
| Patterson - R | 10,177 | 55.6 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 8,184 | 45.0 % | 149,492 | 26.1 % |
| Ray - R | 5,389 | 29.6 % | 245,253 | 42.9 % |
| Wainwright - R | 4,622 | 25.4 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 8,786 | 48.4 % | 265,607 | 46.2 % |
| Smith - R | 9,351 | 51.6 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 10,828 | 63.0 % | 333,837 | 61.8 % |
| Lee - R | 6,354 | 37.0 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 8,486 | 50.2 % | 228,406 | 42.9 % |
| Davis - R | 1,539 | 9.1 % | 60,093 | 11.3 % |
| Kelly - R | 3,003 | 17.8 % | 97,844 | 18.4 % |
| Williams - R | 3,873 | 22.9 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 3,683 | 21.7 % | 132,050 | 25.0 % |
| Richards - R | 6,634 | 39.1 % | 160,626 | 30.4 % |
| Womack - R | 6,660 | 39.2 % | 235,229 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 8,223 | 46.6 % | 258,748 | 47.0 % |
| Denero - R | 3,857 | 21.8 % | 125,633 | 22.8 % |
| Taft - R | 5,576 | 31.6 % | 165,941 | 30.2 % |
| SBOE 11 | | | | |
| Castillo - R | 1,467 | 9.2 % | 4,178 | 9.4 % |
| Hardy - R | 7,978 | 49.9 % | 23,585 | 53.1 % |
| Norred - R | 6,536 | 40.9 % | 16,684 | 37.5 % |
| SBOE 14 | | | | |
| Allen - R | 137 | 37.3 % | 17,985 | 39.9 % |
| Lowe - R | 230 | 62.7 % | 27,132 | 60.1 % |
| State Sen 9 | | | | |
| Harris - R | 1,578 | 100.0 % | 9,992 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 6,575 | 63.1 % | 11,823 | 62.9 % |
| Lundelius - R | 3,845 | 36.9 % | 6,979 | 37.1 % |
| State Sen 12 | | | | |
| Nelson - R | 457 | 100.0 % | 17,031 | 100.0 % |
| State Sen 30 | | | | |
| Deison - R | 4,988 | 70.4 % | 11,528 | 42.3 % |
| Estes - R | 2,095 | 29.6 % | 15,693 | 57.7 % |
| State Rep 61 | | | | |
| King - R | 6,442 | 100.0 % | 7,272 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 53 | 100.0 % | 752 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 23 | 100.0 % | 2,842 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 5 | 100.0 % | 3,279 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 1,011 | 100.0 % | 1,473 | 100.0 % |
| State Rep 94 | | | | |
| Grusendorf - R | 4,326 | 100.0 % | 4,326 | 100.0 % |
| State Rep 96 | | | | |
| Serna - R | 828 | 34.7 % | 1,145 | 31.9 % |
| Swanda - R | 309 | 12.9 % | 467 | 13.0 % |
| Zedler - R | 1,252 | 52.4 % | 1,977 | 55.1 % |
| State Rep 97 | | | | |
| Mowery - R | 3,569 | 100.0 % | 6,388 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 145 | 100.0 % | 3,816 | 100.0 % |
| 141st District Judge | | | | |
| Enlow - R | 5,917 | 49.5 % | 15,887 | 48.6 % |
| Wade - R | 6,029 | 50.5 % | 16,826 | 51.4 % |
| 233rd District Judge | | | | |
| Harris - R | 7,843 | 65.9 % | 20,875 | 64.9 % |
| Schattman - R | 4,067 | 34.1 % | 11,268 | 35.1 % |
| 236th District Judge | | | | |
| Adame - R | 2,964 | 24.8 % | 8,055 | 24.8 % |
| Lowe - R | 9,008 | 75.2 % | 24,431 | 75.2 % |
| 297th District Judge | | | | |
| Young - R | 7,428 | 63.6 % | 19,220 | 60.6 % |
| Zachry - R | 4,256 | 36.4 % | 12,480 | 39.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 9,283 | 75.8 % | 24,554 | 73.8 % |
| Waddell - R | 2,959 | 24.2 % | 8,705 | 26.2 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 57 | 72.2 % | 2,824 | 65.8 % |
| Sandoval - R | 22 | 27.8 % | 1,467 | 34.2 % |
| Tarrant JP 4 | | | | |
| White - R | 118 | 51.5 % | 1,579 | 43.6 % |
| Wright - R | 111 | 48.5 % | 2,039 | 56.4 % |
| | | | | |
| Total Voter Registration (VR) | 351,989 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,882 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,643 | 6.1 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

District Election Analysis

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 3,476 | 64.6 % | 479,485 | 77.3 % |
| Cranberg - R | 280 | 5.2 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 470 | 8.7 % | 43,630 | 7.0 % |
| Lang - R | 657 | 12.2 % | 46,968 | 7.6 % |
| Mooney - R | 497 | 9.2 % | 32,321 | 5.2 % |
| **U.S. Rep 14** | | | | |
| Paul - R | 899 | 100.0 % | 22,714 | 100.0 % |
| **U.S. Rep 27** | | | | |
| Ahumada - R | 2,180 | 100.0 % | 9,612 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 133 | 100.0 % | 4,423 | 100.0 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,934 | 70.8 % | 493,006 | 78.5 % |
| Kelly - R | 1,626 | 29.2 % | 134,969 | 21.5 % |
| **Land Comm** | | | | |
| George - R | 1,582 | 31.3 % | 253,008 | 43.5 % |
| Patterson - R | 3,475 | 68.7 % | 329,193 | 56.5 % |
| **Sup Ct 1** | | | | |
| Cayce - R | 1,079 | 21.5 % | 149,492 | 26.1 % |
| Ray - R | 2,004 | 40.0 % | 245,253 | 42.9 % |
| Wainwright - R | 1,932 | 38.5 % | 177,000 | 31.0 % |
| **Sup Ct 4** | | | | |
| Rodriguez - R | 1,843 | 35.2 % | 265,607 | 46.2 % |
| Smith - R | 3,388 | 64.8 % | 308,685 | 53.8 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 2,648 | 54.4 % | 333,837 | 61.8 % |
| Lee - R | 2,219 | 45.6 % | 206,483 | 38.2 % |
| **CCA 1** | | | | |
| Cochran - R | 1,594 | 32.6 % | 228,406 | 42.9 % |
| Davis - R | 836 | 17.1 % | 60,093 | 11.3 % |
| Kelly - R | 964 | 19.7 % | 97,844 | 18.4 % |
| Williams - R | 1,496 | 30.6 % | 145,826 | 27.4 % |
| **CCA 2** | | | | |
| Mansfield - R | 1,319 | 27.4 % | 132,050 | 25.0 % |
| Richards - R | 1,678 | 34.9 % | 160,626 | 30.4 % |
| Womack - R | 1,813 | 37.7 % | 235,229 | 44.6 % |
| **CCA 3** | | | | |
| Price - R | 2,538 | 51.3 % | 258,748 | 47.0 % |
| Denero - R | 1,343 | 27.1 % | 125,633 | 22.8 % |
| Taft - R | 1,071 | 21.6 % | 165,941 | 30.2 % |
| **SBOE 10** | | | | |
| Thornton - R | 761 | 100.0 % | 43,514 | 100.0 % |
| **State Sen 18** | | | | |
| Phipps - R | 634 | 59.1 % | 11,774 | 50.1 % |
| Rozell - R | 438 | 40.9 % | 11,713 | 49.9 % |
| **State Rep 30** | | | | |
| Morrison - R | 754 | 100.0 % | 3,170 | 100.0 % |
| **State Rep 32** | | | | |
| Seaman - R | 179 | 100.0 % | 6,435 | 100.0 % |
| **State Rep 35** | | | | |
| Garcia - R | 137 | 9.0 % | 213 | 8.2 % |
| Opiela - R | 526 | 34.5 % | 989 | 38.0 % |
| Welder - R | 861 | 56.5 % | 1,402 | 53.8 % |
| **State Rep 43** | | | | |
| Cyganiewicz - R | 905 | 77.3 % | 911 | 77.0 % |
| Lozano - R | 266 | 22.7 % | 272 | 23.0 % |
| **State Rep 44** | | | | |
| Kolb - R | 93 | 53.1 % | 3,473 | 34.5 % |
| Kuempel - R | 82 | 46.9 % | 6,597 | 65.5 % |
| | | | | |
| Total Voter Registration (VR) | 296,429 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 204,961 | 69.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,256 | 2.1 % | 699,333 | 5.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 6,828 | 77.9 % | 479,485 | 77.3 % |
| Cranberg - R | 205 | 2.3 % | 17,785 | 2.9 % |
| Deffenbaugh - R | 703 | 8.0 % | 43,630 | 7.0 % |
| Lang - R | 607 | 6.9 % | 46,968 | 7.6 % |
| Mooney - R | 418 | 4.8 % | 32,321 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 1,931 | 100.0 % | 22,714 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,937 | 100.0 % | 49,678 | 100.0 % |
| U.S. Rep 28 | | | | |
| Perales - R | 870 | 100.0 % | 4,423 | 100.0 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,142 | 80.5 % | 493,006 | 78.5 % |
| Kelly - R | 1,730 | 19.5 % | 134,969 | 21.5 % |
| Land Comm | | | | |
| George - R | 3,208 | 39.2 % | 253,008 | 43.5 % |
| Patterson - R | 4,981 | 60.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
| Cayce - R | 1,892 | 23.4 % | 149,492 | 26.1 % |
| Ray - R | 3,611 | 44.8 % | 245,253 | 42.9 % |
| Wainwright - R | 2,566 | 31.8 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
| Rodriguez - R | 3,580 | 44.1 % | 265,607 | 46.2 % |
| Smith - R | 4,539 | 55.9 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 5,198 | 66.8 % | 333,837 | 61.8 % |
| Lee - R | 2,580 | 33.2 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
| Cochran - R | 2,628 | 34.5 % | 228,406 | 42.9 % |
| Davis - R | 1,004 | 13.2 % | 60,093 | 11.3 % |
| Kelly - R | 1,845 | 24.2 % | 97,844 | 18.4 % |
| Williams - R | 2,150 | 28.2 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
| Mansfield - R | 2,173 | 28.6 % | 132,050 | 25.0 % |
| Richards - R | 2,201 | 29.0 % | 160,626 | 30.4 % |
| Womack - R | 3,215 | 42.4 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
| Price - R | 3,855 | 49.4 % | 258,748 | 47.0 % |
| Denero - R | 2,112 | 27.0 % | 125,633 | 22.8 % |
| Taft - R | 1,842 | 23.6 % | 165,941 | 30.2 % |
| SBOE 5 | | | | |
| Deats - R | 2,579 | 44.3 % | 24,876 | 42.0 % |
| Montgomery - R | 3,249 | 55.7 % | 34,292 | 58.0 % |
| SBOE 10 | | | | |
| Thornton - R | 313 | 100.0 % | 43,514 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 1,066 | 100.0 % | 12,948 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 213 | 51.4 % | 11,774 | 50.1 % |
| Rozell - R | 201 | 48.6 % | 11,713 | 49.9 % |
| State Sen 25 | | | | |
| Shields - R | 3,152 | 54.0 % | 25,265 | 48.8 % |
| Wentworth - R | 2,682 | 46.0 % | 26,477 | 51.2 % |
| State Rep 44 | | | | |
| Kolb - R | 469 | 47.2 % | 3,473 | 34.5 % |
| Kuempel - R | 525 | 52.8 % | 6,597 | 65.5 % |
| State Rep 45 | | | | |
| Green - R | 979 | 76.3 % | 5,147 | 70.9 % |
| Robinson - R | 304 | 23.7 % | 2,112 | 29.1 % |
| State Rep 47 | | | | |
| Keel - R | 379 | 100.0 % | 5,064 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 43 | 100.0 % | 4,509 | 100.0 % |
| State Rep 49 | | | | |
| Pacetti - R | 91 | 100.0 % | 1,792 | 100.0 % |
| State Rep 50 | | | | |
| Gillespie - R | 0 | 0.0 % | 1,099 | 23.3 % |
| Richardson - R | 0 | 0.0 % | 1,542 | 32.7 % |
| Stick - R | 0 | 0.0 % | 1,190 | 25.2 % |
| Mikus - R | 0 | 0.0 % | 888 | 18.8 % |
| State Rep 73 | | | | |
| Casteel - R | 1,108 | 69.0 % | 9,290 | 54.0 % |
| Dasher - R | 497 | 31.0 % | 7,908 | 46.0 % |
| State Rep 121 | | | | |
| Jones - R | 1,502 | 100.0 % | 8,225 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 161 | 100.0 % | 2,082 | 100.0 % |
| State Rep 125 | | | | |
| Balido - R | 0 | 0.0 % | 1,762 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Republican Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 4, Place 4 | | | | |
|   Marion - R | 2,049 | 64.8 % | 22,141 | 68.5 % |
|   Trotter - R | 1,112 | 35.2 % | 10,181 | 31.5 % |
| 45th District Judge | | | | |
|   Shelton - R | 1,046 | 33.0 % | 12,810 | 40.6 % |
|   Patterson - R | 1,056 | 33.3 % | 9,837 | 31.1 % |
|   Connolly - R | 1,072 | 33.8 % | 8,935 | 28.3 % |
| 186th District Judge | | | | |
|   McGinty - R | 951 | 30.9 % | 8,928 | 29.0 % |
|   Katz - R | 1,267 | 41.2 % | 11,284 | 36.6 % |
|   Mulliner - R | 857 | 27.9 % | 10,627 | 34.5 % |
| Bexar JP 3 | | | | |
|   Behrens - R | 899 | 45.3 % | 8,176 | 47.4 % |
|   Baker - R | 1,087 | 54.7 % | 9,091 | 52.6 % |
| | | | | |
| Total Voter Registration (VR) | 320,639 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 140,535 | 43.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,425 | 2.9 % | 699,333 | 5.7 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 10,172 | 76.5 % | 479,485 | 77.3 % |
|   Cranberg - R | 350 | 2.6 % | 17,785 | 2.9 % |
|   Deffenbaugh - R | 763 | 5.7 % | 43,630 | 7.0 % |
|   Lang - R | 1,116 | 8.4 % | 46,968 | 7.6 % |
|   Mooney - R | 900 | 6.8 % | 32,321 | 5.2 % |
| U.S. Rep 2 | | | | |
|   Brookshire - R | 4,442 | 100.0 % | 11,485 | 100.0 % |
| U.S. Rep 9 | | | | |
|   Williams - R | 1,152 | 100.0 % | 11,122 | 100.0 % |
| U.S. Rep 22 | | | | |
|   Delay - R | 2,726 | 85.8 % | 22,379 | 79.9 % |
|   Fjetland - R | 453 | 14.2 % | 5,643 | 20.1 % |
| U.S. Rep 25 | | | | |
|   Reiser - R | 2,102 | 100.0 % | 10,995 | 100.0 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 10,730 | 78.8 % | 493,006 | 78.5 % |
|   Kelly - R | 2,880 | 21.2 % | 134,969 | 21.5 % |
| Land Comm | | | | |
|   George - R | 4,393 | 33.2 % | 253,008 | 43.5 % |
|   Patterson - R | 8,849 | 66.8 % | 329,193 | 56.5 % |
| Sup Ct 1 | | | | |
|   Cayce - R | 2,101 | 16.5 % | 149,492 | 26.1 % |
|   Ray - R | 6,278 | 49.4 % | 245,253 | 42.9 % |
|   Wainwright - R | 4,339 | 34.1 % | 177,000 | 31.0 % |
| Sup Ct 4 | | | | |
|   Rodriguez - R | 6,029 | 46.8 % | 265,607 | 46.2 % |
|   Smith - R | 6,851 | 53.2 % | 308,685 | 53.8 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 7,254 | 61.4 % | 333,837 | 61.8 % |
|   Lee - R | 4,552 | 38.6 % | 206,483 | 38.2 % |
| CCA 1 | | | | |
|   Cochran - R | 6,095 | 50.2 % | 228,406 | 42.9 % |
|   Davis - R | 838 | 6.9 % | 60,093 | 11.3 % |
|   Kelly - R | 1,830 | 15.1 % | 97,844 | 18.4 % |
|   Williams - R | 3,379 | 27.8 % | 145,826 | 27.4 % |
| CCA 2 | | | | |
|   Mansfield - R | 3,071 | 25.3 % | 132,050 | 25.0 % |
|   Richards - R | 3,242 | 26.7 % | 160,626 | 30.4 % |
|   Womack - R | 5,819 | 48.0 % | 235,229 | 44.6 % |
| CCA 3 | | | | |
|   Price - R | 5,061 | 40.5 % | 258,748 | 47.0 % |
|   Denero - R | 2,318 | 18.5 % | 125,633 | 22.8 % |
|   Taft - R | 5,122 | 41.0 % | 165,941 | 30.2 % |
| SBOE 7 | | | | |
|   Bradley - R | 5,438 | 82.1 % | 26,626 | 80.0 % |
|   Ceyanes - R | 1,182 | 17.9 % | 6,672 | 20.0 % |
| SBOE 8 | | | | |
|   Bauer - R | 3,280 | 69.6 % | 32,729 | 64.2 % |
|   Shore - R | 1,433 | 30.4 % | 18,262 | 35.8 % |
| State Sen 3 | | | | |
|   Staples - R | 2,359 | 100.0 % | 24,395 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15355

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Republican Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
| Basaldua - R | 422 | 10.7 % | 4,565 | 20.0 % |
| Galloway - R | 1,666 | 42.4 % | 7,938 | 34.8 % |
| Williams - R | 1,841 | 46.9 % | 10,324 | 45.2 % |
| State Sen 11 | | | | |
| Jackson - R | 4,186 | 100.0 % | 16,736 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 919 | 73.5 % | 8,314 | 83.0 % |
| Texas - R | 332 | 26.5 % | 1,698 | 17.0 % |
| State Rep 9 | | | | |
| Christian - R | 226 | 100.0 % | 4,583 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 145 | 100.0 % | 1,616 | 100.0 % |
| State Rep 18 | | | | |
| Shauberger - R | 1,889 | 100.0 % | 2,630 | 100.0 % |
| State Rep 19 | | | | |
| Burnett - R | 1,113 | 43.8 % | 1,113 | 43.8 % |
| Hamilton - R | 1,428 | 56.2 % | 1,428 | 56.2 % |
| State Rep 127 | | | | |
| Crabb - R | 423 | 83.6 % | 4,514 | 67.0 % |
| Stunja - R | 6 | 1.2 % | 1,440 | 21.4 % |
| Sullivan - R | 77 | 15.2 % | 785 | 11.6 % |
| State Rep 128 | | | | |
| Butler - R | 1,592 | 40.7 % | 1,592 | 40.7 % |
| Gonzales - R | 601 | 15.4 % | 601 | 15.4 % |
| Smith - R | 1,714 | 43.9 % | 1,714 | 43.9 % |
| State Rep 129 | | | | |
| Davis - R | 1,193 | 100.0 % | 3,939 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 1,865 | 100.0 % | 2,673 | 100.0 % |
| 190th District Judge | | | | |
| Hill - R | 3,228 | 45.6 % | 35,216 | 47.5 % |
| Elrod - R | 3,852 | 54.4 % | 38,879 | 52.5 % |
| 245th District Judge | | | | |
| Lombardino - R | 2,755 | 40.9 % | 29,453 | 40.8 % |
| Galik - R | 3,978 | 59.1 % | 42,816 | 59.2 % |
| 246th District Judge | | | | |
| Cox - R | 1,139 | 16.2 % | 8,740 | 11.7 % |
| York - R | 2,178 | 31.0 % | 26,361 | 35.2 % |
| Detamore - R | 2,565 | 36.5 % | 28,108 | 37.5 % |
| Burke - R | 1,149 | 16.3 % | 11,786 | 15.7 % |
| 263rd District Judge | | | | |
| Wallace - R | 3,912 | 58.0 % | 38,166 | 53.2 % |
| Oliver - R | 1,017 | 15.1 % | 8,612 | 12.0 % |
| Windham - R | 1,821 | 27.0 % | 25,021 | 34.8 % |
| 308th District Judge | | | | |
| Dempster - R | 4,385 | 62.5 % | 49,826 | 66.9 % |
| Dean - R | 2,634 | 37.5 % | 24,654 | 33.1 % |
| 309th District Judge | | | | |
| Halliburton - R | 3,136 | 46.0 % | 28,317 | 39.2 % |
| Rynd - R | 3,676 | 54.0 % | 43,991 | 60.8 % |
| 314th District Judge | | | | |
| Phillips - R | 4,702 | 67.2 % | 48,442 | 64.7 % |
| Craft - R | 2,296 | 32.8 % | 26,416 | 35.3 % |
| Harris Co Comm 2 | | | | |
| Tobin - R | 1,302 | 16.5 % | 2,005 | 15.5 % |
| Isbell - R | 5,681 | 71.8 % | 9,451 | 72.8 % |
| Risinger - R | 924 | 11.7 % | 1,520 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 398,759 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,148 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,117 | 3.8 % | 699,333 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15355

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 100,291 | 64.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 55,200 | 35.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 26,427 | 46.1 % | 66,675 | 43.6 % |
| Sandlin - D | 30,902 | 53.9 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 8,357 | 32.8 % | 53,519 | 38.6 % |
| Turner - D | 17,145 | 67.2 % | 85,186 | 61.4 % |
| U.S. Rep 4 | | | | |
| Graves - R | 32,626 | 44.9 % | 67,935 | 41.1 % |
| Hall - D | 39,971 | 55.1 % | 97,301 | 58.9 % |
| Governor | | | | |
| Perry - R | 101,148 | 64.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 55,235 | 35.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 87,110 | 55.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 69,066 | 44.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 99,620 | 64.7 % | 2,541,712 | 58.0 % |
| Watson - D | 54,274 | 35.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 109,539 | 70.7 % | 2,878,270 | 66.1 % |
| Akins - D | 45,340 | 29.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 89,274 | 59.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 60,040 | 40.2 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 99,919 | 65.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 53,075 | 34.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 93,037 | 61.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 57,571 | 38.2 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 98,394 | 65.1 % | 2,525,442 | 58.7 % |
| Baker - D | 52,739 | 34.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 94,443 | 63.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 55,143 | 36.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 97,405 | 65.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 51,987 | 34.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 90,739 | 60.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 59,691 | 39.7 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 94,996 | 63.4 % | 2,442,022 | 56.8 % |
| Moody - D | 54,912 | 36.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 97,686 | 65.7 % | 2,512,667 | 59.3 % |
| Molina - D | 50,916 | 34.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 96,053 | 64.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 54,069 | 36.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 97,193 | 65.7 % | 2,493,355 | 59.6 % |
| Bull - D | 50,747 | 34.3 % | 1,692,506 | 40.4 % |
| SBOE 8 | | | | |
| Bauer - R | 100,342 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 4,293 | 63.4 % | 193,313 | 63.3 % |
| Woodard - D | 2,473 | 36.6 % | 111,839 | 36.7 % |
| State Sen 1 | | | | |
| Ratliff - R | 70,270 | 73.0 % | 113,933 | 68.2 % |
| Blount - D | 25,977 | 27.0 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 1,618 | 25.2 % | 80,072 | 54.8 % |
| Cain - D | 4,806 | 74.8 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 38,482 | 100.0 % | 120,256 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 12,153 | 52.5 % | 20,286 | 52.4 % |
| Glaze - D | 11,016 | 47.5 % | 18,451 | 47.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| State Rep 6 | | | | |
| Berman - R | 27,730 | 100.0 % | 27,730 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 26,265 | 100.0 % | 26,265 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 13,806 | 54.9 % | 17,823 | 54.9 % |
| Moore - D | 11,340 | 45.1 % | 14,651 | 45.1 % |
| State Rep 11 | | | | |
| Hopson - D | 10,036 | 100.0 % | 21,157 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 6,579 | 34.8 % | 12,736 | 38.9 % |
| McReynolds - D | 12,309 | 65.2 % | 19,985 | 61.1 % |
| | | | | |
| Total Voter Registration (VR) | 398,063 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 12,185 | 3.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 160,864 | 40.4 % | 4,592,853 | 36.6 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 85,196 | 70.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 35,508 | 29.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 4,529 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 67,925 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 9 | | | | |
| Williams - R | 3,497 | 65.2 % | 59,634 | 40.7 % |
| Lampson - D | 1,868 | 34.8 % | 86,710 | 59.3 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 13,852 | 55.4 % | 27,980 | 22.0 % |
| Jackson Lee - D | 11,169 | 44.6 % | 99,161 | 78.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,187 | 100.0 % | 55,760 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 530 | 73.9 % | 111,556 | 71.6 % |
| Bagley - D | 187 | 26.1 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 88,191 | 72.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 32,787 | 27.1 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 82,634 | 68.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 37,527 | 31.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 88,054 | 73.5 % | 2,541,712 | 58.0 % |
| Watson - D | 31,745 | 26.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 94,440 | 79.2 % | 2,878,270 | 66.1 % |
| Akins - D | 24,851 | 20.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 82,762 | 72.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 31,810 | 27.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 88,125 | 74.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 29,678 | 25.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 85,194 | 72.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 31,600 | 27.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 87,461 | 73.4 % | 2,525,442 | 58.7 % |
| Baker - D | 31,628 | 26.6 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 84,977 | 72.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 31,770 | 27.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 85,013 | 72.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 32,314 | 27.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 79,266 | 67.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 38,778 | 32.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 84,905 | 72.0 % | 2,442,022 | 56.8 % |
| Moody - D | 33,003 | 28.0 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 214 of 1013

District Election Analysis

06/28/11 2:15 PM
Page 3 of 69

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 1** | | | | |
| Cochran - R | 86,001 | 73.9 % | 2,512,667 | 59.3 % |
| Molina - D | 30,338 | 26.1 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 85,376 | 72.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 32,163 | 27.4 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 85,299 | 74.2 % | 2,493,355 | 59.6 % |
| Bull - D | 29,723 | 25.8 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 7,887 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 41,872 | 100.0 % | 214,678 | 100.0 % |
| **SBOE 7** | | | | |
| Bradley - R | 37,208 | 74.9 % | 170,660 | 58.8 % |
| Hargrove - D | 12,462 | 25.1 % | 119,680 | 41.2 % |
| **State Sen 4** | | | | |
| Williams - R | 21,159 | 80.1 % | 97,237 | 63.5 % |
| Smith - D | 5,254 | 19.9 % | 55,808 | 36.5 % |
| **State Sen 6** | | | | |
| Gallegos - D | 771 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 7** | | | | |
| Lindsay - R | 46,167 | 100.0 % | 139,827 | 100.0 % |
| **State Sen 15** | | | | |
| Wolfe - R | 18,890 | 54.1 % | 41,003 | 39.6 % |
| Whitmire - D | 16,007 | 45.9 % | 62,458 | 60.4 % |
| **State Rep 126** | | | | |
| Hamric - R | 21,274 | 100.0 % | 24,197 | 100.0 % |
| **State Rep 127** | | | | |
| Crabb - R | 24,496 | 100.0 % | 28,214 | 100.0 % |
| **State Rep 130** | | | | |
| Van Arsdale - R | 634 | 100.0 % | 29,652 | 100.0 % |
| **State Rep 134** | | | | |
| Wong - R | 1,028 | 53.9 % | 24,520 | 53.1 % |
| Danburg - D | 880 | 46.1 % | 21,645 | 46.9 % |
| **State Rep 135** | | | | |
| Elkins - R | 7,985 | 66.3 % | 17,186 | 70.2 % |
| Krebs - D | 4,060 | 33.7 % | 7,280 | 29.8 % |
| **State Rep 136** | | | | |
| Woolley - R | 3,436 | 100.0 % | 31,763 | 100.0 % |
| **State Rep 138** | | | | |
| Bohac - R | 8,223 | 55.3 % | 14,682 | 59.4 % |
| Yarbrough - D | 6,643 | 44.7 % | 10,026 | 40.6 % |
| **State Rep 139** | | | | |
| Turner - D | 55 | 100.0 % | 18,559 | 100.0 % |
| **State Rep 141** | | | | |
| Thompson - D | 1,728 | 100.0 % | 16,478 | 100.0 % |
| **State Rep 142** | | | | |
| Dutton - D | 316 | 100.0 % | 20,574 | 100.0 % |
| **State Rep 148** | | | | |
| Farrar - D | 2,695 | 100.0 % | 14,633 | 100.0 % |
| **State Rep 150** | | | | |
| Riddle - R | 20,873 | 100.0 % | 26,174 | 100.0 % |
| **COA 14, Chief** | | | | |
| Frost - R | 81,342 | 70.0 % | 318,489 | 52.4 % |
| Crawford - D | 34,922 | 30.0 % | 289,511 | 47.6 % |
| **COA 1, Place 2** | | | | |
| Alcala - R | 83,018 | 71.5 % | 329,476 | 54.3 % |
| O'Toole - D | 33,047 | 28.5 % | 277,429 | 45.7 % |
| **COA 1, Place 8** | | | | |
| Keyes - R | 83,939 | 72.3 % | 331,259 | 54.6 % |
| Thompson - D | 32,222 | 27.7 % | 275,854 | 45.4 % |
| **55th District Judge** | | | | |
| Brown - R | 84,294 | 72.8 % | 331,961 | 54.8 % |
| Arellano - D | 31,444 | 27.2 % | 273,609 | 45.2 % |
| **113th District Judge** | | | | |
| Hancock - R | 86,507 | 74.6 % | 344,145 | 56.8 % |
| Svetlik - D | 29,510 | 25.4 % | 261,865 | 43.2 % |
| **129th District Judge** | | | | |
| Dorfman - R | 84,170 | 72.7 % | 332,333 | 54.8 % |
| Ingversen - D | 31,683 | 27.3 % | 273,694 | 45.2 % |
| **152nd District Judge** | | | | |
| Wise - R | 83,222 | 71.6 % | 326,495 | 53.7 % |
| Feiler - D | 33,043 | 28.4 % | 281,800 | 46.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 183rd District Judge | | | | |
| Huffman - R | 84,545 | 73.3 % | 333,950 | 55.4 % |
| Voigt - D | 30,802 | 26.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 83,553 | 72.2 % | 330,226 | 54.5 % |
| Molina - D | 32,171 | 27.8 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 85,553 | 74.1 % | 338,518 | 56.1 % |
| Slaughter - D | 29,923 | 25.9 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 81,105 | 72.0 % | 316,755 | 53.9 % |
| Connolly - D | 31,579 | 28.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 82,583 | 71.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 32,877 | 28.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 84,534 | 73.5 % | 333,452 | 55.4 % |
| Williams - D | 30,493 | 26.5 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 83,758 | 72.6 % | 328,026 | 54.4 % |
| Guerrero - D | 31,562 | 27.4 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 85,931 | 75.0 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 28,602 | 25.0 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 82,959 | 71.2 % | 325,021 | 53.3 % |
| Green - D | 33,604 | 28.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 82,311 | 71.6 % | 322,755 | 53.6 % |
| Moore - D | 32,721 | 28.4 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 84,248 | 73.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 30,885 | 26.8 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 83,231 | 72.2 % | 327,525 | 54.3 % |
| Ramirez - D | 32,098 | 27.8 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 83,764 | 72.9 % | 329,486 | 54.8 % |
| Boyd - D | 31,110 | 27.1 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 82,297 | 71.6 % | 321,682 | 53.6 % |
| Johnson - D | 32,643 | 28.4 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 340,302 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 38,148 | 11.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 124,680 | 36.6 % | 4,592,853 | 36.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 81,086 | 70.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 34,210 | 29.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 79,177 | 77.5 % | 113,823 | 75.2 % |
| Molera - D | 22,991 | 22.5 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 508 | 53.1 % | 67,935 | 41.1 % |
| Hall - D | 449 | 46.9 % | 97,301 | 58.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 9,461 | 83.5 % | 123,189 | 76.7 % |
| Lebon - D | 1,876 | 16.5 % | 37,462 | 23.3 % |
| Governor | | | | |
| Perry - R | 87,980 | 75.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 28,610 | 24.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 81,266 | 69.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 34,984 | 30.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 87,813 | 76.3 % | 2,541,712 | 58.0 % |
| Watson - D | 27,324 | 23.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 93,740 | 81.4 % | 2,878,270 | 66.1 % |
| Akins - D | 21,429 | 18.6 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 82,073 | 75.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 26,801 | 24.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 88,361 | 78.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 24,102 | 21.4 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 82,958 | 74.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 28,715 | 25.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 85,723 | 76.2 % | 2,525,442 | 58.7 % |
| Baker - D | 26,737 | 23.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 84,903 | 75.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 27,141 | 24.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 83,569 | 74.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 28,064 | 25.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 81,593 | 72.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 31,365 | 27.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 84,793 | 75.2 % | 2,442,022 | 56.8 % |
| Moody - D | 27,940 | 24.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 86,045 | 77.1 % | 2,512,667 | 59.3 % |
| Molina - D | 25,517 | 22.9 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 84,470 | 75.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 27,869 | 24.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 84,798 | 77.1 % | 2,493,355 | 59.6 % |
| Bull - D | 25,154 | 22.9 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 60,646 | 76.3 % | 193,313 | 63.3 % |
| Woodard - D | 18,867 | 23.7 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 23,190 | 100.0 % | 217,494 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 91,408 | 100.0 % | 135,743 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 3,656 | 75.5 % | 109,055 | 69.4 % |
| Acheson - D | 1,187 | 24.5 % | 48,069 | 30.6 % |
| State Rep 66 | | | | |
| McCall - R | 28,937 | 79.5 % | 28,937 | 79.5 % |
| Spievack - D | 7,474 | 20.5 % | 7,474 | 20.5 % |
| State Rep 67 | | | | |
| Madden - R | 19,592 | 69.8 % | 19,592 | 69.8 % |
| Graham - D | 8,471 | 30.2 % | 8,471 | 30.2 % |
| State Rep 70 | | | | |
| Paxton - R | 27,694 | 79.8 % | 27,961 | 79.8 % |
| Lusk - D | 7,008 | 20.2 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 10,801 | 76.8 % | 28,748 | 77.7 % |
| Harris - D | 3,254 | 23.2 % | 8,238 | 22.3 % |
| Total Voter Registration (VR) | 292,955 | | 12,562,052 | |
| Total Spanish Surname VR and SSRV/VR | 13,964 | 4.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 120,366 | 41.1 % | 4,592,853 | 36.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 87,560 | 60.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 57,422 | 39.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 36,566 | 41.0 % | 66,675 | 43.6 % |
| Sandlin - D | 52,550 | 59.0 % | 86,368 | 56.4 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 111 | 84.1 % | 113,823 | 75.2 % |
| Molera - D | 21 | 15.9 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 19,809 | 36.1 % | 67,935 | 41.1 % |
| Hall - D | 35,073 | 63.9 % | 97,301 | 58.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 26** | | | | |
| Burgess - R | 214 | 83.6 % | 123,189 | 76.7 % |
| Lebon - D | 42 | 16.4 % | 37,462 | 23.3 % |
| **Governor** | | | | |
| Perry - R | 91,648 | 63.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 53,677 | 36.9 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 79,862 | 55.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 65,110 | 44.9 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 88,100 | 61.7 % | 2,541,712 | 58.0 % |
| Watson - D | 54,672 | 38.3 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 97,199 | 67.7 % | 2,878,270 | 66.1 % |
| Akins - D | 46,436 | 32.3 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 79,148 | 57.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 57,902 | 42.2 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 83,890 | 59.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 58,381 | 41.0 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 81,164 | 58.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 58,093 | 41.7 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 84,361 | 60.7 % | 2,525,442 | 58.7 % |
| Baker - D | 54,696 | 39.3 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 81,564 | 59.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 56,546 | 40.9 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 84,684 | 61.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 52,786 | 38.4 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 81,209 | 58.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 57,570 | 41.5 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 81,412 | 58.7 % | 2,442,022 | 56.8 % |
| Moody - D | 57,195 | 41.3 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 84,843 | 61.8 % | 2,512,667 | 59.3 % |
| Molina - D | 52,334 | 38.2 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 82,971 | 59.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 55,927 | 40.3 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 84,431 | 61.8 % | 2,493,355 | 59.6 % |
| Bull - D | 52,179 | 38.2 % | 1,692,506 | 40.4 % |
| **SBOE 8** | | | | |
| Bauer - R | 19,055 | 100.0 % | 227,297 | 100.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 37,498 | 57.1 % | 193,313 | 63.3 % |
| Woodard - D | 28,160 | 42.9 % | 111,839 | 36.7 % |
| **SBOE 12** | | | | |
| Miller - R | 10,848 | 100.0 % | 217,494 | 100.0 % |
| **SBOE 14** | | | | |
| Lowe - R | 18,757 | 100.0 % | 241,501 | 100.0 % |
| **State Sen 1** | | | | |
| Ratliff - R | 38,934 | 60.6 % | 113,933 | 68.2 % |
| Blount - D | 25,351 | 39.4 % | 53,180 | 31.8 % |
| **State Sen 2** | | | | |
| Deuell - R | 27,510 | 56.7 % | 80,072 | 54.8 % |
| Cain - D | 20,986 | 43.3 % | 66,154 | 45.2 % |
| **State Sen 30** | | | | |
| Estes - R | 21,259 | 68.2 % | 109,055 | 69.4 % |
| Acheson - D | 9,895 | 31.8 % | 48,069 | 30.6 % |
| **State Rep 1** | | | | |
| Teafatiller - R | 12,617 | 38.0 % | 12,617 | 38.0 % |
| Telford - D | 20,627 | 62.0 % | 20,627 | 62.0 % |
| **State Rep 2** | | | | |
| Flynn - R | 10,810 | 56.0 % | 18,872 | 58.5 % |
| Duncan - D | 8,498 | 44.0 % | 13,384 | 41.5 % |
| **State Rep 3** | | | | |
| Homer - D | 21,118 | 100.0 % | 21,118 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PLANC185...
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 5 | | | | |
| Hughes - R | 3,763 | 42.3 % | 20,286 | 52.4 % |
| Glaze - D | 5,141 | 57.7 % | 18,451 | 47.6 % |
| State Rep 62 | | | | |
| Clark - R | 22,295 | 64.6 % | 22,295 | 64.6 % |
| Jarvis - D | 12,217 | 35.4 % | 12,217 | 35.4 % |
| State Rep 70 | | | | |
| Paxton - R | 267 | 84.0 % | 27,961 | 79.8 % |
| Lusk - D | 51 | 16.0 % | 7,059 | 20.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 14,067 | 78.3 % | 28,748 | 77.7 % |
| Harris - D | 3,900 | 21.7 % | 8,238 | 22.3 % |
| | | | | |
| Total Voter Registration (VR) | 384,294 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 9,509 | 2.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 149,863 | 39.0 % | 4,592,853 | 36.6 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 82,803 | 61.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 51,701 | 38.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 1 | | | | |
| Lawrence - R | 3,682 | 55.8 % | 66,675 | 43.6 % |
| Sandlin - D | 2,916 | 44.2 % | 86,368 | 56.4 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 4,284 | 43.1 % | 53,519 | 38.6 % |
| Turner - D | 5,662 | 56.9 % | 85,186 | 61.4 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 508 | 63.0 % | 113,823 | 75.2 % |
| Molera - D | 298 | 37.0 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 10,994 | 40.0 % | 67,935 | 41.1 % |
| Hall - D | 16,459 | 60.0 % | 97,301 | 58.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 51,761 | 60.9 % | 81,443 | 59.1 % |
| Chapman - D | 33,299 | 39.1 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 16 | 23.2 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 53 | 76.8 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,383 | 49.8 % | 100,226 | 69.1 % |
| Dixon - D | 1,395 | 50.2 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 86,149 | 64.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 47,548 | 35.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 76,043 | 56.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 57,628 | 43.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 84,204 | 63.6 % | 2,541,712 | 58.0 % |
| Watson - D | 48,241 | 36.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 92,631 | 69.8 % | 2,878,270 | 66.1 % |
| Akins - D | 40,002 | 30.2 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 74,964 | 59.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 51,125 | 40.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 84,584 | 64.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 46,146 | 35.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 77,035 | 59.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 51,895 | 40.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 80,840 | 62.6 % | 2,525,442 | 58.7 % |
| Baker - D | 48,200 | 37.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 76,391 | 59.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 52,033 | 40.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 79,808 | 62.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 47,530 | 37.3 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 76,252 | 59.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 52,705 | 40.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 78,009 | 60.6 % | 2,442,022 | 56.8 % |
| Moody - D | 50,640 | 39.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 80,952 | 63.6 % | 2,512,667 | 59.3 % |
| Molina - D | 46,270 | 36.4 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 78,774 | 61.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 50,000 | 38.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 80,959 | 63.9 % | 2,493,355 | 59.6 % |
| Bull - D | 45,665 | 36.1 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
| McLeroy - R | 43,445 | 60.4 % | 193,313 | 63.3 % |
| Woodard - D | 28,512 | 39.6 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
| Miller - R | 31,733 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 3,614 | 100.0 % | 170,821 | 100.0 % |
| State Sen 1 | | | | |
| Ratliff - R | 4,729 | 71.9 % | 113,933 | 68.2 % |
| Blount - D | 1,852 | 28.1 % | 53,180 | 31.8 % |
| State Sen 2 | | | | |
| Deuell - R | 31,099 | 54.9 % | 80,072 | 54.8 % |
| Cain - D | 25,545 | 45.1 % | 66,154 | 45.2 % |
| State Sen 3 | | | | |
| Staples - R | 28,937 | 100.0 % | 120,256 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 18,436 | 62.0 % | 95,853 | 65.3 % |
| Frederiksn - D | 11,302 | 38.0 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 53 | 100.0 % | 101,793 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 8,062 | 62.3 % | 18,872 | 58.5 % |
| Duncan - D | 4,886 | 37.7 % | 13,384 | 41.5 % |
| State Rep 4 | | | | |
| Brown - R | 22,313 | 59.7 % | 22,313 | 59.7 % |
| Head - D | 15,058 | 40.3 % | 15,058 | 40.3 % |
| State Rep 5 | | | | |
| Hughes - R | 4,370 | 65.6 % | 20,286 | 52.4 % |
| Glaze - D | 2,294 | 34.4 % | 18,451 | 47.6 % |
| State Rep 8 | | | | |
| Cook - R | 6,050 | 59.2 % | 17,411 | 55.2 % |
| Robinson - D | 4,173 | 40.8 % | 14,126 | 44.8 % |
| State Rep 11 | | | | |
| Hopson - D | 7,335 | 100.0 % | 21,157 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 126 | 100.0 % | 16,679 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 15,474 | 100.0 % | 16,947 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 620 | 100.0 % | 19,136 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 12,467 | 57.6 % | 20,764 | 58.4 % |
| Daniel - D | 9,183 | 42.4 % | 14,786 | 41.6 % |
| State Rep 109 | | | | |
| Sam - R | 0 | 0.0 % | 9,155 | 25.5 % |
| Giddings - D | 0 | 0.0 % | 26,747 | 74.5 % |
| State Rep 110 | | | | |
| Jones - D | 1,156 | 100.0 % | 19,511 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 11 | 100.0 % | 18,065 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 5,008 | 100.0 % | 24,503 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 32,066 | 58.4 % | 213,425 | 50.5 % |
| Saldana - D | 22,884 | 41.6 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 31,982 | 58.3 % | 215,364 | 51.1 % |
| Strauss - D | 22,836 | 41.7 % | 205,704 | 48.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| 191st District Judge | | | | |
| Haynes - R | 33,426 | 60.9 % | 224,187 | 53.2 % |
| Gray - D | 21,465 | 39.1 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 33,772 | 61.8 % | 225,175 | 53.6 % |
| Harris - D | 20,836 | 38.2 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 32,951 | 60.5 % | 219,462 | 52.4 % |
| Rucker - D | 21,522 | 39.5 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 32,046 | 59.0 % | 211,961 | 50.7 % |
| Levario - D | 22,271 | 41.0 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 31,249 | 57.9 % | 208,916 | 50.2 % |
| McKnight - D | 22,759 | 42.1 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 33,255 | 61.9 % | 222,138 | 53.6 % |
| John - D | 20,503 | 38.1 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 33,327 | 62.2 % | 221,416 | 53.6 % |
| Solomon - D | 20,265 | 37.8 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 32,972 | 61.4 % | 220,022 | 53.1 % |
| Adams - D | 20,767 | 38.6 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 33,591 | 61.7 % | 222,983 | 53.3 % |
| Mitchell - D | 20,866 | 38.3 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 32,418 | 60.6 % | 215,942 | 52.4 % |
| Bower - D | 21,072 | 39.4 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 32,680 | 61.1 % | 219,689 | 53.3 % |
| Hanschen - D | 20,807 | 38.9 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 31,389 | 59.0 % | 212,198 | 51.8 % |
| Ehrhardt - D | 21,779 | 41.0 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 32,675 | 62.2 % | 219,827 | 54.2 % |
| Borden - D | 19,838 | 37.8 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 361,451 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 21,942 | 6.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 137,162 | 37.9 % | 4,592,853 | 36.6 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 57,600 | 57.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 42,409 | 42.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 40,578 | 75.1 % | 115,396 | 71.8 % |
| Alvarado - D | 13,466 | 24.9 % | 45,404 | 28.2 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 10,916 | 39.9 % | 38,332 | 34.4 % |
| Frost - D | 16,456 | 60.1 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 7,028 | 47.6 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 7,724 | 52.4 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 743 | 39.1 % | 100,226 | 69.1 % |
| Dixon - D | 1,158 | 60.9 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 59,755 | 60.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 39,654 | 39.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 54,932 | 55.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 43,817 | 44.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 59,283 | 60.5 % | 2,541,712 | 58.0 % |
| Watson - D | 38,746 | 39.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 64,642 | 66.5 % | 2,878,270 | 66.1 % |
| Akins - D | 32,582 | 33.5 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 53,893 | 58.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 38,736 | 41.8 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 60,208 | 62.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 36,643 | 37.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 55,013 | 58.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 39,776 | 42.0 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 57,176 | 59.5 % | 2,525,442 | 58.7 % |
| Baker - D | 38,856 | 40.5 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 55,853 | 58.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 39,642 | 41.5 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 55,879 | 58.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 39,369 | 41.3 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 54,339 | 56.3 % | 2,330,981 | 54.1 % |
| Mirabal - D | 42,103 | 43.7 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 55,678 | 57.8 % | 2,442,022 | 56.8 % |
| Moody - D | 40,572 | 42.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 57,302 | 60.1 % | 2,512,667 | 59.3 % |
| Molina - D | 37,988 | 39.9 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 56,209 | 58.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 40,101 | 41.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 57,702 | 61.1 % | 2,493,355 | 59.6 % |
| Bull - D | 36,767 | 38.9 % | 1,692,506 | 40.4 % |
| **SBOE 9** | | | | |
| McLeroy - R | 5,339 | 54.2 % | 193,313 | 63.3 % |
| Woodard - D | 4,513 | 45.8 % | 111,839 | 36.7 % |
| **SBOE 11** | | | | |
| Hardy - R | 34,392 | 100.0 % | 260,901 | 100.0 % |
| **SBOE 12** | | | | |
| Miller - R | 5,959 | 100.0 % | 217,494 | 100.0 % |
| **SBOE 13** | | | | |
| Knight - D | 21,690 | 100.0 % | 170,821 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 6 | 100.0 % | 135,743 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 21,102 | 100.0 % | 81,994 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 10,094 | 76.0 % | 101,511 | 59.5 % |
| Ray - D | 3,183 | 24.0 % | 69,038 | 40.5 % |
| **State Sen 16** | | | | |
| Carona - R | 1,095 | 27.0 % | 95,853 | 65.3 % |
| Frederiksn - D | 2,965 | 73.0 % | 50,895 | 34.7 % |
| **State Sen 22** | | | | |
| Averitt - R | 25,806 | 68.4 % | 106,372 | 67.4 % |
| Renschler - D | 11,922 | 31.6 % | 51,506 | 32.6 % |
| **State Sen 23** | | | | |
| West - D | 6,659 | 100.0 % | 101,793 | 100.0 % |
| **State Rep 8** | | | | |
| Cook - R | 6,680 | 62.3 % | 17,411 | 55.2 % |
| Robinson - D | 4,035 | 37.7 % | 14,126 | 44.8 % |
| **State Rep 10** | | | | |
| Pitts - R | 22,083 | 100.0 % | 28,072 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 968 | 100.0 % | 25,248 | 100.0 % |
| **State Rep 93** | | | | |
| Goodman - R | 4,762 | 63.2 % | 13,089 | 56.6 % |
| Gregory - D | 2,773 | 36.8 % | 10,033 | 43.4 % |
| **State Rep 96** | | | | |
| Zedler - R | 7,020 | 71.1 % | 21,896 | 60.0 % |
| Cox - D | 2,849 | 28.9 % | 14,589 | 40.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 12 | 100.0 % | 16,679 | 100.0 % |
| **State Rep 103** | | | | |
| Olivo - R | 1,191 | 21.8 % | 3,828 | 29.8 % |
| Wolens - D | 4,267 | 78.2 % | 9,006 | 70.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                          15347

District Election Analysis

PLANC185  06/15/2011 10:04:31 AM
Data: 2010 Census

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 104** | | | | |
| Hernandez - R | 2,206 | 27.7 % | 3,523 | 26.0 % |
| Alonzo - D | 5,770 | 72.3 % | 10,023 | 74.0 % |
| **State Rep 105** | | | | |
| Harper-Brown - R | 2,440 | 100.0 % | 13,461 | 100.0 % |
| **State Rep 106** | | | | |
| Allen - R | 13,851 | 100.0 % | 13,851 | 100.0 % |
| **State Rep 109** | | | | |
| Sam - R | 1,245 | 68.1 % | 9,155 | 25.5 % |
| Giddings - D | 582 | 31.9 % | 26,747 | 74.5 % |
| **State Rep 111** | | | | |
| Davis - D | 77 | 100.0 % | 25,721 | 100.0 % |
| **State Rep 115** | | | | |
| Marchant - R | 156 | 55.1 % | 23,823 | 71.3 % |
| Sutter - D | 127 | 44.9 % | 9,588 | 28.7 % |
| **44th District Judge** | | | | |
| Kelton - R | 18,640 | 46.1 % | 213,425 | 50.5 % |
| Saldana - D | 21,767 | 53.9 % | 209,138 | 49.5 % |
| **141st District Judge** | | | | |
| Wade - R | 12,904 | 84.0 % | 203,237 | 81.6 % |
| Harrington - D | 2,465 | 16.0 % | 45,925 | 18.4 % |
| **160th District Judge** | | | | |
| Cox - R | 18,853 | 47.0 % | 215,364 | 51.1 % |
| Strauss - D | 21,225 | 53.0 % | 205,704 | 48.9 % |
| **191st District Judge** | | | | |
| Haynes - R | 19,661 | 48.9 % | 224,187 | 53.2 % |
| Gray - D | 20,532 | 51.1 % | 197,045 | 46.8 % |
| **194th District Judge** | | | | |
| Miller - R | 19,959 | 49.7 % | 225,175 | 53.6 % |
| Harris - D | 20,163 | 50.3 % | 194,633 | 46.4 % |
| **195th District Judge** | | | | |
| Nelms - R | 19,245 | 48.0 % | 219,462 | 52.4 % |
| Rucker - D | 20,818 | 52.0 % | 199,440 | 47.6 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 18,507 | 46.2 % | 211,961 | 50.7 % |
| Levario - D | 21,532 | 53.8 % | 206,040 | 49.3 % |
| **255th District Judge** | | | | |
| Fowler - R | 18,044 | 45.4 % | 208,916 | 50.2 % |
| McKnight - D | 21,680 | 54.6 % | 207,138 | 49.8 % |
| **282nd District Judge** | | | | |
| Greene - R | 19,519 | 49.3 % | 222,138 | 53.6 % |
| John - D | 20,064 | 50.7 % | 192,070 | 46.4 % |
| **283rd District Judge** | | | | |
| Cunningham - R | 19,540 | 49.5 % | 221,416 | 53.6 % |
| Solomon - D | 19,902 | 50.5 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 19,171 | 48.3 % | 220,022 | 53.1 % |
| Adams - D | 20,489 | 51.7 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 19,584 | 49.1 % | 222,983 | 53.3 % |
| Mitchell - D | 20,329 | 50.9 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 18,869 | 47.9 % | 215,942 | 52.4 % |
| Bower - D | 20,491 | 52.1 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 19,326 | 49.0 % | 219,689 | 53.3 % |
| Hanschen - D | 20,097 | 51.0 % | 192,627 | 46.7 % |
| **Dallas Co Judge** | | | | |
| Keliher - R | 18,546 | 47.9 % | 212,198 | 51.8 % |
| Ehrhardt - D | 20,147 | 52.1 % | 197,248 | 48.2 % |
| **Tarrant Criminal DA** | | | | |
| Curry - R | 11,633 | 61.2 % | 177,272 | 53.6 % |
| Moore - D | 7,378 | 38.8 % | 153,218 | 46.4 % |
| **Tarrant Co Clerk** | | | | |
| Henderson - R | 13,114 | 70.0 % | 207,727 | 64.1 % |
| Gallagher - D | 5,622 | 30.0 % | 116,372 | 35.9 % |
| **Dallas Treasurer** | | | | |
| Hembry - R | 19,152 | 49.5 % | 219,827 | 54.2 % |
| Borden - D | 19,525 | 50.5 % | 185,843 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/29/11 2:15 PM
Page 12 of 69

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 17,464 | 49.1 % | 46,231 | 52.2 % |
| Renfroe - D | 18,122 | 50.9 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 283,424 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 49,413 | 17.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 101,576 | 35.8 % | 4,592,853 | 36.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 100,425 | 70.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 42,625 | 29.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 76,494 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 2,879 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 415 | 52.9 % | 27,980 | 22.0 % |
| Jackson Lee - D | 370 | 47.1 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 18,099 | 58.0 % | 50,041 | 44.0 % |
| Bell - D | 13,102 | 42.0 % | 63,590 | 56.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 9,194 | 75.6 % | 111,556 | 71.6 % |
| Bagley - D | 2,971 | 24.4 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 105,214 | 73.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 37,423 | 26.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 95,042 | 66.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 46,934 | 33.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 104,391 | 73.8 % | 2,541,712 | 58.0 % |
| Watson - D | 36,968 | 26.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 112,973 | 80.1 % | 2,878,270 | 66.1 % |
| Akins - D | 28,107 | 19.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 97,706 | 72.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 36,652 | 27.3 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 103,846 | 75.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 33,919 | 24.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 101,172 | 73.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 35,699 | 26.1 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 105,426 | 75.2 % | 2,525,442 | 58.7 % |
| Baker - D | 34,791 | 24.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 101,351 | 74.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 35,299 | 25.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 101,896 | 74.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 35,500 | 25.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 89,047 | 64.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 48,848 | 35.4 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 100,884 | 73.3 % | 2,442,022 | 56.8 % |
| Moody - D | 36,691 | 26.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 101,811 | 75.4 % | 2,512,667 | 59.3 % |
| Molina - D | 33,163 | 24.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 100,572 | 73.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 35,873 | 26.3 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 7 Totals | District 7 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 100,893 | 75.5 % | 2,493,355 | 59.6 % |
| Bull - D | 32,802 | 24.5 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 374 | 100.0 % | 167,419 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 106,576 | 100.0 % | 214,678 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 64,243 | 100.0 % | 139,827 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 4,210 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 5,047 | 60.0 % | 41,003 | 39.6 % |
| Whitmire - D | 3,360 | 40.0 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 30,946 | 71.9 % | 88,392 | 61.4 % |
| Harrison - D | 12,124 | 28.1 % | 55,502 | 38.6 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 8,218 | 100.0 % | 29,652 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 12,296 | 100.0 % | 21,079 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 11,667 | 77.1 % | 15,189 | 65.1 % |
| Amadi - D | 3,468 | 22.9 % | 8,128 | 34.9 % |
| State Rep 134 | | | | |
| Wong - R | 17,423 | 59.7 % | 24,520 | 53.1 % |
| Danburg - D | 11,752 | 40.3 % | 21,645 | 46.9 % |
| State Rep 135 | | | | |
| Elkins - R | 9,006 | 75.4 % | 17,186 | 70.2 % |
| Krebs - D | 2,936 | 24.6 % | 7,280 | 29.8 % |
| State Rep 136 | | | | |
| Woolley - R | 28,082 | 100.0 % | 31,763 | 100.0 % |
| State Rep 137 | | | | |
| Roberts - R | 678 | 57.3 % | 5,200 | 45.2 % |
| Hochberg - D | 506 | 42.7 % | 6,292 | 54.8 % |
| State Rep 138 | | | | |
| Bohac - R | 6,015 | 68.3 % | 14,682 | 59.4 % |
| Yarbrough - D | 2,794 | 31.7 % | 10,026 | 40.6 % |
| State Rep 146 | | | | |
| Edwards - D | 2,602 | 100.0 % | 24,558 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 486 | 100.0 % | 14,633 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 6,948 | 75.5 % | 13,144 | 55.5 % |
| Tran - D | 2,256 | 24.5 % | 10,530 | 44.5 % |
| COA 14, Chief | | | | |
| Frost - R | 95,829 | 70.9 % | 318,489 | 52.4 % |
| Crawford - D | 39,283 | 29.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 96,935 | 71.9 % | 329,476 | 54.3 % |
| O'Toole - D | 37,910 | 28.1 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 99,309 | 73.5 % | 331,259 | 54.6 % |
| Thompson - D | 35,834 | 26.5 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 99,306 | 73.9 % | 331,961 | 54.8 % |
| Arellano - D | 35,103 | 26.1 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 102,058 | 75.7 % | 344,145 | 56.8 % |
| Svetlik - D | 32,758 | 24.3 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 100,053 | 74.3 % | 332,333 | 54.8 % |
| Ingversen - D | 34,522 | 25.7 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 97,055 | 71.7 % | 326,495 | 53.7 % |
| Feiler - D | 38,382 | 28.3 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 99,449 | 74.4 % | 333,950 | 55.4 % |
| Voigt - D | 34,302 | 25.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 99,459 | 73.9 % | 330,226 | 54.5 % |
| Molina - D | 35,037 | 26.1 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 100,809 | 75.3 % | 338,518 | 56.1 % |
| Slaughter - D | 33,088 | 24.7 % | 265,019 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Galik - R | 93,943 | 72.0 % | 316,755 | 53.9 % |
| Connolly - D | 36,583 | 28.0 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 95,231 | 71.0 % | 322,355 | 53.4 % |
| Hinojosa - D | 38,821 | 29.0 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 100,572 | 75.2 % | 333,452 | 55.4 % |
| Williams - D | 33,203 | 24.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 97,486 | 73.0 % | 328,026 | 54.4 % |
| Guerrero - D | 36,096 | 27.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 100,845 | 75.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 32,202 | 24.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 98,190 | 72.5 % | 325,021 | 53.3 % |
| Green - D | 37,296 | 27.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 97,272 | 72.8 % | 322,755 | 53.6 % |
| Moore - D | 36,388 | 27.2 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 99,724 | 74.5 % | 333,149 | 55.4 % |
| Kohlhausen - D | 34,065 | 25.5 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 98,450 | 73.7 % | 327,525 | 54.3 % |
| Ramirez - D | 35,210 | 26.3 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 98,747 | 74.1 % | 329,486 | 54.8 % |
| Boyd - D | 34,489 | 25.9 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 96,261 | 72.4 % | 321,682 | 53.6 % |
| Johnson - D | 36,739 | 27.6 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 354,632 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 31,698 | 8.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 147,298 | 41.5 % | 4,592,853 | 36.6 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 82,306 | 71.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 32,247 | 28.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 2 | | | | |
| Brookshire - R | 16,379 | 44.1 % | 53,519 | 38.6 % |
| Turner - D | 20,797 | 55.9 % | 85,186 | 61.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,937 | 65.3 % | 81,443 | 59.1 % |
| Chapman - D | 1,561 | 34.7 % | 56,329 | 40.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 63,196 | 100.0 % | 140,575 | 100.0 % |
| Governor | | | | |
| Perry - R | 85,481 | 74.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 29,542 | 25.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 78,501 | 68.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 36,128 | 31.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 83,209 | 73.3 % | 2,541,712 | 58.0 % |
| Watson - D | 30,291 | 26.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 90,200 | 79.2 % | 2,878,270 | 66.1 % |
| Akins - D | 23,664 | 20.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 76,595 | 69.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 32,972 | 30.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 84,543 | 75.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 27,676 | 24.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 79,834 | 71.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 31,341 | 28.2 % | 1,821,590 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| District 8 Totals | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Phillips - R | 81,547 | 73.1 % | 2,525,442 | 58.7 % |
| Baker - D | 30,029 | 26.9 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 79,380 | 71.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 31,365 | 28.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 80,845 | 73.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 29,653 | 26.8 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 78,160 | 70.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 33,440 | 30.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 79,781 | 71.6 % | 2,442,022 | 56.8 % |
| Moody - D | 31,589 | 28.4 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 82,319 | 74.7 % | 2,512,667 | 59.3 % |
| Molina - D | 27,883 | 25.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 80,480 | 72.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 31,228 | 28.0 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 81,586 | 74.6 % | 2,493,355 | 59.6 % |
| Bull - D | 27,802 | 25.4 % | 1,692,506 | 40.4 % |
| SBOE 6 | | | | |
| Leo - R | 4,009 | 100.0 % | 214,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,429 | 74.6 % | 170,660 | 58.8 % |
| Hargrove - D | 487 | 25.4 % | 119,680 | 41.2 % |
| SBOE 8 | | | | |
| Bauer - R | 65,850 | 100.0 % | 227,297 | 100.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 13,725 | 57.3 % | 193,313 | 63.3 % |
| Woodard - D | 10,237 | 42.7 % | 111,839 | 36.7 % |
| State Sen 3 | | | | |
| Staples - R | 28,943 | 100.0 % | 120,256 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 33,373 | 77.9 % | 97,237 | 63.5 % |
| Smith - D | 9,445 | 22.1 % | 55,808 | 36.5 % |
| State Sen 5 | | | | |
| Ogden - R | 21,648 | 100.0 % | 122,097 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 5,570 | 100.0 % | 139,827 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 3,786 | 100.0 % | 21,157 | 100.0 % |
| State Rep 12 | | | | |
| Ingle - R | 4,238 | 44.9 % | 12,736 | 38.9 % |
| McReynolds - D | 5,192 | 55.1 % | 19,985 | 61.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 11,330 | 100.0 % | 24,161 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 33,108 | 100.0 % | 33,108 | 100.0 % |
| State Rep 16 | | | | |
| Hope - R | 24,514 | 100.0 % | 24,514 | 100.0 % |
| State Rep 18 | | | | |
| Shauberger - R | 2,434 | 60.2 % | 13,013 | 46.9 % |
| Ellis - D | 1,609 | 39.8 % | 14,705 | 53.1 % |
| State Rep 57 | | | | |
| Hibbs - R | 2,768 | 61.5 % | 11,478 | 39.8 % |
| Dunnam - D | 1,735 | 38.5 % | 17,359 | 60.2 % |
| State Rep 126 | | | | |
| Hamric - R | 2 | 100.0 % | 24,197 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 2,759 | 100.0 % | 29,652 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 2,940 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 5,016 | 77.9 % | 318,489 | 52.4 % |
| Crawford - D | 1,424 | 22.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 5,073 | 79.0 % | 329,476 | 54.3 % |
| O'Toole - D | 1,350 | 21.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 5,148 | 80.0 % | 331,259 | 54.6 % |
| Thompson - D | 1,285 | 20.0 % | 275,854 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 55th District Judge | | | | |
| Brown - R | 5,194 | 80.8 % | 331,961 | 54.8 % |
| Arellano - D | 1,231 | 19.2 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 5,280 | 82.1 % | 344,145 | 56.8 % |
| Svetlik - D | 1,155 | 17.9 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 5,179 | 80.6 % | 332,333 | 54.8 % |
| Ingversen - D | 1,247 | 19.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 5,125 | 79.5 % | 326,495 | 53.7 % |
| Feiler - D | 1,325 | 20.5 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 5,174 | 80.9 % | 333,950 | 55.4 % |
| Voigt - D | 1,224 | 19.1 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 5,145 | 80.2 % | 330,226 | 54.5 % |
| Molina - D | 1,270 | 19.8 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 5,232 | 81.8 % | 338,518 | 56.1 % |
| Slaughter - D | 1,165 | 18.2 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 5,022 | 80.2 % | 316,755 | 53.9 % |
| Connolly - D | 1,236 | 19.8 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 5,135 | 80.2 % | 322,355 | 53.4 % |
| Hinojosa - D | 1,267 | 19.8 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 5,148 | 80.7 % | 333,452 | 55.4 % |
| Williams - D | 1,233 | 19.3 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 5,145 | 80.8 % | 328,026 | 54.4 % |
| Guerrero - D | 1,225 | 19.2 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 5,245 | 82.5 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 1,111 | 17.5 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 5,059 | 78.5 % | 325,021 | 53.3 % |
| Green - D | 1,388 | 21.5 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 5,056 | 79.1 % | 322,755 | 53.6 % |
| Moore - D | 1,334 | 20.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 5,156 | 80.8 % | 333,149 | 55.4 % |
| Kohlhausen - D | 1,225 | 19.2 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 5,110 | 79.9 % | 327,525 | 54.3 % |
| Ramirez - D | 1,282 | 20.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 5,123 | 80.3 % | 329,486 | 54.8 % |
| Boyd - D | 1,255 | 19.7 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 5,080 | 79.6 % | 321,682 | 53.6 % |
| Johnson - D | 1,304 | 20.4 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 309,107 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 16,265 | 5.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 116,499 | 37.7 % | 4,592,853 | 36.6 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 23,999 | 27.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 61,967 | 72.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 14,213 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 895 | 4.4 % | 27,980 | 22.0 % |
| Jackson Lee - D | 19,257 | 95.6 % | 99,161 | 78.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 6,315 | 37.5 % | 100,499 | 64.3 % |
| Riley - D | 10,527 | 62.5 % | 55,716 | 35.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 25** | | | | |
| Reiser - R | 5,269 | 23.5 % | 50,041 | 44.0 % |
| Bell - D | 17,145 | 76.5 % | 63,590 | 56.0 % |
| **Governor** | | | | |
| Perry - R | 26,897 | 31.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 59,438 | 68.8 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 24,636 | 29.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 60,417 | 71.0 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 25,745 | 30.3 % | 2,541,712 | 58.0 % |
| Watson - D | 59,180 | 69.7 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 31,810 | 37.8 % | 2,878,270 | 66.1 % |
| Akins - D | 52,311 | 62.2 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 23,183 | 28.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 58,160 | 71.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 26,657 | 31.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 57,081 | 68.2 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 27,074 | 32.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 56,204 | 67.5 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 25,024 | 29.6 % | 2,525,442 | 58.7 % |
| Baker - D | 59,536 | 70.4 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 25,009 | 29.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 58,580 | 70.1 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 24,172 | 28.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 59,584 | 71.1 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 22,631 | 26.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 61,686 | 73.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 24,628 | 29.2 % | 2,442,022 | 56.8 % |
| Moody - D | 59,772 | 70.8 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 24,579 | 29.7 % | 2,512,667 | 59.3 % |
| Molina - D | 58,278 | 70.3 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 24,739 | 29.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 59,523 | 70.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 24,529 | 29.8 % | 2,493,355 | 59.6 % |
| Bull - D | 57,854 | 70.2 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 39,937 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 14,535 | 100.0 % | 214,678 | 100.0 % |
| **SBOE 10** | | | | |
| Thornton - R | 6,854 | 100.0 % | 230,449 | 100.0 % |
| **State Sen 6** | | | | |
| Gallegos - D | 2,051 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 7** | | | | |
| Lindsay - R | 366 | 100.0 % | 139,827 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 46,618 | 100.0 % | 107,897 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 11,504 | 46.4 % | 88,392 | 61.4 % |
| Harrison - D | 13,288 | 53.6 % | 55,502 | 38.6 % |
| **State Sen 18** | | | | |
| Phipps - R | 805 | 37.5 % | 72,296 | 45.8 % |
| Armbrister - D | 1,339 | 62.5 % | 85,401 | 54.2 % |
| **State Rep 26** | | | | |
| Howard - R | 1,783 | 100.0 % | 26,994 | 100.0 % |
| **State Rep 27** | | | | |
| Rubal - R | 3,189 | 18.3 % | 12,034 | 37.3 % |
| Olivo - D | 14,263 | 81.7 % | 20,200 | 62.7 % |
| **State Rep 28** | | | | |
| Hegar - R | 2,226 | 100.0 % | 25,226 | 100.0 % |
| **State Rep 131** | | | | |
| Wilson - D | 7,792 | 100.0 % | 18,572 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 133 | | | | |
| Nixon - R | 3,522 | 43.0 % | 15,189 | 65.1 % |
| Amadi - D | 4,660 | 57.0 % | 8,128 | 34.9 % |
| State Rep 136 | | | | |
| Woolley - R | 245 | 100.0 % | 31,763 | 100.0 % |
| State Rep 137 | | | | |
| Roberts - R | 3,824 | 42.9 % | 5,200 | 45.2 % |
| Hochberg - D | 5,095 | 57.1 % | 6,292 | 54.8 % |
| State Rep 146 | | | | |
| Edwards - D | 14,270 | 100.0 % | 24,558 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,418 | 100.0 % | 21,253 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 6,196 | 42.8 % | 13,144 | 55.5 % |
| Tran - D | 8,274 | 57.2 % | 10,530 | 44.5 % |
| COA 14, Chief | | | | |
| Frost - R | 16,457 | 27.6 % | 318,489 | 52.4 % |
| Crawford - D | 43,190 | 72.4 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 17,646 | 29.7 % | 329,476 | 54.3 % |
| O'Toole - D | 41,788 | 70.3 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 17,429 | 29.4 % | 331,259 | 54.6 % |
| Thompson - D | 41,948 | 70.6 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 17,506 | 29.5 % | 331,961 | 54.8 % |
| Arellano - D | 41,859 | 70.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 18,585 | 31.3 % | 344,145 | 56.8 % |
| Svetlik - D | 40,746 | 68.7 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 17,279 | 29.1 % | 332,333 | 54.8 % |
| Ingversen - D | 42,133 | 70.9 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 17,086 | 28.7 % | 326,495 | 53.7 % |
| Feiler - D | 42,474 | 71.3 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 17,785 | 30.1 % | 333,950 | 55.4 % |
| Voigt - D | 41,357 | 69.9 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 17,294 | 29.1 % | 330,226 | 54.5 % |
| Molina - D | 42,130 | 70.9 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 18,031 | 30.4 % | 338,518 | 56.1 % |
| Slaughter - D | 41,256 | 69.6 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 16,643 | 28.9 % | 316,755 | 53.9 % |
| Connolly - D | 40,871 | 71.1 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 16,795 | 28.4 % | 322,355 | 53.4 % |
| Hinojosa - D | 42,316 | 71.6 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 17,338 | 29.4 % | 333,452 | 55.4 % |
| Williams - D | 41,695 | 70.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 17,268 | 29.2 % | 328,026 | 54.4 % |
| Guerrero - D | 41,787 | 70.8 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 18,123 | 30.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 40,465 | 69.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 16,852 | 28.3 % | 325,021 | 53.3 % |
| Green - D | 42,772 | 71.7 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 16,763 | 28.4 % | 322,755 | 53.6 % |
| Moore - D | 42,356 | 71.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 17,596 | 29.8 % | 333,149 | 55.4 % |
| Kohlhausen - D | 41,467 | 70.2 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 17,105 | 28.9 % | 327,525 | 54.3 % |
| Ramirez - D | 42,093 | 71.1 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 17,203 | 29.1 % | 329,486 | 54.8 % |
| Boyd - D | 41,918 | 70.9 % | 271,483 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 338th District Judge | | | | |
| Thomas - R | 16,677 | 28.3 % | 321,682 | 53.6 % |
| Johnson - D | 42,353 | 71.7 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 77 | 8.2 % | 56,278 | 47.2 % |
| Garcia - D | 865 | 91.8 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 280,146 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 37,327 | 13.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 88,983 | 31.8 % | 4,592,853 | 36.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 85,987 | 60.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 56,282 | 39.6 % | 1,955,308 | 43.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,559 | 100.0 % | 96,795 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 6,363 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 30,926 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 12,626 | 71.8 % | 102,904 | 68.1 % |
| Windham - D | 4,968 | 28.2 % | 48,226 | 31.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 10,644 | 69.1 % | 161,816 | 74.2 % |
| Courage - D | 4,767 | 30.9 % | 56,195 | 25.8 % |
| U.S. Rep 31 | | | | |
| Carter - R | 40,107 | 73.1 % | 111,556 | 71.6 % |
| Bagley - D | 14,773 | 26.9 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 93,035 | 66.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 46,983 | 33.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 77,554 | 55.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 63,342 | 45.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 83,388 | 59.1 % | 2,541,712 | 58.0 % |
| Watson - D | 57,644 | 40.9 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 100,293 | 72.2 % | 2,878,270 | 66.1 % |
| Akins - D | 38,633 | 27.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 81,228 | 61.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 51,156 | 38.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 93,288 | 68.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 43,468 | 31.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 83,735 | 62.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 51,075 | 37.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 88,931 | 64.9 % | 2,525,442 | 58.7 % |
| Baker - D | 48,198 | 35.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 83,616 | 62.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 50,286 | 37.6 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 85,338 | 63.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 49,883 | 36.9 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 80,302 | 58.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 57,154 | 41.6 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 84,944 | 62.0 % | 2,442,022 | 56.8 % |
| Moody - D | 52,158 | 38.0 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 87,347 | 65.4 % | 2,512,667 | 59.3 % |
| Molina - D | 46,308 | 34.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 85,048 | 62.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 51,832 | 37.9 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 85,411 | 65.3 % | 2,493,355 | 59.6 % |
| Bull - D | 45,464 | 34.7 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 1,140 | 62.8 % | 206,619 | 60.9 % |
| Howard - D | 676 | 37.2 % | 132,719 | 39.1 % |
| SBOE 6 | | | | |
| Leo - R | 28,813 | 100.0 % | 214,678 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 64,870 | 100.0 % | 230,449 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 1,975 | 100.0 % | 122,097 | 100.0 % |
| State Sen 7 | | | | |
| Lindsay - R | 23,481 | 100.0 % | 139,827 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 28,097 | 49.2 % | 77,885 | 45.0 % |
| Barrientos - D | 29,055 | 50.8 % | 95,182 | 55.0 % |
| State Sen 17 | | | | |
| Janek - R | 5,232 | 74.6 % | 88,392 | 61.4 % |
| Harrison - D | 1,781 | 25.4 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 22,132 | 49.8 % | 72,296 | 45.8 % |
| Armbrister - D | 22,346 | 50.2 % | 85,401 | 54.2 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 12,831 | 100.0 % | 24,161 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 9,988 | 39.9 % | 16,022 | 42.6 % |
| Cook - D | 15,018 | 60.1 % | 21,630 | 57.4 % |
| State Rep 28 | | | | |
| Hegar - R | 5,409 | 100.0 % | 25,226 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 4,738 | 100.0 % | 19,253 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 9,710 | 52.2 % | 25,309 | 53.6 % |
| Kitchen - D | 8,878 | 47.8 % | 21,928 | 46.4 % |
| State Rep 49 | | | | |
| Pacetti - R | 3,415 | 25.1 % | 9,095 | 24.9 % |
| Naishtat - D | 10,165 | 74.9 % | 27,384 | 75.1 % |
| State Rep 50 | | | | |
| Stick - R | 11,493 | 62.2 % | 21,699 | 57.5 % |
| Sylvester - D | 6,973 | 37.8 % | 16,029 | 42.5 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 14,389 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 18,041 | 100.0 % | 29,652 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 8,783 | 100.0 % | 21,079 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 2,361 | 100.0 % | 26,174 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 26,241 | 78.5 % | 318,489 | 52.4 % |
| Crawford - D | 7,207 | 21.5 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 26,643 | 79.8 % | 329,476 | 54.3 % |
| O'Toole - D | 6,759 | 20.2 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 26,859 | 80.3 % | 331,259 | 54.6 % |
| Thompson - D | 6,589 | 19.7 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 27,136 | 81.3 % | 331,961 | 54.8 % |
| Arellano - D | 6,230 | 18.7 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 27,550 | 82.4 % | 344,145 | 56.8 % |
| Svetlik - D | 5,871 | 17.6 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 27,013 | 81.0 % | 332,333 | 54.8 % |
| Ingversen - D | 6,352 | 19.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 26,743 | 79.8 % | 326,495 | 53.7 % |
| Feiler - D | 6,755 | 20.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 27,087 | 81.4 % | 333,950 | 55.4 % |
| Voigt - D | 6,209 | 18.6 % | 268,779 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **190th District Judge** | | | | |
| Elrod - R | 26,894 | 80.6 % | 330,226 | 54.5 % |
| Molina - D | 6,459 | 19.4 % | 276,171 | 45.5 % |
| **208th District Judge** | | | | |
| Collins - R | 27,254 | 81.8 % | 338,518 | 56.1 % |
| Slaughter - D | 6,063 | 18.2 % | 265,019 | 43.9 % |
| **245th District Judge** | | | | |
| Galik - R | 26,283 | 80.3 % | 316,755 | 53.9 % |
| Connolly - D | 6,435 | 19.7 % | 270,889 | 46.1 % |
| **246th District Judge** | | | | |
| York - R | 26,817 | 80.6 % | 322,355 | 53.4 % |
| Hinojosa - D | 6,459 | 19.4 % | 281,612 | 46.6 % |
| **247th District Judge** | | | | |
| Hellums - R | 26,990 | 81.3 % | 333,452 | 55.4 % |
| Williams - D | 6,192 | 18.7 % | 268,182 | 44.6 % |
| **263rd District Judge** | | | | |
| Wallace - R | 26,938 | 81.1 % | 328,026 | 54.4 % |
| Guerrero - D | 6,269 | 18.9 % | 274,852 | 45.6 % |
| **270th District Judge** | | | | |
| Gamble - R | 27,378 | 82.7 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 5,709 | 17.3 % | 258,105 | 43.1 % |
| **308th District Judge** | | | | |
| Dempster - R | 26,591 | 79.3 % | 325,021 | 53.3 % |
| Green - D | 6,929 | 20.7 % | 284,203 | 46.7 % |
| **309th District Judge** | | | | |
| Rynd - R | 26,507 | 79.9 % | 322,755 | 53.6 % |
| Moore - D | 6,673 | 20.1 % | 279,296 | 46.4 % |
| **310th District Judge** | | | | |
| Millard - R | 26,973 | 81.2 % | 333,149 | 55.4 % |
| Kohlhausen - D | 6,243 | 18.8 % | 268,693 | 44.6 % |
| **313th District Judge** | | | | |
| Shelton - R | 26,686 | 80.4 % | 327,525 | 54.3 % |
| Ramirez - D | 6,526 | 19.6 % | 275,582 | 45.7 % |
| **314th District Judge** | | | | |
| Phillips - R | 26,881 | 81.1 % | 329,486 | 54.8 % |
| Boyd - D | 6,284 | 18.9 % | 271,483 | 45.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 26,608 | 80.1 % | 321,682 | 53.6 % |
| Johnson - D | 6,593 | 19.9 % | 278,794 | 46.4 % |
| | | | | |
| Total Voter Registration (VR) | 344,450 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 29,971 | 8.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 145,391 | 42.2 % | 4,592,853 | 36.6 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 108,345 | 69.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 47,722 | 30.6 % | 1,955,308 | 43.9 % |
| **U.S. Rep 11** | | | | |
| Farley - R | 1,571 | 48.0 % | 68,197 | 47.7 % |
| Edwards - D | 1,705 | 52.0 % | 74,680 | 52.3 % |
| **U.S. Rep 17** | | | | |
| Beckham - R | 43,700 | 50.1 % | 77,522 | 48.0 % |
| Stenholm - D | 43,483 | 49.9 % | 84,103 | 52.0 % |
| **U.S. Rep 19** | | | | |
| Combest - R | 45,394 | 100.0 % | 117,086 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 8,029 | 78.5 % | 161,816 | 74.2 % |
| Courage - D | 2,199 | 21.5 % | 56,195 | 25.8 % |
| **Governor** | | | | |
| Perry - R | 112,644 | 72.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 43,522 | 27.9 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 97,255 | 62.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 59,369 | 37.9 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 110,138 | 71.3 % | 2,541,712 | 58.0 % |
| Watson - D | 44,231 | 28.7 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 119,423 | 77.1 % | 2,878,270 | 66.1 % |
| Akins - D | 35,443 | 22.9 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 100,348 | 68.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 46,039 | 31.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 113,755 | 73.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 40,289 | 26.2 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 100,742 | 67.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 49,231 | 32.8 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 105,374 | 70.1 % | 2,525,442 | 58.7 % |
| Baker - D | 44,845 | 29.9 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 101,457 | 68.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 47,682 | 32.0 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 104,249 | 70.7 % | 2,441,800 | 57.4 % |
| Yanez - D | 43,164 | 29.3 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 98,808 | 65.7 % | 2,330,981 | 54.1 % |
| Mirabal - D | 51,613 | 34.3 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 100,388 | 66.8 % | 2,442,022 | 56.8 % |
| Moody - D | 49,853 | 33.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 106,281 | 71.6 % | 2,512,667 | 59.3 % |
| Molina - D | 42,243 | 28.4 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 103,474 | 69.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 46,214 | 30.9 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 104,926 | 71.4 % | 2,493,355 | 59.6 % |
| Bull - D | 42,105 | 28.6 % | 1,692,506 | 40.4 % |
| **SBOE 1** | | | | |
| Munoz - R | 21,742 | 75.4 % | 89,573 | 39.4 % |
| Nunez - D | 7,110 | 24.6 % | 138,026 | 60.6 % |
| **SBOE 5** | | | | |
| Montgomery - R | 4,660 | 69.3 % | 206,619 | 60.9 % |
| Howard - D | 2,063 | 30.7 % | 132,719 | 39.1 % |
| **SBOE 14** | | | | |
| Lowe - R | 32,311 | 100.0 % | 241,501 | 100.0 % |
| **SBOE 15** | | | | |
| Craig - R | 44,367 | 65.5 % | 201,851 | 68.1 % |
| Schaeffer - D | 23,328 | 34.5 % | 94,703 | 31.9 % |
| **State Sen 22** | | | | |
| Averitt - R | 9,765 | 75.3 % | 106,372 | 67.4 % |
| Renschler - D | 3,200 | 24.7 % | 51,506 | 32.6 % |
| **State Sen 24** | | | | |
| Fraser - R | 32,649 | 100.0 % | 122,376 | 100.0 % |
| **State Sen 28** | | | | |
| Duncan - R | 26,646 | 100.0 % | 119,897 | 100.0 % |
| **State Sen 30** | | | | |
| Estes - R | 4,906 | 62.3 % | 109,055 | 69.4 % |
| Acheson - D | 2,964 | 37.7 % | 48,069 | 30.6 % |
| **State Sen 31** | | | | |
| Bivins - R | 45,011 | 100.0 % | 118,940 | 100.0 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 17,239 | 100.0 % | 31,665 | 100.0 % |
| **State Rep 59** | | | | |
| Miller - R | 5,481 | 57.7 % | 16,174 | 56.7 % |
| Lengefeld - D | 4,026 | 42.3 % | 12,332 | 43.3 % |
| **State Rep 60** | | | | |
| Keffer - R | 27,474 | 100.0 % | 28,759 | 100.0 % |
| **State Rep 72** | | | | |
| Campbell - R | 18,922 | 69.2 % | 21,433 | 69.2 % |
| Slone - D | 8,417 | 30.8 % | 9,521 | 30.8 % |
| **State Rep 81** | | | | |
| West - R | 20,363 | 100.0 % | 21,573 | 100.0 % |
| **State Rep 82** | | | | |
| Craddick - R | 27,392 | 100.0 % | 28,964 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:15 PM
Page 23 of 69

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 85 | | | | |
|    Strickland - R | 729 | 51.3 % | 11,562 | 35.4 % |
|    Laney - D | 691 | 48.7 % | 21,119 | 64.6 % |
| | | | | |
| Total Voter Registration (VR) | 397,777 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 69,200 | 17.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 161,042 | 40.5 % | 4,592,853 | 36.6 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Cornyn - R | 67,628 | 54.1 % | 2,495,616 | 56.1 % |
|    Kirk - D | 57,322 | 45.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 670 | 42.7 % | 115,396 | 71.8 % |
|    Alvarado - D | 899 | 57.3 % | 45,404 | 28.2 % |
| U.S. Rep 12 | | | | |
|    Granger - R | 73,337 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Ortega - R | 5,775 | 18.9 % | 38,332 | 34.4 % |
|    Frost - D | 24,762 | 81.1 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 5 | 71.4 % | 123,189 | 76.7 % |
|    Lebon - D | 2 | 28.6 % | 37,462 | 23.3 % |
| Governor | | | | |
|    Perry - R | 68,857 | 55.8 % | 2,632,069 | 59.1 % |
|    Sanchez - D | 54,535 | 44.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 64,156 | 52.0 % | 2,341,310 | 52.9 % |
|    Sharp - D | 59,243 | 48.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|    Abbott - R | 69,176 | 56.3 % | 2,541,712 | 58.0 % |
|    Watson - D | 53,624 | 43.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|    Rylander - R | 77,648 | 63.3 % | 2,878,270 | 66.1 % |
|    Akins - D | 44,969 | 36.7 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|    Patterson - R | 64,476 | 55.0 % | 2,331,551 | 56.2 % |
|    Bernsen - D | 52,714 | 45.0 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|    Combs - R | 71,473 | 59.2 % | 2,636,085 | 61.2 % |
|    Ramsay - D | 49,304 | 40.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|    Williams - R | 66,027 | 55.1 % | 2,407,103 | 56.9 % |
|    Boyles - D | 53,804 | 44.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|    Phillips - R | 68,661 | 56.9 % | 2,525,442 | 58.7 % |
|    Baker - D | 52,008 | 43.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|    Wainwright - R | 67,348 | 56.0 % | 2,440,654 | 57.4 % |
|    Parsons - D | 52,953 | 44.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|    Schneider - R | 66,105 | 55.5 % | 2,441,800 | 57.4 % |
|    Yanez - D | 53,002 | 44.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|    Smith - R | 64,151 | 52.9 % | 2,330,981 | 54.1 % |
|    Mirabal - D | 57,015 | 47.1 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|    Jefferson - R | 67,215 | 55.4 % | 2,442,022 | 56.8 % |
|    Moody - D | 54,141 | 44.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|    Cochran - R | 68,727 | 57.4 % | 2,512,667 | 59.3 % |
|    Molina - D | 51,063 | 42.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|    Womack - R | 67,636 | 55.9 % | 2,462,859 | 57.4 % |
|    Montgomery - D | 53,357 | 44.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|    Price - R | 68,903 | 58.0 % | 2,493,355 | 59.6 % |
|    Bull - D | 49,828 | 42.0 % | 1,692,506 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 11 | | | | |
|   Hardy - R | 68,017 | 100.0 % | 260,901 | 100.0 % |
| SBOE 13 | | | | |
|   Knight - D | 27,562 | 100.0 % | 170,821 | 100.0 % |
| State Sen 10 | | | | |
|   Brimer - R | 16,224 | 37.2 % | 101,511 | 59.5 % |
|   Ray - D | 27,379 | 62.8 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
|   Nelson - R | 57,591 | 100.0 % | 121,991 | 100.0 % |
| State Rep 90 | | | | |
|   Keilberg - R | 753 | 22.0 % | 4,511 | 27.8 % |
|   Burnam - D | 2,671 | 78.0 % | 11,731 | 72.2 % |
| State Rep 91 | | | | |
|   Griggs - R | 20,080 | 100.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
|   Smith - R | 0 | 0.0 % | 25,248 | 100.0 % |
| State Rep 95 | | | | |
|   Lewis - D | 23,932 | 100.0 % | 25,188 | 100.0 % |
| State Rep 97 | | | | |
|   Mowery - R | 11,379 | 71.1 % | 29,579 | 67.4 % |
|   Stevens - D | 4,633 | 28.9 % | 14,291 | 32.6 % |
| State Rep 98 | | | | |
|   Truitt - R | 13,086 | 100.0 % | 37,366 | 100.0 % |
| State Rep 99 | | | | |
|   Geren - R | 21,743 | 70.5 % | 23,427 | 70.1 % |
|   Coffey - D | 9,082 | 29.5 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
|   Wade - R | 70,454 | 80.6 % | 203,237 | 81.6 % |
|   Harrington - D | 16,923 | 19.4 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
|   Curry - R | 60,514 | 48.8 % | 177,272 | 53.6 % |
|   Moore - D | 63,487 | 51.2 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
|   Henderson - R | 72,097 | 59.2 % | 207,727 | 64.1 % |
|   Gallagher - D | 49,605 | 40.8 % | 116,372 | 35.9 % |
| Tarrant JP 1 | | | | |
|   Ferrell - R | 74 | 50.0 % | 209 | 59.9 % |
|   Smith-Yearger - D | 74 | 50.0 % | 140 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 326,810 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 24,658 | 7.5 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 127,362 | 39.0 % | 4,592,853 | 36.6 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 108,398 | 69.8 % | 2,495,616 | 56.1 % |
|   Kirk - D | 46,881 | 30.2 % | 1,955,308 | 43.9 % |
| U.S. Rep 4 | | | | |
|   Graves - R | 3,995 | 42.8 % | 67,935 | 41.1 % |
|   Hall - D | 5,347 | 57.2 % | 97,301 | 58.9 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 109,908 | 79.7 % | 119,368 | 79.3 % |
|   Reese - D | 27,994 | 20.3 % | 31,198 | 20.7 % |
| U.S. Rep 17 | | | | |
|   Beckham - R | 4,246 | 44.0 % | 77,522 | 48.0 % |
|   Stenholm - D | 5,414 | 56.0 % | 84,103 | 52.0 % |
| Governor | | | | |
|   Perry - R | 110,850 | 71.7 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 43,723 | 28.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 98,928 | 63.7 % | 2,341,310 | 52.9 % |
|   Sharp - D | 56,479 | 36.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 108,913 | 71.2 % | 2,541,712 | 58.0 % |
|   Watson - D | 43,956 | 28.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 121,805 | 78.7 % | 2,878,270 | 66.1 % |
|   Akins - D | 32,960 | 21.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 97,410 | 66.7 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 48,529 | 33.3 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 2:15 PM
Page 25 of 69

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Combs - R | 110,158 | 72.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 42,178 | 27.7 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 99,711 | 66.9 % | 2,407,103 | 56.9 % |
| Boyles - D | 49,371 | 33.1 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 105,310 | 70.6 % | 2,525,442 | 58.7 % |
| Baker - D | 43,778 | 29.4 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 101,494 | 68.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 46,333 | 31.3 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 103,336 | 71.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 41,689 | 28.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 99,227 | 66.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 49,406 | 33.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 100,598 | 67.5 % | 2,442,022 | 56.8 % |
| Moody - D | 48,337 | 32.5 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 105,592 | 71.8 % | 2,512,667 | 59.3 % |
| Molina - D | 41,455 | 28.2 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 103,130 | 69.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 45,235 | 30.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 105,493 | 72.1 % | 2,493,355 | 59.6 % |
| Bull - D | 40,905 | 27.9 % | 1,692,506 | 40.4 % |
| **SBOE 14** | | | | |
| Lowe - R | 39,976 | 100.0 % | 241,501 | 100.0 % |
| **SBOE 15** | | | | |
| Craig - R | 66,197 | 70.6 % | 201,851 | 68.1 % |
| Schaeffer - D | 27,529 | 29.4 % | 94,703 | 31.9 % |
| **State Sen 28** | | | | |
| Duncan - R | 15,986 | 100.0 % | 119,897 | 100.0 % |
| **State Sen 30** | | | | |
| Estes - R | 40,877 | 69.9 % | 109,055 | 69.4 % |
| Acheson - D | 17,598 | 30.1 % | 48,069 | 30.6 % |
| **State Sen 31** | | | | |
| Bivins - R | 61,424 | 100.0 % | 118,940 | 100.0 % |
| **State Rep 61** | | | | |
| King - R | 4,950 | 64.7 % | 25,528 | 69.0 % |
| Dobbs - D | 2,699 | 35.3 % | 11,475 | 31.0 % |
| **State Rep 68** | | | | |
| Hardcastle - R | 19,160 | 67.4 % | 23,714 | 65.2 % |
| Counts - D | 9,285 | 32.6 % | 12,638 | 34.8 % |
| **State Rep 69** | | | | |
| Farabee - D | 20,252 | 100.0 % | 20,252 | 100.0 % |
| **State Rep 85** | | | | |
| Strickland - R | 118 | 22.5 % | 11,562 | 35.4 % |
| Laney - D | 406 | 77.5 % | 21,119 | 64.6 % |
| **State Rep 86** | | | | |
| Smithee - R | 32,387 | 100.0 % | 32,387 | 100.0 % |
| **State Rep 87** | | | | |
| Swinford - R | 17,086 | 65.8 % | 17,086 | 65.8 % |
| Quackenbsh - D | 8,872 | 34.2 % | 8,872 | 34.2 % |
| **State Rep 88** | | | | |
| Chisum - R | 22,102 | 100.0 % | 28,084 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 414,214 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 39,973 | 9.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 160,807 | 38.8 % | 4,592,853 | 36.6 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 74,627 | 51.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 69,880 | 48.4 % | 1,955,308 | 43.9 % |
| **U.S. Rep 9** | | | | |
| Williams - R | 42,571 | 36.3 % | 59,634 | 40.7 % |
| Lampson - D | 74,812 | 63.7 % | 86,710 | 59.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 14** | | | | |
| Paul - R | 8,080 | 66.4 % | 102,904 | 68.1 % |
| Windham - D | 4,089 | 33.6 % | 48,226 | 31.9 % |
| **U.S. Rep 22** | | | | |
| Delay - R | 10,268 | 67.7 % | 100,499 | 64.3 % |
| Riley - D | 4,899 | 32.3 % | 55,716 | 35.7 % |
| **Governor** | | | | |
| Perry - R | 77,216 | 53.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 67,204 | 46.5 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 68,816 | 47.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 74,780 | 52.1 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 74,344 | 52.4 % | 2,541,712 | 58.0 % |
| Watson - D | 67,557 | 47.6 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 84,739 | 59.5 % | 2,878,270 | 66.1 % |
| Akins - D | 57,672 | 40.5 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 63,865 | 45.7 % | 2,331,551 | 56.2 % |
| Bernsen - D | 76,013 | 54.3 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 76,004 | 54.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 64,553 | 45.9 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 70,089 | 50.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 68,298 | 49.4 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 72,570 | 51.9 % | 2,525,442 | 58.7 % |
| Baker - D | 67,159 | 48.1 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 70,071 | 50.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 68,261 | 49.3 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 71,065 | 51.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 67,557 | 48.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 67,925 | 48.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 71,935 | 51.4 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 70,908 | 50.8 % | 2,442,022 | 56.8 % |
| Moody - D | 68,767 | 49.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 71,674 | 52.3 % | 2,512,667 | 59.3 % |
| Molina - D | 65,309 | 47.7 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 71,571 | 51.5 % | 2,462,859 | 57.4 % |
| Montgomery - D | 67,383 | 48.5 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 72,138 | 52.8 % | 2,493,355 | 59.6 % |
| Bull - D | 64,372 | 47.2 % | 1,692,506 | 40.4 % |
| **SBOE 7** | | | | |
| Bradley - R | 64,118 | 48.6 % | 170,660 | 58.8 % |
| Hargrove - D | 67,705 | 51.4 % | 119,680 | 41.2 % |
| **SBOE 10** | | | | |
| Thornton - R | 4,566 | 100.0 % | 230,449 | 100.0 % |
| **State Sen 4** | | | | |
| Williams - R | 19,806 | 46.4 % | 97,237 | 63.5 % |
| Smith - D | 22,847 | 53.6 % | 55,808 | 36.5 % |
| **State Sen 11** | | | | |
| Jackson - R | 40,228 | 100.0 % | 103,235 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 17,551 | 49.0 % | 88,392 | 61.4 % |
| Harrison - D | 18,238 | 51.0 % | 55,502 | 38.6 % |
| **State Rep 21** | | | | |
| Kimler - R | 10,031 | 30.3 % | 10,031 | 30.3 % |
| Ritter - D | 23,108 | 69.7 % | 23,108 | 69.7 % |
| **State Rep 22** | | | | |
| Deshotel - D | 17,968 | 100.0 % | 20,218 | 100.0 % |
| **State Rep 23** | | | | |
| Eiland - D | 19,005 | 100.0 % | 23,267 | 100.0 % |
| **State Rep 24** | | | | |
| Taylor - R | 20,664 | 58.4 % | 20,673 | 58.4 % |
| Buzbee - D | 14,740 | 41.6 % | 14,746 | 41.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| State Rep 25 | | | | |
| Bonnen - R | 18,257 | 68.9 % | 19,148 | 69.0 % |
| Ertell - D | 8,232 | 31.1 % | 8,592 | 31.0 % |
| State Rep 29 | | | | |
| Dawson - R | 513 | 57.1 % | 18,738 | 57.7 % |
| Uher - D | 385 | 42.9 % | 13,745 | 42.3 % |
| State Rep 129 | | | | |
| Davis - R | 2,027 | 100.0 % | 26,664 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 1,652 | 63.9 % | 318,489 | 52.4 % |
| Crawford - D | 933 | 36.1 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 1,692 | 65.7 % | 329,476 | 54.3 % |
| O'Toole - D | 885 | 34.3 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 1,700 | 65.7 % | 331,259 | 54.6 % |
| Thompson - D | 887 | 34.3 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 1,709 | 66.4 % | 331,961 | 54.8 % |
| Arellano - D | 865 | 33.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 1,773 | 68.6 % | 344,145 | 56.8 % |
| Svetlik - D | 812 | 31.4 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 1,715 | 66.4 % | 332,333 | 54.8 % |
| Ingversen - D | 867 | 33.6 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 1,674 | 64.9 % | 326,495 | 53.7 % |
| Feiler - D | 906 | 35.1 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 1,714 | 66.7 % | 333,950 | 55.4 % |
| Voigt - D | 854 | 33.3 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 1,703 | 66.2 % | 330,226 | 54.5 % |
| Molina - D | 871 | 33.8 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 1,741 | 67.7 % | 338,518 | 56.1 % |
| Slaughter - D | 832 | 32.3 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 1,656 | 66.3 % | 316,755 | 53.9 % |
| Connolly - D | 840 | 33.7 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 1,698 | 66.2 % | 322,355 | 53.4 % |
| Hinojosa - D | 867 | 33.8 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 1,719 | 67.0 % | 333,452 | 55.4 % |
| Williams - D | 845 | 33.0 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 1,704 | 66.5 % | 328,026 | 54.4 % |
| Guerrero - D | 859 | 33.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 1,758 | 68.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 799 | 31.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 1,660 | 64.0 % | 325,021 | 53.3 % |
| Green - D | 932 | 36.0 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 1,674 | 65.4 % | 322,755 | 53.6 % |
| Moore - D | 885 | 34.6 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 1,715 | 66.9 % | 333,149 | 55.4 % |
| Kohlhausen - D | 850 | 33.1 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 1,682 | 65.6 % | 327,525 | 54.3 % |
| Ramirez - D | 882 | 34.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 1,708 | 66.7 % | 329,486 | 54.8 % |
| Boyd - D | 854 | 33.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 1,668 | 65.3 % | 321,682 | 53.6 % |
| Johnson - D | 887 | 34.7 % | 278,794 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                          15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

|  | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
|   Isbell - R | 0 | 0.0 % | 56,278 | 47.2 % |
|   Garcia - D | 0 | 0.0 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 431,490 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 40,617 | 9.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 150,315 | 34.8 % | 4,592,853 | 36.6 % |

|  | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Cornyn - R | 30,372 | 39.7 % | 2,495,616 | 56.1 % |
|   Kirk - D | 46,063 | 60.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
|   Paul - R | 15,363 | 70.8 % | 102,904 | 68.1 % |
|   Windham - D | 6,331 | 29.2 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
|   Hinojosa - D | 34,156 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 28 | | | | |
|   Perales - R | 924 | 15.1 % | 26,878 | 27.4 % |
|   Rodriguez - D | 5,200 | 84.9 % | 71,375 | 72.6 % |
| Governor | | | | |
|   Perry - R | 33,243 | 41.8 % | 2,632,069 | 59.1 % |
|   Sanchez - D | 46,295 | 58.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 29,576 | 39.0 % | 2,341,310 | 52.9 % |
|   Sharp - D | 46,285 | 61.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
|   Abbott - R | 31,121 | 41.7 % | 2,541,712 | 58.0 % |
|   Watson - D | 43,555 | 58.3 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
|   Rylander - R | 35,319 | 48.9 % | 2,878,270 | 66.1 % |
|   Akins - D | 36,893 | 51.1 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
|   Patterson - R | 28,015 | 40.5 % | 2,331,551 | 56.2 % |
|   Bernsen - D | 41,078 | 59.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
|   Combs - R | 33,666 | 45.9 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 39,744 | 54.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 28,436 | 40.7 % | 2,407,103 | 56.9 % |
|   Boyles - D | 41,446 | 59.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 30,539 | 42.2 % | 2,525,442 | 58.7 % |
|   Baker - D | 41,817 | 57.8 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 29,665 | 41.1 % | 2,440,654 | 57.4 % |
|   Parsons - D | 42,438 | 58.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 28,605 | 38.7 % | 2,441,800 | 57.4 % |
|   Yanez - D | 45,333 | 61.3 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 28,824 | 39.5 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 44,086 | 60.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 30,070 | 41.5 % | 2,442,022 | 56.8 % |
|   Moody - D | 42,441 | 58.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 30,484 | 41.9 % | 2,512,667 | 59.3 % |
|   Molina - D | 42,252 | 58.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 30,090 | 41.4 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 42,609 | 58.6 % | 1,828,119 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 30,424 | 42.8 % | 2,493,355 | 59.6 % |
|   Bull - D | 40,645 | 57.2 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
|   Munoz - R | 231 | 15.1 % | 89,573 | 39.4 % |
|   Nunez - D | 1,296 | 84.9 % | 138,026 | 60.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 2 | | | | |
| Berlanga - D | 22,973 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 16,482 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 11,108 | 66.4 % | 206,619 | 60.9 % |
| Howard - D | 5,631 | 33.6 % | 132,719 | 39.1 % |
| State Sen 20 | | | | |
| Hinojosa - D | 20,982 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 9,257 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 12,306 | 71.7 % | 136,776 | 68.9 % |
| Sullivan - D | 4,851 | 28.3 % | 61,877 | 31.1 % |
| State Sen 27 | | | | |
| Lucio - D | 13,205 | 100.0 % | 61,304 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 2,716 | 100.0 % | 16,665 | 100.0 % |
| State Rep 35 | | | | |
| Welder - R | 3,373 | 58.2 % | 15,522 | 47.7 % |
| Canales - D | 2,421 | 41.8 % | 17,040 | 52.3 % |
| State Rep 36 | | | | |
| Flores - D | 7,989 | 100.0 % | 13,606 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 4,142 | 100.0 % | 11,498 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 9,319 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 9,545 | 100.0 % | 10,703 | 100.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 499 | 12.8 % | 9,293 | 38.4 % |
| Rangel - D | 3,386 | 87.2 % | 14,882 | 61.6 % |
| State Rep 44 | | | | |
| Kuempel - R | 14,830 | 100.0 % | 25,532 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 267,114 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 184,380 | 69.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 81,190 | 30.4 % | 4,592,853 | 36.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 27,589 | 30.6 % | 2,495,616 | 56.1 % |
| Kirk - D | 62,485 | 69.4 % | 1,955,308 | 43.9 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 66,176 | 100.0 % | 72,379 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 352 | 31.9 % | 77,549 | 52.2 % |
| Cuellar - D | 751 | 68.1 % | 71,057 | 47.8 % |
| Governor | | | | |
| Perry - R | 34,107 | 37.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 57,504 | 62.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 35,744 | 40.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 53,590 | 60.0 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 31,456 | 36.2 % | 2,541,712 | 58.0 % |
| Watson - D | 55,524 | 63.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 40,937 | 48.6 % | 2,878,270 | 66.1 % |
| Akins - D | 43,366 | 51.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 31,053 | 38.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 48,720 | 61.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 33,970 | 39.9 % | 2,636,085 | 61.2 % |
| Ramsay - D | 51,101 | 60.1 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 30,550 | 37.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 51,621 | 62.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 33,592 | 38.6 % | 2,525,442 | 58.7 % |
| Baker - D | 53,430 | 61.4 % | 1,774,099 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                   15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 2:15 PM
Page 30 of 69

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 1 | | | | |
| Wainwright - R | 31,147 | 36.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 55,024 | 63.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 30,135 | 34.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 57,615 | 65.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 30,139 | 34.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 58,249 | 65.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 26,533 | 29.7 % | 2,442,022 | 56.8 % |
| Moody - D | 62,727 | 70.3 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 32,948 | 38.0 % | 2,512,667 | 59.3 % |
| Molina - D | 53,824 | 62.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 32,779 | 37.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 55,405 | 62.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 33,586 | 39.8 % | 2,493,355 | 59.6 % |
| Bull - D | 50,865 | 60.2 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 29,531 | 35.0 % | 89,573 | 39.4 % |
| Nunez - D | 54,795 | 65.0 % | 138,026 | 60.6 % |
| State Sen 29 | | | | |
| Shapleigh - D | 69,312 | 100.0 % | 73,200 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 7,828 | 100.0 % | 13,265 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 15,511 | 100.0 % | 17,386 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 13,913 | 100.0 % | 13,913 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 18,597 | 100.0 % | 18,597 | 100.0 % |
| State Rep 79 | | | | |
| Pickett - D | 14,170 | 100.0 % | 14,170 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 321,751 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 229,386 | 71.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 95,604 | 29.7 % | 4,592,853 | 36.6 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 77,310 | 56.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 59,430 | 43.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,929 | 52.9 % | 81,443 | 59.1 % |
| Chapman - D | 10,629 | 47.1 % | 56,329 | 40.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 13,985 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 11 | | | | |
| Farley - R | 24,713 | 43.2 % | 68,197 | 47.7 % |
| Edwards - D | 32,490 | 56.8 % | 74,680 | 52.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,121 | 60.2 % | 161,816 | 74.2 % |
| Courage - D | 741 | 39.8 % | 56,195 | 25.8 % |
| U.S. Rep 31 | | | | |
| Carter - R | 22,631 | 68.5 % | 111,556 | 71.6 % |
| Bagley - D | 10,421 | 31.5 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 85,994 | 63.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 50,200 | 36.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 71,986 | 52.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 64,628 | 47.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 76,368 | 56.5 % | 2,541,712 | 58.0 % |
| Watson - D | 58,740 | 43.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 91,276 | 67.4 % | 2,878,270 | 66.1 % |
| Akins - D | 44,080 | 32.6 % | 1,477,223 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 72,644 | 56.3 % | 2,331,551 | 56.2 % |
| Bernsen - D | 56,477 | 43.7 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 81,785 | 61.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 51,307 | 38.6 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 74,335 | 56.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 56,553 | 43.2 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 79,471 | 60.2 % | 2,525,442 | 58.7 % |
| Baker - D | 52,566 | 39.8 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 75,489 | 57.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 54,995 | 42.1 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 77,432 | 59.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 52,646 | 40.5 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 72,060 | 54.4 % | 2,330,981 | 54.1 % |
| Mirabal - D | 60,437 | 45.6 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 76,313 | 57.9 % | 2,442,022 | 56.8 % |
| Moody - D | 55,489 | 42.1 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 79,172 | 61.0 % | 2,512,667 | 59.3 % |
| Molina - D | 50,630 | 39.0 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 76,557 | 58.1 % | 2,462,859 | 57.4 % |
| Montgomery - D | 55,108 | 41.9 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 77,611 | 60.5 % | 2,493,355 | 59.6 % |
| Bull - D | 50,576 | 39.5 % | 1,692,506 | 40.4 % |
| **SBOE 9** | | | | |
| McLeroy - R | 28,362 | 59.8 % | 193,313 | 63.3 % |
| Woodard - D | 19,077 | 40.2 % | 111,839 | 36.7 % |
| **SBOE 10** | | | | |
| Thornton - R | 20,972 | 100.0 % | 230,449 | 100.0 % |
| **SBOE 14** | | | | |
| Lowe - R | 35,366 | 100.0 % | 241,501 | 100.0 % |
| **State Sen 5** | | | | |
| Ogden - R | 42,905 | 100.0 % | 122,097 | 100.0 % |
| **State Sen 14** | | | | |
| Bentzin - R | 11,228 | 51.1 % | 77,885 | 45.0 % |
| Barrientos - D | 10,754 | 48.9 % | 95,182 | 55.0 % |
| **State Sen 18** | | | | |
| Phipps - R | 73 | 37.1 % | 72,296 | 45.8 % |
| Armbrister - D | 124 | 62.9 % | 85,401 | 54.2 % |
| **State Sen 22** | | | | |
| Averitt - R | 35,543 | 63.7 % | 106,372 | 67.4 % |
| Renschler - D | 20,254 | 36.3 % | 51,506 | 32.6 % |
| **State Rep 8** | | | | |
| Cook - R | 4,681 | 44.2 % | 17,411 | 55.2 % |
| Robinson - D | 5,918 | 55.8 % | 14,126 | 44.8 % |
| **State Rep 14** | | | | |
| Brown - R | 20,951 | 100.0 % | 20,951 | 100.0 % |
| **State Rep 17** | | | | |
| Killgore - R | 3,855 | 49.8 % | 16,022 | 42.6 % |
| Cook - D | 3,891 | 50.2 % | 21,630 | 57.4 % |
| **State Rep 20** | | | | |
| Gattis - R | 3,839 | 100.0 % | 34,734 | 100.0 % |
| **State Rep 46** | | | | |
| Dukes - D | 1,294 | 100.0 % | 19,253 | 100.0 % |
| **State Rep 48** | | | | |
| Baxter - R | 363 | 51.3 % | 25,309 | 53.6 % |
| Kitchen - D | 345 | 48.7 % | 21,928 | 46.4 % |
| **State Rep 50** | | | | |
| Stick - R | 10,206 | 53.0 % | 21,699 | 57.5 % |
| Sylvester - D | 9,056 | 47.0 % | 16,029 | 42.5 % |
| **State Rep 56** | | | | |
| Getterman - R | 18,979 | 48.6 % | 18,979 | 48.6 % |
| Mabry - D | 20,104 | 51.4 % | 20,104 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:15 PM
Page 32 of 69

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 57 | | | | |
| Hibbs - R | 8,710 | 35.8 % | 11,478 | 39.8 % |
| Dunnam - D | 15,624 | 64.2 % | 17,359 | 60.2 % |
| | | | | |
| Total Voter Registration (VR) | 366,755 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 34,259 | 9.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 140,540 | 38.3 % | 4,592,853 | 36.6 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 26,911 | 23.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 89,702 | 76.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 110 | 100.0 % | 140,575 | 100.0 % |
| U.S. Rep 18 | | | | |
| Abbott - R | 11,808 | 15.6 % | 27,980 | 22.0 % |
| Jackson Lee - D | 63,754 | 84.4 % | 99,161 | 78.0 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 10,833 | 38.3 % | 50,041 | 44.0 % |
| Bell - D | 17,462 | 61.7 % | 63,590 | 56.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 9,956 | 100.0 % | 55,760 | 100.0 % |
| Governor | | | | |
| Perry - R | 31,044 | 26.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 85,232 | 73.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 27,009 | 23.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 87,978 | 76.5 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 29,396 | 25.6 % | 2,541,712 | 58.0 % |
| Watson - D | 85,473 | 74.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 37,563 | 33.0 % | 2,878,270 | 66.1 % |
| Akins - D | 76,326 | 67.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 25,659 | 23.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 84,202 | 76.6 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 29,992 | 26.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 82,263 | 73.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 30,364 | 27.1 % | 2,407,103 | 56.9 % |
| Boyles - D | 81,705 | 72.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 29,137 | 25.3 % | 2,525,442 | 58.7 % |
| Baker - D | 85,821 | 74.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 28,105 | 25.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 84,324 | 75.0 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,524 | 24.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 85,650 | 75.7 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 24,189 | 21.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 90,214 | 78.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 27,811 | 24.3 % | 2,442,022 | 56.8 % |
| Moody - D | 86,556 | 75.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 27,743 | 24.9 % | 2,512,667 | 59.3 % |
| Molina - D | 83,757 | 75.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,617 | 24.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 86,405 | 75.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 27,147 | 24.6 % | 2,493,355 | 59.6 % |
| Bull - D | 83,345 | 75.4 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 70,757 | 100.0 % | 167,419 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 6 | | | | |
| Leo - R | 18,338 | 100.0 % | 214,678 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 577 | 52.9 % | 170,660 | 58.8 % |
| Hargrove - D | 514 | 47.1 % | 119,680 | 41.2 % |
| State Sen 6 | | | | |
| Gallegos - D | 6,593 | 100.0 % | 54,130 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 56,562 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 7,607 | 21.1 % | 41,003 | 39.6 % |
| Whitmire - D | 28,483 | 78.9 % | 62,458 | 60.4 % |
| State Sen 17 | | | | |
| Janek - R | 2,303 | 54.9 % | 88,392 | 61.4 % |
| Harrison - D | 1,895 | 45.1 % | 55,502 | 38.6 % |
| State Rep 126 | | | | |
| Hamric - R | 2,921 | 100.0 % | 24,197 | 100.0 % |
| State Rep 131 | | | | |
| Wilson - D | 10,780 | 100.0 % | 18,572 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 6,069 | 40.2 % | 24,520 | 53.1 % |
| Danburg - D | 9,013 | 59.8 % | 21,645 | 46.9 % |
| State Rep 135 | | | | |
| Elkins - R | 195 | 40.7 % | 17,186 | 70.2 % |
| Krebs - D | 284 | 59.3 % | 7,280 | 29.8 % |
| State Rep 137 | | | | |
| Roberts - R | 698 | 50.3 % | 5,200 | 45.2 % |
| Hochberg - D | 691 | 49.7 % | 6,292 | 54.8 % |
| State Rep 138 | | | | |
| Bohac - R | 444 | 43.0 % | 14,682 | 59.4 % |
| Yarbrough - D | 589 | 57.0 % | 10,026 | 40.6 % |
| State Rep 139 | | | | |
| Turner - D | 17,468 | 100.0 % | 18,559 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 0 | 0.0 % | 3,045 | 26.4 % |
| Bailey - D | 0 | 0.0 % | 8,503 | 73.6 % |
| State Rep 141 | | | | |
| Thompson - D | 12,868 | 100.0 % | 16,478 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 12,394 | 100.0 % | 20,574 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 0 | 0.0 % | 10,175 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 7,686 | 100.0 % | 24,558 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 12,757 | 100.0 % | 21,253 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 5,895 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 25,138 | 22.3 % | 318,489 | 52.4 % |
| Crawford - D | 87,584 | 77.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 26,923 | 24.0 % | 329,476 | 54.3 % |
| O'Toole - D | 85,389 | 76.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 26,723 | 23.8 % | 331,259 | 54.6 % |
| Thompson - D | 85,639 | 76.2 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 26,890 | 24.0 % | 331,961 | 54.8 % |
| Arellano - D | 85,260 | 76.0 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 28,711 | 25.6 % | 344,145 | 56.8 % |
| Svetlik - D | 83,328 | 74.4 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 26,886 | 24.0 % | 332,333 | 54.8 % |
| Ingversen - D | 85,213 | 76.0 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 26,047 | 23.1 % | 326,495 | 53.7 % |
| Feiler - D | 86,556 | 76.9 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 27,192 | 24.4 % | 333,950 | 55.4 % |
| Voigt - D | 84,412 | 75.6 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 26,858 | 23.9 % | 330,226 | 54.5 % |
| Molina - D | 85,392 | 76.1 % | 276,171 | 45.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 208th District Judge | | | | |
| Collins - R | 27,938 | 25.0 % | 338,518 | 56.1 % |
| Slaughter - D | 83,872 | 75.0 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 25,095 | 23.1 % | 316,755 | 53.9 % |
| Connolly - D | 83,328 | 76.9 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 25,405 | 22.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 86,219 | 77.2 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 27,020 | 24.2 % | 333,452 | 55.4 % |
| Williams - D | 84,487 | 75.8 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 26,162 | 23.5 % | 328,026 | 54.4 % |
| Guerrero - D | 85,189 | 76.5 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 27,811 | 25.1 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 82,917 | 74.9 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 26,040 | 23.1 % | 325,021 | 53.3 % |
| Green - D | 86,612 | 76.9 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 25,643 | 23.0 % | 322,755 | 53.6 % |
| Moore - D | 85,991 | 77.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 27,031 | 24.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 84,320 | 75.7 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 26,304 | 23.6 % | 327,525 | 54.3 % |
| Ramirez - D | 85,164 | 76.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 26,278 | 23.6 % | 329,486 | 54.8 % |
| Boyd - D | 85,061 | 76.4 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 25,291 | 22.7 % | 321,682 | 53.6 % |
| Johnson - D | 85,964 | 77.3 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 357 | 25.8 % | 56,278 | 47.2 % |
| Garcia - D | 1,029 | 74.2 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 363,896 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 42,200 | 11.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 121,024 | 33.3 % | 4,592,853 | 36.6 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 99,982 | 67.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 47,716 | 32.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 9,460 | 74.7 % | 119,368 | 79.3 % |
| Reese - D | 3,204 | 25.3 % | 31,198 | 20.7 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 24,395 | 45.4 % | 77,522 | 48.0 % |
| Stenholm - D | 29,388 | 54.6 % | 84,103 | 52.0 % |
| U.S. Rep 19 | | | | |
| Combest - R | 67,589 | 100.0 % | 117,086 | 100.0 % |
| Governor | | | | |
| Perry - R | 104,449 | 70.4 % | 2,632,069 | 59.1 % |
| Sanchez - D | 43,846 | 29.6 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 87,508 | 58.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 61,206 | 41.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 100,787 | 69.0 % | 2,541,712 | 58.0 % |
| Watson - D | 45,352 | 31.0 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 112,907 | 77.0 % | 2,878,270 | 66.1 % |
| Akins - D | 33,703 | 23.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 90,895 | 66.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 46,542 | 33.9 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Combs - R | 105,659 | 72.3 % | 2,636,085 | 61.2 % |
| Ramsay - D | 40,458 | 27.7 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 92,443 | 65.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 48,523 | 34.4 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 98,783 | 69.3 % | 2,525,442 | 58.7 % |
| Baker - R | 43,846 | 30.7 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 93,822 | 66.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 47,249 | 33.5 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 96,550 | 69.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 42,339 | 30.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 90,879 | 64.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 50,993 | 35.9 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 92,919 | 65.5 % | 2,442,022 | 56.8 % |
| Moody - D | 48,986 | 34.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 97,937 | 69.7 % | 2,512,667 | 59.3 % |
| Molina - D | 42,637 | 30.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 96,236 | 67.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 45,408 | 32.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 97,033 | 69.8 % | 2,493,355 | 59.6 % |
| Bull - D | 41,906 | 30.2 % | 1,692,506 | 40.4 % |
| SBOE 14 | | | | |
| Lowe - R | 4,110 | 100.0 % | 241,501 | 100.0 % |
| SBOE 15 | | | | |
| Craig - R | 91,287 | 67.6 % | 201,851 | 68.1 % |
| Schaeffer - D | 43,846 | 32.4 % | 94,703 | 31.9 % |
| State Sen 24 | | | | |
| Fraser - R | 23,810 | 100.0 % | 122,376 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 75,661 | 100.0 % | 119,897 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 5,073 | 71.7 % | 109,055 | 69.4 % |
| Acheson - D | 2,006 | 28.3 % | 48,069 | 30.6 % |
| State Sen 31 | | | | |
| Bivins - R | 11,582 | 100.0 % | 118,940 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 1,285 | 100.0 % | 28,759 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 4,554 | 57.6 % | 23,714 | 65.2 % |
| Counts - D | 3,353 | 42.4 % | 12,638 | 34.8 % |
| State Rep 71 | | | | |
| Hunter - R | 26,784 | 100.0 % | 26,784 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 2,511 | 69.5 % | 21,433 | 69.2 % |
| Slone - D | 1,104 | 30.5 % | 9,521 | 30.8 % |
| State Rep 83 | | | | |
| Jones - R | 31,551 | 100.0 % | 31,551 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 18,088 | 67.9 % | 18,088 | 67.9 % |
| Guerrero - D | 8,544 | 32.1 % | 8,544 | 32.1 % |
| State Rep 85 | | | | |
| Strickland - R | 10,368 | 34.5 % | 11,562 | 35.4 % |
| Laney - D | 19,658 | 65.5 % | 21,119 | 64.6 % |
| State Rep 88 | | | | |
| Chisum - R | 5,982 | 100.0 % | 28,084 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,129 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 84,280 | 20.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 154,723 | 38.2 % | 4,592,853 | 36.6 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 40,866 | 42.4 % | 2,495,616 | 56.1 % |
| Kirk - D | 55,612 | 57.6 % | 1,955,308 | 43.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 47,501 | 100.0 % | 68,663 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 908 | 67.1 % | 161,816 | 74.2 % |
| Courage - D | 445 | 32.9 % | 56,195 | 25.8 % |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 14,110 | 68.2 % | 77,549 | 52.2 % |
| Cuellar - D | 6,581 | 31.8 % | 71,057 | 47.8 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 1,145 | 12.9 % | 26,878 | 27.4 % |
| Rodriguez - D | 7,730 | 87.1 % | 71,375 | 72.6 % |
| **Governor** | | | | |
| Perry - R | 41,570 | 42.9 % | 2,632,069 | 59.1 % |
| Sanchez - D | 55,334 | 57.1 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 39,105 | 40.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 56,544 | 59.1 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 41,203 | 43.4 % | 2,541,712 | 58.0 % |
| Watson - D | 53,826 | 56.6 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 49,116 | 52.6 % | 2,878,270 | 66.1 % |
| Akins - D | 44,215 | 47.4 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 35,870 | 41.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 51,173 | 58.8 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 43,848 | 47.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 49,146 | 52.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 36,599 | 40.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 53,309 | 59.3 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 40,187 | 42.8 % | 2,525,442 | 58.7 % |
| Baker - D | 53,650 | 57.2 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 39,528 | 42.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 54,109 | 57.8 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 35,530 | 37.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 58,569 | 62.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 35,288 | 37.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 59,891 | 62.9 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 39,974 | 42.2 % | 2,442,022 | 56.8 % |
| Moody - D | 54,858 | 57.8 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 39,512 | 42.6 % | 2,512,667 | 59.3 % |
| Molina - D | 53,338 | 57.4 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 38,712 | 41.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 55,327 | 58.8 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 40,294 | 43.9 % | 2,493,355 | 59.6 % |
| Bull - D | 51,389 | 56.1 % | 1,692,506 | 40.4 % |
| **SBOE 3** | | | | |
| Bernal - D | 55,401 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 11,658 | 59.3 % | 206,619 | 60.9 % |
| Howard - D | 8,014 | 40.7 % | 132,719 | 39.1 % |
| **State Sen 19** | | | | |
| Madla - D | 8,571 | 100.0 % | 76,644 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 725 | 58.2 % | 136,776 | 68.9 % |
| Sullivan - D | 520 | 41.8 % | 61,877 | 31.1 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 58,100 | 100.0 % | 74,137 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 12,506 | 100.0 % | 15,167 | 100.0 % |
| **State Rep 117** | | | | |
| Mercer - R | 5,666 | 61.7 % | 11,691 | 59.0 % |
| Prado - D | 3,520 | 38.3 % | 8,134 | 41.0 % |
| **State Rep 118** | | | | |
| Uresti - D | 6,046 | 100.0 % | 14,409 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 2:15 PM
Page 37 of 69

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 119 | | | | |
| Puente - D | 2,376 | 100.0 % | 15,443 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 428 | 100.0 % | 30,703 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 822 | 100.0 % | 39,031 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 4,424 | 40.5 % | 8,084 | 35.9 % |
| Villarreal - D | 6,503 | 59.5 % | 14,453 | 64.1 % |
| State Rep 124 | | | | |
| Menendez - D | 13,989 | 100.0 % | 14,960 | 100.0 % |
| State Rep 125 | | | | |
| Balido - R | 10,125 | 39.8 % | 10,140 | 39.7 % |
| Castro - D | 15,307 | 60.2 % | 15,384 | 60.3 % |
| COA 4, Chief | | | | |
| Green - R | 35,752 | 37.8 % | 127,848 | 49.1 % |
| Lopez - D | 58,824 | 62.2 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 35,705 | 38.5 % | 124,086 | 48.3 % |
| Nellermoe - D | 57,098 | 61.5 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 37,306 | 39.5 % | 132,819 | 51.0 % |
| Cavazos - D | 57,120 | 60.5 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 36,249 | 39.0 % | 128,056 | 50.0 % |
| Herr - D | 56,723 | 61.0 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 39,388 | 42.5 % | 133,506 | 52.2 % |
| Thomas - D | 53,288 | 57.5 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 41,283 | 43.6 % | 142,604 | 54.5 % |
| Saldana - D | 53,480 | 56.4 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 41,414 | 44.9 % | 140,741 | 55.1 % |
| Fagin - D | 50,841 | 55.1 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 38,970 | 41.7 % | 133,747 | 51.9 % |
| Rojo - D | 54,581 | 58.3 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 35,500 | 38.0 % | 125,276 | 48.7 % |
| Guerrero - D | 57,847 | 62.0 % | 131,823 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 350,629 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 204,087 | 58.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 100,231 | 28.6 % | 4,592,853 | 36.6 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 110,846 | 64.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 62,153 | 35.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 26,376 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 2,633 | 63.3 % | 102,904 | 68.1 % |
| Windham - D | 1,524 | 36.7 % | 48,226 | 31.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,315 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 90,255 | 77.9 % | 161,816 | 74.2 % |
| Courage - D | 25,661 | 22.1 % | 56,195 | 25.8 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 8,739 | 77.2 % | 77,549 | 52.2 % |
| Cuellar - D | 2,581 | 22.8 % | 71,057 | 47.8 % |
| U.S. Rep 28 | | | | |
| Perales - R | 9 | 7.6 % | 26,878 | 27.4 % |
| Rodriguez - D | 109 | 92.4 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 115,704 | 68.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 53,971 | 31.8 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 99,408 | 58.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 71,533 | 41.8 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Attorney Gen | | | | |
| Abbott - R | 107,866 | 63.3 % | 2,541,712 | 58.0 % |
| Watson - D | 62,521 | 36.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 125,767 | 75.0 % | 2,878,270 | 66.1 % |
| Akins - D | 41,905 | 25.0 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 105,408 | 66.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 53,959 | 33.9 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 117,849 | 71.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 46,175 | 28.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 104,683 | 64.5 % | 2,407,103 | 56.9 % |
| Boyles - D | 57,646 | 35.5 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 114,202 | 68.6 % | 2,525,442 | 58.7 % |
| Baker - D | 52,292 | 31.4 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 109,302 | 66.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 54,041 | 33.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 106,020 | 64.5 % | 2,441,800 | 57.4 % |
| Yanez - D | 58,362 | 35.5 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 101,511 | 60.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 67,010 | 39.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 111,616 | 66.3 % | 2,442,022 | 56.8 % |
| Moody - D | 56,640 | 33.7 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 112,553 | 69.4 % | 2,512,667 | 59.3 % |
| Molina - D | 49,685 | 30.6 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 109,554 | 65.6 % | 2,462,859 | 57.4 % |
| Montgomery - D | 57,378 | 34.4 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 110,298 | 69.3 % | 2,493,355 | 59.6 % |
| Bull - D | 48,828 | 30.7 % | 1,692,506 | 40.4 % |
| SBOE 1 | | | | |
| Munoz - R | 14,035 | 78.2 % | 89,573 | 39.4 % |
| Nunez - D | 3,914 | 21.8 % | 138,026 | 60.6 % |
| SBOE 3 | | | | |
| Bernal - D | 7,150 | 100.0 % | 158,394 | 100.0 % |
| SBOE 5 | | | | |
| Montgomery - R | 76,762 | 62.8 % | 206,619 | 60.9 % |
| Howard - D | 45,566 | 37.2 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 1,703 | 100.0 % | 230,449 | 100.0 % |
| State Sen 14 | | | | |
| Bentzin - R | 7,578 | 38.9 % | 77,885 | 45.0 % |
| Barrientos - D | 11,925 | 61.1 % | 95,182 | 55.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,889 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 0 | 0.0 % | 95,518 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 19,993 | 100.0 % | 122,376 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 77,238 | 69.7 % | 136,776 | 68.9 % |
| Sullivan - D | 33,592 | 30.3 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 3,147 | 100.0 % | 74,137 | 100.0 % |
| State Rep 45 | | | | |
| Green - R | 6,466 | 55.1 % | 18,295 | 49.5 % |
| Rose - D | 5,264 | 44.9 % | 18,628 | 50.5 % |
| State Rep 47 | | | | |
| Keel - R | 11,687 | 62.6 % | 30,001 | 65.9 % |
| Martin - D | 6,985 | 37.4 % | 15,524 | 34.1 % |
| State Rep 48 | | | | |
| Baxter - R | 1,489 | 57.3 % | 25,309 | 53.6 % |
| Kitchen - D | 1,111 | 42.7 % | 21,928 | 46.4 % |
| State Rep 49 | | | | |
| Pacetti - R | 4,130 | 25.5 % | 9,095 | 24.9 % |
| Naishtat - D | 12,041 | 74.5 % | 27,384 | 75.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| State Rep 51 | | | | |
| Rodriguez - D | 4,097 | 100.0 % | 14,389 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 12,629 | 100.0 % | 31,665 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 31,764 | 80.6 % | 35,314 | 79.1 % |
| Yanta - D | 7,656 | 19.4 % | 9,305 | 20.9 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 745 | 100.0 % | 15,167 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 582 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 20,237 | 100.0 % | 30,703 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 21,207 | 100.0 % | 39,031 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 2,693 | 59.7 % | 8,084 | 35.9 % |
| Villarreal - D | 1,815 | 40.3 % | 14,453 | 64.1 % |
| COA 4, Chief | | | | |
| Green - R | 41,336 | 70.0 % | 127,848 | 49.1 % |
| Lopez - D | 17,724 | 30.0 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 39,063 | 66.9 % | 124,086 | 48.3 % |
| Nellermoe - D | 19,291 | 33.1 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 42,314 | 71.7 % | 132,819 | 51.0 % |
| Cavazos - D | 16,734 | 28.3 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 41,053 | 70.8 % | 128,056 | 50.0 % |
| Herr - D | 16,940 | 29.2 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 41,338 | 71.4 % | 133,506 | 52.2 % |
| Thomas - D | 16,546 | 28.6 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 44,781 | 75.1 % | 142,604 | 54.5 % |
| Saldana - D | 14,832 | 24.9 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 43,779 | 75.4 % | 140,741 | 55.1 % |
| Fagin - D | 14,288 | 24.6 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 41,716 | 71.6 % | 133,747 | 51.9 % |
| Rojo - D | 16,538 | 28.4 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 39,465 | 68.0 % | 125,276 | 48.7 % |
| Guerrero - D | 18,594 | 32.0 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 635 | 59.7 % | 7,948 | 32.5 % |
| McKnight - D | 429 | 40.3 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 426,892 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 62,140 | 14.6 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 176,500 | 41.3 % | 4,592,853 | 36.6 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 76,685 | 67.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 36,992 | 32.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 9 | | | | |
| Williams - R | 5,893 | 59.0 % | 59,634 | 40.7 % |
| Lampson - D | 4,101 | 41.0 % | 86,710 | 59.3 % |
| U.S. Rep 22 | | | | |
| Delay - R | 68,478 | 66.9 % | 100,499 | 64.3 % |
| Riley - D | 33,845 | 33.1 % | 55,716 | 35.7 % |
| U.S. Rep 25 | | | | |
| Reiser - R | 186 | 57.4 % | 50,041 | 44.0 % |
| Bell - D | 138 | 42.6 % | 63,590 | 56.0 % |
| Governor | | | | |
| Perry - R | 79,720 | 70.5 % | 2,632,069 | 59.1 % |
| Sanchez - D | 33,337 | 29.5 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 73,377 | 65.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 39,382 | 34.9 % | 2,081,834 | 47.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| District 22 Totals | Total | Percent | Total | Percent |
| Attorney Gen | | | | |
| Abbott - R | 78,921 | 70.5 % | 2,541,712 | 58.0 % |
| Watson - D | 33,004 | 29.5 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 85,823 | 76.7 % | 2,878,270 | 66.1 % |
| Akins - D | 26,020 | 23.3 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 74,426 | 69.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 32,516 | 30.4 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 79,257 | 72.1 % | 2,636,085 | 61.2 % |
| Ramsay - D | 30,652 | 27.9 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 75,338 | 69.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 33,197 | 30.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 77,934 | 70.7 % | 2,525,442 | 58.7 % |
| Baker - D | 32,375 | 29.3 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 75,951 | 69.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 32,890 | 30.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 75,344 | 68.9 % | 2,441,800 | 57.4 % |
| Yanez - D | 34,050 | 31.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 71,711 | 65.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 38,223 | 34.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 75,890 | 69.2 % | 2,442,022 | 56.8 % |
| Moody - D | 33,851 | 30.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 76,611 | 70.9 % | 2,512,667 | 59.3 % |
| Molina - D | 31,478 | 29.1 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 76,288 | 69.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 32,924 | 30.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 76,320 | 71.3 % | 2,493,355 | 59.6 % |
| Bull - D | 30,724 | 28.7 % | 1,692,506 | 40.4 % |
| SBOE 4 | | | | |
| Allen - D | 3 | 100.0 % | 167,419 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 30,560 | 65.7 % | 170,660 | 58.8 % |
| Hargrove - D | 15,971 | 34.3 % | 119,680 | 41.2 % |
| SBOE 10 | | | | |
| Thornton - R | 47,421 | 100.0 % | 230,449 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 36,790 | 100.0 % | 103,235 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 5 | 100.0 % | 107,897 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 20,856 | 71.8 % | 88,392 | 61.4 % |
| Harrison - D | 8,176 | 28.2 % | 55,502 | 38.6 % |
| State Sen 18 | | | | |
| Phipps - R | 20,761 | 66.5 % | 72,296 | 45.8 % |
| Armbrister - D | 10,444 | 33.5 % | 85,401 | 54.2 % |
| State Rep 24 | | | | |
| Taylor - R | 9 | 60.0 % | 20,673 | 58.4 % |
| Buzbee - D | 6 | 40.0 % | 14,746 | 41.6 % |
| State Rep 25 | | | | |
| Bonnen - R | 891 | 71.2 % | 19,148 | 69.0 % |
| Ertell - D | 360 | 28.8 % | 8,592 | 31.0 % |
| State Rep 26 | | | | |
| Howard - R | 25,211 | 100.0 % | 26,994 | 100.0 % |
| State Rep 27 | | | | |
| Rubal - R | 8,845 | 59.8 % | 12,034 | 37.3 % |
| Olivo - D | 5,937 | 40.2 % | 20,200 | 62.7 % |
| State Rep 28 | | | | |
| Hegar - R | 11,043 | 100.0 % | 25,226 | 100.0 % |
| State Rep 29 | | | | |
| Dawson - R | 15,547 | 66.7 % | 18,738 | 57.7 % |
| Uher - D | 7,752 | 33.3 % | 13,745 | 42.3 % |
| State Rep 129 | | | | |
| Davis - R | 17,508 | 100.0 % | 26,664 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 144 | | | | |
| Talton - R | 2,720 | 100.0 % | 15,417 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 16,558 | 64.6 % | 318,489 | 52.4 % |
| Crawford - D | 9,069 | 35.4 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 17,074 | 66.6 % | 329,476 | 54.3 % |
| O'Toole - D | 8,545 | 33.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 17,230 | 67.1 % | 331,259 | 54.6 % |
| Thompson - D | 8,431 | 32.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 17,197 | 67.5 % | 331,961 | 54.8 % |
| Arellano - D | 8,279 | 32.5 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 17,789 | 69.6 % | 344,145 | 56.8 % |
| Svetlik - D | 7,771 | 30.4 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 17,252 | 67.6 % | 332,333 | 54.8 % |
| Ingversen - D | 8,268 | 32.4 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 16,912 | 66.0 % | 326,495 | 53.7 % |
| Feiler - D | 8,708 | 34.0 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 17,383 | 68.5 % | 333,950 | 55.4 % |
| Voigt - D | 7,997 | 31.5 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 17,169 | 67.3 % | 330,226 | 54.5 % |
| Molina - D | 8,347 | 32.7 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 17,611 | 69.3 % | 338,518 | 56.1 % |
| Slaughter - D | 7,814 | 30.7 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 16,494 | 67.2 % | 316,755 | 53.9 % |
| Connolly - D | 8,067 | 32.8 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 16,755 | 65.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 8,691 | 34.2 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 17,371 | 68.5 % | 333,452 | 55.4 % |
| Williams - D | 7,990 | 31.5 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 17,023 | 66.9 % | 328,026 | 54.4 % |
| Guerrero - D | 8,404 | 33.1 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 17,616 | 69.9 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 7,600 | 30.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 16,899 | 65.8 % | 325,021 | 53.3 % |
| Green - D | 8,794 | 34.2 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
| Rynd - R | 16,748 | 66.1 % | 322,755 | 53.6 % |
| Moore - D | 8,590 | 33.9 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 17,297 | 68.1 % | 333,149 | 55.4 % |
| Kohlhausen - D | 8,090 | 31.9 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 16,940 | 66.6 % | 327,525 | 54.3 % |
| Ramirez - D | 8,490 | 33.4 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 17,192 | 67.8 % | 329,486 | 54.8 % |
| Boyd - D | 8,155 | 32.2 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 16,726 | 66.1 % | 321,682 | 53.6 % |
| Johnson - D | 8,586 | 33.9 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 11,120 | 63.6 % | 56,278 | 47.2 % |
| Garcia - D | 6,353 | 36.4 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 302,960 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 38,921 | 12.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 116,716 | 38.5 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 56,083 | 50.8 % | 2,495,616 | 56.1 % |
| Kirk - D | 54,391 | 49.2 % | 1,955,308 | 43.9 % |
| **U.S. Rep 16** | | | | |
| Reyes - D | 6,203 | 100.0 % | 72,379 | 100.0 % |
| **U.S. Rep 17** | | | | |
| Beckham - R | 367 | 46.8 % | 77,522 | 48.0 % |
| Stenholm - D | 417 | 53.2 % | 84,103 | 52.0 % |
| **U.S. Rep 19** | | | | |
| Combest - R | 4,103 | 100.0 % | 117,086 | 100.0 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 6,916 | 100.0 % | 68,663 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 12 | 60.0 % | 161,816 | 74.2 % |
| Courage - D | 8 | 40.0 % | 56,195 | 25.8 % |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 47,728 | 64.0 % | 77,549 | 52.2 % |
| Cuellar - D | 26,903 | 36.0 % | 71,057 | 47.8 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 4,422 | 31.4 % | 26,878 | 27.4 % |
| Rodriguez - D | 9,644 | 68.6 % | 71,375 | 72.6 % |
| **Governor** | | | | |
| Perry - R | 57,877 | 50.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 56,185 | 49.3 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 49,980 | 45.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 60,838 | 54.9 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 55,539 | 51.1 % | 2,541,712 | 58.0 % |
| Watson - D | 53,171 | 48.9 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 62,954 | 58.9 % | 2,878,270 | 66.1 % |
| Akins - D | 43,958 | 41.1 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 50,121 | 49.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 51,224 | 50.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 59,214 | 54.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 48,780 | 45.2 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 50,530 | 48.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 52,974 | 51.2 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 54,187 | 50.7 % | 2,525,442 | 58.7 % |
| Baker - D | 52,736 | 49.3 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 52,559 | 49.5 % | 2,440,654 | 57.4 % |
| Parsons - D | 53,660 | 50.5 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 51,239 | 47.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 56,014 | 52.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 49,621 | 46.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 57,796 | 53.8 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 52,280 | 48.7 % | 2,442,022 | 56.8 % |
| Moody - D | 55,178 | 51.3 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 54,183 | 50.8 % | 2,512,667 | 59.3 % |
| Molina - D | 52,414 | 49.2 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 52,466 | 49.0 % | 2,462,859 | 57.4 % |
| Montgomery - D | 54,620 | 51.0 % | 1,828,110 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 53,845 | 51.5 % | 2,493,355 | 59.6 % |
| Bull - D | 50,752 | 48.5 % | 1,692,506 | 40.4 % |
| **SBOE 1** | | | | |
| Munoz - R | 17,219 | 34.9 % | 89,573 | 39.4 % |
| Nunez - D | 32,129 | 65.1 % | 138,026 | 60.6 % |
| **SBOE 3** | | | | |
| Bernal - D | 22,900 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 16,491 | 76.4 % | 206,619 | 60.9 % |
| Howard - D | 5,101 | 23.6 % | 132,719 | 39.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291          15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Sen 19 | | | | |
|   Madla - D | 46,458 | 100.0 % | 76,644 | 100.0 % |
| State Sen 21 | | | | |
|   Zaffirini - D | 13,224 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
|   Wentworth - R | 15,055 | 79.9 % | 136,776 | 68.9 % |
|   Sullivan - D | 3,790 | 20.1 % | 61,877 | 31.1 % |
| State Sen 26 | | | | |
|   Van De Putte - D | 1,115 | 100.0 % | 74,137 | 100.0 % |
| State Sen 28 | | | | |
|   Duncan - R | 1,604 | 100.0 % | 119,897 | 100.0 % |
| State Sen 29 | | | | |
|   Shapleigh - D | 3,888 | 100.0 % | 73,200 | 100.0 % |
| State Sen 31 | | | | |
|   Bivins - R | 923 | 100.0 % | 118,940 | 100.0 % |
| State Rep 35 | | | | |
|   Welder - R | 3,164 | 48.0 % | 15,522 | 47.7 % |
|   Canales - D | 3,424 | 52.0 % | 17,040 | 52.3 % |
| State Rep 53 | | | | |
|   Hilderbran - R | 1,797 | 100.0 % | 31,665 | 100.0 % |
| State Rep 74 | | | | |
|   Nieto - R | 8,688 | 28.9 % | 8,688 | 28.9 % |
|   Gallego - D | 21,325 | 71.1 % | 21,325 | 71.1 % |
| State Rep 75 | | | | |
|   Quintanilla - D | 5,437 | 100.0 % | 13,265 | 100.0 % |
| State Rep 76 | | | | |
|   Chavez - D | 1,875 | 100.0 % | 17,386 | 100.0 % |
| State Rep 80 | | | | |
|   Martinez - R | 10,553 | 46.3 % | 11,327 | 44.2 % |
|   Garza - D | 12,221 | 53.7 % | 14,304 | 55.8 % |
| State Rep 81 | | | | |
|   West - R | 1,210 | 100.0 % | 21,573 | 100.0 % |
| State Rep 82 | | | | |
|   Craddick - R | 1,572 | 100.0 % | 28,964 | 100.0 % |
| State Rep 85 | | | | |
|   Strickland - R | 347 | 48.8 % | 11,562 | 35.4 % |
|   Laney - D | 364 | 51.2 % | 21,119 | 64.6 % |
| State Rep 117 | | | | |
|   Mercer - R | 6,025 | 56.6 % | 11,691 | 59.0 % |
|   Prado - D | 4,614 | 43.4 % | 8,134 | 41.0 % |
| State Rep 118 | | | | |
|   Uresti - D | 2,406 | 100.0 % | 14,409 | 100.0 % |
| State Rep 119 | | | | |
|   Puente - D | 207 | 100.0 % | 15,443 | 100.0 % |
| State Rep 122 | | | | |
|   Corte - R | 17,002 | 100.0 % | 39,031 | 100.0 % |
| State Rep 124 | | | | |
|   Menendez - D | 971 | 100.0 % | 14,960 | 100.0 % |
| COA 4, Chief | | | | |
|   Green - R | 21,879 | 60.4 % | 127,848 | 49.1 % |
|   Lopez - D | 14,315 | 39.6 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
|   Shelton - R | 21,358 | 59.8 % | 124,086 | 48.3 % |
|   Nellemoe - D | 14,347 | 40.2 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
|   Littlejohn - R | 22,513 | 62.2 % | 132,819 | 51.0 % |
|   Cavazos - D | 13,681 | 37.8 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
|   Mulliner - R | 21,879 | 61.5 % | 128,056 | 50.0 % |
|   Herr - D | 13,696 | 38.5 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
|   Angelini - R | 22,370 | 63.0 % | 133,506 | 52.2 % |
|   Thomas - D | 13,123 | 37.0 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
|   Peeples - R | 23,711 | 65.2 % | 142,604 | 54.5 % |
|   Saldana - D | 12,675 | 34.8 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
|   Peden - R | 23,609 | 66.4 % | 140,741 | 55.1 % |
|   Fagin - D | 11,970 | 33.6 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
|   Montalvo - R | 22,714 | 63.4 % | 133,747 | 51.9 % |
|   Rojo - D | 13,123 | 36.6 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
|   White - R | 21,433 | 60.1 % | 125,276 | 48.7 % |
|   Guerrero - D | 14,216 | 39.9 % | 131,823 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar JP 4 | | | | |
| Pope - R | 245 | 52.2 % | 7,948 | 32.5 % |
| McKnight - D | 224 | 47.8 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 334,122 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 169,711 | 50.8 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 117,821 | 35.3 % | 4,592,853 | 36.6 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 95,169 | 66.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 47,411 | 33.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 8,243 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 595 | 56.0 % | 38,332 | 34.4 % |
| Frost - D | 468 | 44.0 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 50,160 | 76.0 % | 123,189 | 76.7 % |
| Lebon - D | 15,871 | 24.0 % | 37,462 | 23.3 % |
| U.S. Rep 30 | | | | |
| Bush - R | 7,426 | 58.8 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 5,199 | 41.2 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 34,938 | 72.2 % | 100,226 | 69.1 % |
| Dixon - D | 13,457 | 27.8 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 100,062 | 71.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 40,617 | 28.9 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 92,561 | 65.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 47,902 | 34.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 100,088 | 71.8 % | 2,541,712 | 58.0 % |
| Watson - D | 39,295 | 28.2 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 108,339 | 78.1 % | 2,878,270 | 66.1 % |
| Akins - D | 30,456 | 21.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 92,764 | 70.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 38,809 | 29.5 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 101,729 | 74.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 34,426 | 25.3 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 94,043 | 69.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 40,911 | 30.3 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 98,092 | 72.0 % | 2,525,442 | 58.7 % |
| Baker - D | 38,102 | 28.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 96,511 | 71.2 % | 2,440,654 | 57.4 % |
| Parsons - D | 39,008 | 28.8 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 94,976 | 70.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 39,940 | 29.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 91,646 | 67.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 45,214 | 33.0 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 96,221 | 70.4 % | 2,442,022 | 56.8 % |
| Moody - D | 40,457 | 29.6 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 98,338 | 73.0 % | 2,512,667 | 59.3 % |
| Molina - D | 36,322 | 27.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 96,143 | 70.7 % | 2,462,859 | 57.4 % |
| Montgomery - D | 39,832 | 29.3 % | 1,828,170 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 97,809 | 73.5 % | 2,493,355 | 59.6 % |
| Bull - D | 35,352 | 26.5 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 47,369 | 100.0 % | 260,901 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 41,510 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,059 | 100.0 % | 170,821 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 14,600 | 100.0 % | 241,501 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 30,657 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 22,867 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 16,816 | 80.3 % | 101,511 | 59.5 % |
| Ray - D | 4,129 | 19.7 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 29,534 | 100.0 % | 121,991 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,809 | 64.8 % | 95,853 | 65.3 % |
| Frederiksn - D | 2,609 | 35.2 % | 50,895 | 34.7 % |
| State Rep 63 | | | | |
| Denny - R | 192 | 100.0 % | 33,866 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 13,860 | 100.0 % | 22,263 | 100.0 % |
| State Rep 91 | | | | |
| Griggs - R | 991 | 100.0 % | 21,227 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 24,248 | 100.0 % | 25,248 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 22,918 | 100.0 % | 37,366 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 1,615 | 55.1 % | 3,828 | 29.8 % |
| Wolens - D | 1,315 | 44.9 % | 9,006 | 70.2 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 11,021 | 100.0 % | 13,461 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 5,217 | 100.0 % | 24,503 | 100.0 % |
| State Rep 115 | | | | |
| Marchant - R | 23,491 | 71.4 % | 23,823 | 71.3 % |
| Sutter - D | 9,416 | 28.6 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 39,350 | 66.4 % | 213,425 | 50.5 % |
| Saldana - D | 19,906 | 33.6 % | 209,138 | 49.5 % |
| 141st District Judge | | | | |
| Wade - R | 44,426 | 86.8 % | 203,237 | 81.6 % |
| Harrington - D | 6,740 | 13.2 % | 45,925 | 18.4 % |
| 160th District Judge | | | | |
| Cox - R | 39,991 | 67.7 % | 215,364 | 51.1 % |
| Strauss - D | 19,083 | 32.3 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 41,199 | 69.8 % | 224,187 | 53.2 % |
| Gray - D | 17,865 | 30.2 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 41,282 | 70.1 % | 225,175 | 53.6 % |
| Harris - D | 17,640 | 29.9 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 40,390 | 68.7 % | 219,462 | 52.4 % |
| Rucker - D | 18,374 | 31.3 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 38,983 | 66.6 % | 211,961 | 50.7 % |
| Levario - D | 19,524 | 33.4 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 38,584 | 66.0 % | 208,916 | 50.2 % |
| McKnight - D | 19,871 | 34.0 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 40,829 | 70.2 % | 222,138 | 53.6 % |
| John - D | 17,308 | 29.8 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 40,702 | 70.3 % | 221,416 | 53.6 % |
| Solomon - D | 17,208 | 29.7 % | 191,371 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 291st District Judge | | | | |
| Hawk - R | 40,465 | 69.6 % | 220,022 | 53.1 % |
| Adams - D | 17,709 | 30.4 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 40,694 | 69.3 % | 222,983 | 53.3 % |
| Mitchell - D | 17,999 | 30.7 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 39,765 | 68.8 % | 215,942 | 52.4 % |
| Bower - D | 18,044 | 31.2 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 40,469 | 69.9 % | 219,689 | 53.3 % |
| Hanschen - D | 17,424 | 30.1 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 39,601 | 69.2 % | 212,198 | 51.8 % |
| Ehrhardt - D | 17,632 | 30.8 % | 197,248 | 48.2 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 38,906 | 65.2 % | 177,272 | 53.6 % |
| Moore - D | 20,741 | 34.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 44,911 | 76.9 % | 207,727 | 64.1 % |
| Gallagher - D | 13,516 | 23.1 % | 116,372 | 35.9 % |
| Dallas Treasurer | | | | |
| Hembry - R | 40,474 | 71.1 % | 219,827 | 54.2 % |
| Borden - D | 16,479 | 28.9 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 17,182 | 68.2 % | 46,231 | 52.2 % |
| Renfroe - D | 8,022 | 31.8 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 392,092 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 27,496 | 7.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 143,982 | 36.7 % | 4,592,853 | 36.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 86,865 | 57.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 65,143 | 42.9 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 26,985 | 76.0 % | 115,396 | 71.8 % |
| Alvarado - D | 8,500 | 24.0 % | 45,404 | 28.2 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 23,195 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 11 | | | | |
| Farley - R | 10,722 | 45.4 % | 68,197 | 47.7 % |
| Edwards - D | 12,880 | 54.6 % | 74,680 | 52.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 14 | 70.0 % | 102,904 | 68.1 % |
| Windham - D | 6 | 30.0 % | 48,226 | 31.9 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 2,785 | 44.1 % | 77,522 | 48.0 % |
| Stenholm - D | 3,537 | 55.9 % | 84,103 | 52.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 38,157 | 69.4 % | 161,816 | 74.2 % |
| Courage - D | 16,835 | 30.6 % | 56,195 | 25.8 % |
| Governor | | | | |
| Perry - R | 93,608 | 63.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 54,922 | 37.0 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 79,224 | 52.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 71,027 | 47.3 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 84,468 | 56.2 % | 2,541,712 | 58.0 % |
| Watson - D | 65,962 | 43.8 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 103,030 | 69.6 % | 2,878,270 | 66.1 % |
| Akins - D | 44,919 | 30.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 81,834 | 58.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 58,739 | 41.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 95,571 | 65.7 % | 2,636,085 | 61.2 % |
| Ramsay - D | 49,849 | 34.3 % | 1,674,311 | 38.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Williams - R | 84,547 | 59.0 % | 2,407,103 | 56.9 % |
| Boyles - D | 58,751 | 41.0 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 90,923 | 62.3 % | 2,525,442 | 58.7 % |
| Baker - D | 54,947 | 37.7 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 85,603 | 60.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 57,053 | 40.0 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 85,697 | 59.8 % | 2,441,800 | 57.4 % |
| Yanez - D | 57,574 | 40.2 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 82,269 | 56.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 64,619 | 44.0 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 87,431 | 59.6 % | 2,442,022 | 56.8 % |
| Moody - D | 59,165 | 40.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 89,407 | 62.8 % | 2,512,667 | 59.3 % |
| Molina - D | 52,858 | 37.2 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 86,757 | 59.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 59,367 | 40.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 87,634 | 62.9 % | 2,493,355 | 59.6 % |
| Bull - D | 51,709 | 37.1 % | 1,692,506 | 40.4 % |
| **SBOE 5** | | | | |
| Montgomery - R | 30,259 | 60.9 % | 206,619 | 60.9 % |
| Howard - D | 19,464 | 39.1 % | 132,719 | 39.1 % |
| **SBOE 10** | | | | |
| Thornton - R | 15,076 | 100.0 % | 230,449 | 100.0 % |
| **SBOE 11** | | | | |
| Hardy - R | 21,028 | 100.0 % | 260,901 | 100.0 % |
| **SBOE 14** | | | | |
| Lowe - R | 26,725 | 100.0 % | 241,501 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 782 | 79.8 % | 101,511 | 59.5 % |
| Ray - D | 198 | 20.2 % | 69,038 | 40.5 % |
| **State Sen 14** | | | | |
| Bentzin - R | 25,590 | 48.8 % | 77,885 | 45.0 % |
| Barrientos - D | 26,884 | 51.2 % | 95,182 | 55.0 % |
| **State Sen 22** | | | | |
| Averitt - R | 35,258 | 68.6 % | 106,372 | 67.4 % |
| Renschler - D | 16,130 | 31.4 % | 51,506 | 32.6 % |
| **State Sen 24** | | | | |
| Fraser - R | 17,672 | 100.0 % | 122,376 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 13,196 | 64.7 % | 136,776 | 68.9 % |
| Sullivan - D | 7,186 | 35.3 % | 61,877 | 31.1 % |
| **State Rep 10** | | | | |
| Pitts - R | 5,989 | 100.0 % | 28,072 | 100.0 % |
| **State Rep 45** | | | | |
| Green - R | 5,620 | 52.6 % | 18,295 | 49.5 % |
| Rose - D | 5,064 | 47.4 % | 18,628 | 50.5 % |
| **State Rep 46** | | | | |
| Dukes - D | 9,310 | 100.0 % | 19,253 | 100.0 % |
| **State Rep 47** | | | | |
| Keel - R | 16,165 | 71.3 % | 30,001 | 65.9 % |
| Martin - D | 6,513 | 28.7 % | 15,524 | 34.1 % |
| **State Rep 48** | | | | |
| Baxter - R | 13,513 | 54.6 % | 25,309 | 53.6 % |
| Kitchen - D | 11,245 | 45.4 % | 21,928 | 46.4 % |
| **State Rep 49** | | | | |
| Pacetti - R | 1,121 | 21.4 % | 9,095 | 24.9 % |
| Naishtat - D | 4,114 | 78.6 % | 27,384 | 75.1 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 0 | 0.0 % | 14,389 | 100.0 % |
| **State Rep 54** | | | | |
| Hupp - R | 12,638 | 100.0 % | 18,802 | 100.0 % |
| **State Rep 58** | | | | |
| Wohlgemuth - R | 22,024 | 68.2 % | 22,024 | 68.2 % |
| Kauffman - D | 10,285 | 31.8 % | 10,285 | 31.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| State Rep 59 | | | | |
| Miller - R | 10,693 | 56.3 % | 16,174 | 56.7 % |
| Lengefeld - D | 8,306 | 43.7 % | 12,332 | 43.3 % |
| State Rep 96 | | | | |
| Zedler - R | 754 | 76.2 % | 21,896 | 60.0 % |
| Cox - D | 236 | 23.8 % | 14,589 | 40.0 % |
| 141st District Judge | | | | |
| Wade - R | 766 | 88.2 % | 203,237 | 81.6 % |
| Harrington - D | 102 | 11.8 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 685 | 68.8 % | 177,272 | 53.6 % |
| Moore - D | 311 | 31.2 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 794 | 81.3 % | 207,727 | 64.1 % |
| Gallagher - D | 183 | 18.7 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 372,715 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 26,465 | 7.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 154,486 | 41.4 % | 4,592,853 | 36.6 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 64,226 | 63.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 36,658 | 36.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 5,634 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 1,239 | 25.7 % | 38,332 | 34.4 % |
| Frost - D | 3,575 | 74.3 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 63,275 | 76.3 % | 123,189 | 76.7 % |
| Lebon - D | 19,609 | 23.7 % | 37,462 | 23.3 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 173 | 83.6 % | 100,226 | 69.1 % |
| Dixon - D | 34 | 16.4 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 67,002 | 67.3 % | 2,632,069 | 59.1 % |
| Sanchez - D | 32,603 | 32.7 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 63,340 | 63.8 % | 2,341,310 | 52.9 % |
| Sharp - D | 35,889 | 36.2 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 67,382 | 68.3 % | 2,541,712 | 58.0 % |
| Watson - D | 31,204 | 31.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 72,763 | 74.2 % | 2,878,270 | 66.1 % |
| Akins - D | 25,309 | 25.8 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 62,590 | 67.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 30,591 | 32.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 68,451 | 70.8 % | 2,636,085 | 61.2 % |
| Ramsay - D | 28,164 | 29.2 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 63,388 | 66.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 32,347 | 33.8 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 65,755 | 67.9 % | 2,525,442 | 58.7 % |
| Baker - D | 31,045 | 32.1 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 65,253 | 67.7 % | 2,440,654 | 57.4 % |
| Parsons - D | 31,173 | 32.3 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 63,779 | 66.6 % | 2,441,800 | 57.4 % |
| Yanez - D | 31,927 | 33.4 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 63,084 | 64.5 % | 2,330,981 | 54.1 % |
| Mirabal - D | 34,735 | 35.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 65,030 | 66.5 % | 2,442,022 | 56.8 % |
| Moody - D | 32,783 | 33.5 % | 1,860,011 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| District 26 Totals | Total | Percent | Total | Percent |
| CCA 1 | | | | |
| Cochran - R | 66,441 | 69.2 % | 2,512,667 | 59.3 % |
| Molina - D | 29,586 | 30.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 65,055 | 66.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 32,135 | 33.1 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 65,523 | 69.3 % | 2,493,355 | 59.6 % |
| Bull - D | 29,047 | 30.7 % | 1,692,506 | 40.4 % |
| SBOE 11 | | | | |
| Hardy - R | 3,881 | 100.0 % | 260,901 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 164 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 8,136 | 100.0 % | 170,821 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 65,339 | 100.0 % | 241,501 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 1 | 100.0 % | 135,743 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 23,956 | 100.0 % | 81,994 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 3,635 | 30.3 % | 101,511 | 59.5 % |
| Ray - D | 8,366 | 69.7 % | 69,038 | 40.5 % |
| State Sen 12 | | | | |
| Nelson - R | 31,926 | 100.0 % | 121,991 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 10,294 | 62.4 % | 109,055 | 69.4 % |
| Acheson - D | 6,200 | 37.6 % | 48,069 | 30.6 % |
| State Rep 63 | | | | |
| Denny - R | 33,674 | 100.0 % | 33,866 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 23,272 | 100.0 % | 23,272 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 8,403 | 100.0 % | 22,263 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 3,520 | 28.7 % | 4,511 | 27.8 % |
| Burnam - D | 8,756 | 71.3 % | 11,731 | 72.2 % |
| State Rep 95 | | | | |
| Lewis - D | 584 | 100.0 % | 25,188 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 148 | 52.7 % | 29,579 | 67.4 % |
| Stevens - D | 133 | 47.3 % | 14,291 | 32.6 % |
| State Rep 98 | | | | |
| Truitt - R | 1,362 | 100.0 % | 37,366 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 891 | 66.0 % | 23,427 | 70.1 % |
| Coffey - D | 460 | 34.0 % | 10,012 | 29.9 % |
| State Rep 115 | | | | |
| Marchant - R | 164 | 80.4 % | 23,823 | 71.3 % |
| Sutter - D | 40 | 19.6 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 157 | 78.5 % | 213,425 | 50.5 % |
| Saldana - D | 43 | 21.5 % | 209,138 | 49.5 % |
| 141st District Judge | | | | |
| Wade - R | 6,544 | 70.1 % | 203,237 | 81.6 % |
| Harrington - D | 2,796 | 29.9 % | 45,925 | 18.4 % |
| 160th District Judge | | | | |
| Cox - R | 160 | 81.6 % | 215,364 | 51.1 % |
| Strauss - D | 36 | 18.4 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 162 | 82.7 % | 224,187 | 53.2 % |
| Gray - D | 34 | 17.3 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 163 | 83.2 % | 225,175 | 53.6 % |
| Harris - D | 33 | 16.8 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 159 | 82.4 % | 219,462 | 52.4 % |
| Rucker - D | 34 | 17.6 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 157 | 79.7 % | 211,961 | 50.7 % |
| Levario - D | 40 | 20.3 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 156 | 78.0 % | 208,916 | 50.2 % |
| McKnight - D | 44 | 22.0 % | 207,138 | 49.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 282nd District Judge | | | | |
| Greene - R | 162 | 83.1 % | 222,138 | 53.6 % |
| John - D | 33 | 16.9 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 161 | 83.0 % | 221,416 | 53.6 % |
| Solomon - D | 33 | 17.0 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 163 | 83.2 % | 220,022 | 53.1 % |
| Adams - D | 33 | 16.8 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 163 | 82.7 % | 222,983 | 53.3 % |
| Mitchell - D | 34 | 17.3 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 159 | 82.4 % | 215,942 | 52.4 % |
| Bower - D | 34 | 17.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 162 | 83.1 % | 219,689 | 53.3 % |
| Hanschen - D | 33 | 16.9 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 160 | 82.9 % | 212,198 | 51.8 % |
| Ehrhardt - D | 33 | 17.1 % | 197,248 | 48.2 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 5,575 | 34.4 % | 177,272 | 53.6 % |
| Moore - D | 10,646 | 65.6 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 6,557 | 41.1 % | 207,727 | 64.1 % |
| Gallagher - D | 9,378 | 58.9 % | 116,372 | 35.9 % |
| Dallas Treasurer | | | | |
| Hembry - R | 160 | 83.3 % | 219,827 | 54.2 % |
| Borden - D | 32 | 16.7 % | 185,843 | 45.8 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 156 | 80.8 % | 46,231 | 52.2 % |
| Renfroe - D | 37 | 19.2 % | 42,288 | 47.8 % |
| Tarrant JP 1 | | | | |
| Ferrell - R | 135 | 67.2 % | 209 | 59.9 % |
| Smith-Yearger - D | 66 | 32.8 % | 140 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 295,112 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 33,271 | 11.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 103,240 | 35.0 % | 4,592,853 | 36.6 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 75,539 | 51.7 % | 2,495,616 | 56.1 % |
| Kirk - D | 70,514 | 48.3 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 47,637 | 68.9 % | 102,904 | 68.1 % |
| Windham - D | 21,454 | 31.1 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 7,311 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahunuada - R | 26,175 | 42.8 % | 40,990 | 37.4 % |
| Ortiz - D | 35,028 | 57.2 % | 68,490 | 62.6 % |
| U.S. Rep 31 | | | | |
| Carter - R | 606 | 62.7 % | 111,556 | 71.6 % |
| Bagley - D | 361 | 37.3 % | 44,183 | 28.4 % |
| Governor | | | | |
| Perry - R | 83,124 | 56.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 63,376 | 43.3 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 66,494 | 45.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 79,427 | 54.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 79,407 | 55.4 % | 2,541,712 | 58.0 % |
| Watson - D | 64,039 | 44.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 93,180 | 65.4 % | 2,878,270 | 66.1 % |
| Akins - D | 49,383 | 34.6 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 66,803 | 49.8 % | 2,331,551 | 56.2 % |
| Bernsen - D | 67,330 | 50.2 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Combs - R | 83,429 | 59.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 57,544 | 40.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 71,871 | 53.2 % | 2,407,103 | 56.9 % |
| Boyles - D | 63,204 | 46.8 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 76,966 | 55.5 % | 2,525,442 | 58.7 % |
| Baker - D | 61,759 | 44.5 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 74,137 | 53.9 % | 2,440,654 | 57.4 % |
| Parsons - D | 63,523 | 46.1 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 74,931 | 54.1 % | 2,441,800 | 57.4 % |
| Yanez - D | 63,527 | 45.9 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 71,214 | 50.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 68,571 | 49.1 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 73,447 | 52.8 % | 2,442,022 | 56.8 % |
| Moody - D | 65,641 | 47.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 79,072 | 57.3 % | 2,512,667 | 59.3 % |
| Molina - D | 58,984 | 42.7 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 75,429 | 54.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 63,550 | 45.7 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 75,848 | 56.0 % | 2,493,355 | 59.6 % |
| Bull - D | 59,521 | 44.0 % | 1,692,506 | 40.4 % |
| **SBOE 2** | | | | |
| Berlanga - D | 79,872 | 100.0 % | 156,969 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 1,974 | 50.8 % | 206,619 | 60.9 % |
| Howard - D | 1,910 | 49.2 % | 132,719 | 39.1 % |
| **SBOE 10** | | | | |
| Thornton - R | 8,959 | 100.0 % | 230,449 | 100.0 % |
| **State Sen 18** | | | | |
| Phipps - R | 24,655 | 35.7 % | 72,296 | 45.8 % |
| Armbrister - D | 44,339 | 64.3 % | 85,401 | 54.2 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 42,295 | 100.0 % | 78,687 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 5,009 | 100.0 % | 95,518 | 100.0 % |
| **State Rep 17** | | | | |
| Killgore - R | 2,179 | 44.5 % | 16,022 | 42.6 % |
| Cook - D | 2,721 | 55.5 % | 21,630 | 57.4 % |
| **State Rep 28** | | | | |
| Hegar - R | 6,548 | 100.0 % | 25,226 | 100.0 % |
| **State Rep 29** | | | | |
| Dawson - R | 2,678 | 32.3 % | 18,738 | 57.7 % |
| Uher - D | 5,608 | 67.7 % | 13,745 | 42.3 % |
| **State Rep 30** | | | | |
| Morrison - R | 20,923 | 100.0 % | 24,205 | 100.0 % |
| **State Rep 32** | | | | |
| Seaman - R | 17,566 | 57.2 % | 18,792 | 53.3 % |
| Miller - D | 13,126 | 42.8 % | 16,481 | 46.7 % |
| **State Rep 33** | | | | |
| Cuellar - R | 9,524 | 33.5 % | 9,524 | 33.5 % |
| Luna - D | 18,910 | 66.5 % | 18,910 | 66.5 % |
| **State Rep 34** | | | | |
| Pate - R | 13,211 | 46.2 % | 13,211 | 46.2 % |
| Capello - D | 15,379 | 53.8 % | 15,379 | 53.8 % |
| **State Rep 44** | | | | |
| Kuempel - R | 1,846 | 100.0 % | 25,532 | 100.0 % |
| **State Rep 45** | | | | |
| Green - R | 2,179 | 53.1 % | 18,295 | 49.5 % |
| Rose - D | 1,926 | 46.9 % | 18,628 | 50.5 % |
| | | | | |
| Total Voter Registration (VR) | 419,049 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 137,695 | 32.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 152,546 | 36.4 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 31,148 | 32.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 64,550 | 67.5 % | 1,955,308 | 43.9 % |
| **U.S. Rep 14** | | | | |
| Paul - R | 4,693 | 63.4 % | 102,904 | 68.1 % |
| Windham - D | 2,715 | 36.6 % | 48,226 | 31.9 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 3,274 | 100.0 % | 66,289 | 100.0 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 3 | 100.0 % | 68,663 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 2,679 | 74.1 % | 161,816 | 74.2 % |
| Courage - D | 937 | 25.9 % | 56,195 | 25.8 % |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 6,620 | 16.2 % | 77,549 | 52.2 % |
| Cuellar - D | 34,241 | 83.8 % | 71,057 | 47.8 % |
| **U.S. Rep 28** | | | | |
| Perales - R | 13,700 | 35.5 % | 26,878 | 27.4 % |
| Rodriguez - D | 24,911 | 64.5 % | 71,375 | 72.6 % |
| **Governor** | | | | |
| Perry - R | 31,896 | 32.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 67,919 | 68.0 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 31,333 | 33.0 % | 2,341,310 | 52.9 % |
| Sharp - D | 63,532 | 67.0 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 31,930 | 34.1 % | 2,541,712 | 58.0 % |
| Watson - D | 61,698 | 65.9 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 40,083 | 44.4 % | 2,878,270 | 66.1 % |
| Akins - D | 50,241 | 55.6 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 28,857 | 33.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 57,279 | 66.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 35,524 | 38.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 56,921 | 61.6 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 29,755 | 33.6 % | 2,407,103 | 56.9 % |
| Boyles - D | 58,770 | 66.4 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 31,829 | 34.3 % | 2,525,442 | 58.7 % |
| Baker - D | 61,016 | 65.7 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 31,493 | 34.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 60,921 | 65.9 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 29,380 | 31.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 64,324 | 68.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 29,767 | 31.9 % | 2,330,981 | 54.1 % |
| Mirabal - D | 63,406 | 68.1 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 32,318 | 34.6 % | 2,442,022 | 56.8 % |
| Moody - D | 60,996 | 65.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 31,344 | 33.8 % | 2,512,667 | 59.3 % |
| Molina - D | 61,377 | 66.2 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 31,672 | 33.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 61,628 | 66.1 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 32,517 | 35.7 % | 2,493,355 | 59.6 % |
| Bull - D | 58,587 | 64.3 % | 1,692,506 | 40.4 % |
| **SBOE 1** | | | | |
| Munoz - R | 6,815 | 14.9 % | 89,573 | 39.4 % |
| Nunez - D | 38,782 | 85.1 % | 138,026 | 60.6 % |
| **SBOE 2** | | | | |
| Berlanga - D | 4,508 | 100.0 % | 156,969 | 100.0 % |
| **SBOE 3** | | | | |
| Bernal - D | 16,276 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 9,343 | 59.5 % | 206,619 | 60.9 % |
| Howard - D | 6,370 | 40.5 % | 132,719 | 39.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

06/27/11 2:15 PM
Page 53 of 69

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 19 | | | | |
| Madla - D | 4,955 | 100.0 % | 76,644 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,488 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 57,016 | 100.0 % | 95,518 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 643 | 64.6 % | 136,776 | 68.9 % |
| Sullivan - D | 353 | 35.4 % | 61,877 | 31.1 % |
| State Rep 31 | | | | |
| Guillen - D | 13,949 | 100.0 % | 16,665 | 100.0 % |
| State Rep 35 | | | | |
| Welder - R | 1,039 | 59.7 % | 15,522 | 47.7 % |
| Canales - D | 701 | 40.3 % | 17,040 | 52.3 % |
| State Rep 36 | | | | |
| Flores - D | 5,611 | 100.0 % | 13,606 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 1,550 | 100.0 % | 10,869 | 100.0 % |
| State Rep 41 | | | | |
| Gutierrez - D | 1,158 | 100.0 % | 10,703 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 26,961 | 100.0 % | 26,961 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 5,089 | 100.0 % | 25,532 | 100.0 % |
| State Rep 80 | | | | |
| Martinez - R | 774 | 27.1 % | 11,327 | 44.2 % |
| Garza - D | 2,083 | 72.9 % | 14,304 | 55.8 % |
| State Rep 118 | | | | |
| Uresti - D | 4,250 | 100.0 % | 14,409 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 3,471 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 5,809 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 3,236 | 100.0 % | 30,703 | 100.0 % |
| COA 4, Chief | | | | |
| Green - R | 14,961 | 55.4 % | 127,848 | 49.1 % |
| Lopez - D | 12,036 | 44.6 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 14,401 | 53.8 % | 124,086 | 48.3 % |
| Nellermoe - D | 12,373 | 46.2 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 15,795 | 58.4 % | 132,819 | 51.0 % |
| Cavazos - D | 11,243 | 41.6 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 14,884 | 55.8 % | 128,056 | 50.0 % |
| Herr - D | 11,784 | 44.2 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 15,209 | 57.0 % | 133,506 | 52.2 % |
| Thomas - D | 11,454 | 43.0 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 16,425 | 60.4 % | 142,604 | 54.5 % |
| Saldana - D | 10,771 | 39.6 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 15,960 | 60.0 % | 140,741 | 55.1 % |
| Fagin - D | 10,644 | 40.0 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 15,250 | 56.9 % | 133,747 | 51.9 % |
| Rojo - D | 11,544 | 43.1 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 14,885 | 55.7 % | 125,276 | 48.7 % |
| Guerrero - D | 11,844 | 44.3 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 2,786 | 44.5 % | 7,948 | 32.5 % |
| McKnight - D | 3,472 | 55.5 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 293,759 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 202,586 | 69.0 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 102,029 | 34.7 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 22,267 | 33.1 % | 2,495,616 | 56.1 % |
| Kirk - D | 45,042 | 66.9 % | 1,955,308 | 43.9 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 102 | 100.0 % | 140,575 | 100.0 % |
| **U.S. Rep 9** | | | | |
| Williams - R | 285 | 43.1 % | 59,634 | 40.7 % |
| Lampson - D | 377 | 56.9 % | 86,710 | 59.3 % |
| **U.S. Rep 18** | | | | |
| Abbott - R | 1,010 | 18.0 % | 27,980 | 22.0 % |
| Jackson Lee - D | 4,611 | 82.0 % | 99,161 | 78.0 % |
| **U.S. Rep 22** | | | | |
| Delay - R | 364 | 55.4 % | 100,499 | 64.3 % |
| Riley - D | 293 | 44.6 % | 55,716 | 35.7 % |
| **U.S. Rep 25** | | | | |
| Reiser - R | 3,941 | 40.1 % | 50,041 | 44.0 % |
| Bell - D | 5,892 | 59.9 % | 63,590 | 56.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 42,326 | 100.0 % | 55,760 | 100.0 % |
| **Governor** | | | | |
| Perry - R | 22,329 | 32.0 % | 2,632,069 | 59.1 % |
| Sanchez - D | 47,539 | 68.0 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 21,825 | 32.5 % | 2,341,310 | 52.9 % |
| Sharp - D | 45,411 | 67.5 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 22,689 | 33.8 % | 2,541,712 | 58.0 % |
| Watson - D | 44,355 | 66.2 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 26,349 | 40.7 % | 2,878,270 | 66.1 % |
| Akins - D | 38,328 | 59.3 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 19,780 | 31.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 42,323 | 68.1 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 23,598 | 35.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 43,090 | 64.6 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 20,880 | 32.8 % | 2,407,103 | 56.9 % |
| Boyles - D | 42,700 | 67.2 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 21,690 | 32.2 % | 2,525,442 | 58.7 % |
| Baker - D | 45,682 | 67.8 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 20,681 | 31.3 % | 2,440,654 | 57.4 % |
| Parsons - D | 45,373 | 68.7 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 20,258 | 30.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 46,690 | 69.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 19,435 | 29.0 % | 2,330,981 | 54.1 % |
| Mirabal - D | 47,506 | 71.0 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 20,810 | 31.2 % | 2,442,022 | 56.8 % |
| Moody - D | 45,978 | 68.8 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 20,374 | 30.7 % | 2,512,667 | 59.3 % |
| Molina - D | 46,097 | 69.3 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 21,268 | 31.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 45,554 | 68.2 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 21,008 | 32.4 % | 2,493,355 | 59.6 % |
| Bull - D | 43,924 | 67.6 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 46,363 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 6** | | | | |
| Leo - R | 535 | 100.0 % | 214,678 | 100.0 % |
| **SBOE 7** | | | | |
| Bradley - R | 2,826 | 49.5 % | 170,660 | 58.8 % |
| Hargrove - D | 2,888 | 50.5 % | 119,680 | 41.2 % |
| **State Sen 6** | | | | |
| Gallegos - D | 41,715 | 100.0 % | 54,130 | 100.0 % |
| **State Sen 11** | | | | |
| Jackson - R | 1,603 | 100.0 % | 103,235 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| State Sen 13 | | | | |
| Ellis - D | 502 | 100.0 % | 107,897 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 3,894 | 30.8 % | 41,003 | 39.6 % |
| Whitmire - D | 8,768 | 69.2 % | 62,458 | 60.4 % |
| State Rep 127 | | | | |
| Crabb - R | 645 | 100.0 % | 28,214 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 1,036 | 100.0 % | 18,559 | 100.0 % |
| State Rep 140 | | | | |
| Palasota - R | 3,045 | 26.4 % | 3,045 | 26.4 % |
| Bailey - D | 8,503 | 73.6 % | 8,503 | 73.6 % |
| State Rep 141 | | | | |
| Thompson - D | 1,882 | 100.0 % | 16,478 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 7,618 | 100.0 % | 20,574 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 9,216 | 100.0 % | 10,175 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 2,305 | 100.0 % | 15,417 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 11,077 | 100.0 % | 11,087 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,078 | 100.0 % | 21,253 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 5,557 | 100.0 % | 14,633 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 19,302 | 29.3 % | 318,489 | 52.4 % |
| Crawford - D | 46,494 | 70.7 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 22,799 | 34.6 % | 329,476 | 54.3 % |
| O'Toole - D | 43,181 | 65.4 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 20,651 | 31.5 % | 331,259 | 54.6 % |
| Thompson - D | 44,978 | 68.5 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 20,016 | 30.4 % | 331,961 | 54.8 % |
| Arellano - D | 45,918 | 69.6 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 22,355 | 34.1 % | 344,145 | 56.8 % |
| Svetlik - D | 43,228 | 65.9 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 19,926 | 30.2 % | 332,333 | 54.8 % |
| Ingversen - D | 46,091 | 69.8 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 20,424 | 31.0 % | 326,495 | 53.7 % |
| Feiler - D | 45,411 | 69.0 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 21,049 | 32.3 % | 333,950 | 55.4 % |
| Voigt - D | 44,215 | 67.7 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 19,444 | 29.4 % | 330,226 | 54.5 % |
| Molina - D | 46,777 | 70.6 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 21,528 | 33.0 % | 338,518 | 56.1 % |
| Slaughter - D | 43,800 | 67.0 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 19,488 | 30.7 % | 316,755 | 53.9 % |
| Connolly - D | 44,061 | 69.3 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 19,471 | 29.5 % | 322,355 | 53.4 % |
| Hinojosa - D | 46,430 | 70.5 % | 281,612 | 46.6 % |
| 247th District Judge | | | | |
| Hellums - R | 20,381 | 31.4 % | 333,452 | 55.4 % |
| Williams - D | 44,606 | 68.6 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
| Wallace - R | 19,791 | 30.0 % | 328,026 | 54.4 % |
| Guerrero - D | 46,154 | 70.0 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
| Gamble - R | 21,881 | 33.8 % | 340,258 | 56.9 % |
| Triantaphyllis - D | 42,769 | 66.2 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
| Dempster - R | 19,375 | 29.3 % | 325,021 | 53.3 % |
| Green - D | 46,781 | 70.7 % | 284,203 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Rynd - R | 19,396 | 29.7 % | 322,755 | 53.6 % |
| Moore - D | 45,904 | 70.3 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
| Millard - R | 21,017 | 32.3 % | 333,149 | 55.4 % |
| Kohlhausen - D | 44,101 | 67.7 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
| Shelton - R | 19,633 | 29.8 % | 327,525 | 54.3 % |
| Ramirez - D | 46,250 | 70.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
| Phillips - R | 20,339 | 31.3 % | 329,486 | 54.8 % |
| Boyd - D | 44,745 | 68.7 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
| Thomas - R | 19,623 | 30.2 % | 321,682 | 53.6 % |
| Johnson - D | 45,355 | 69.8 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
| Isbell - R | 12,821 | 26.5 % | 56,278 | 47.2 % |
| Garcia - D | 35,592 | 73.5 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 263,253 | | 12,562,052 | |
| Total Spanish Surname VR and SSRV/VR | 123,988 | 47.1 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 72,305 | 27.5 % | 4,592,853 | 36.6 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 28,407 | 22.9 % | 2,495,616 | 56.1 % |
| Kirk - D | 95,469 | 77.1 % | 1,955,308 | 43.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 3,424 | 42.0 % | 81,443 | 59.1 % |
| Chapman - D | 4,738 | 58.0 % | 56,329 | 40.9 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 8,700 | 37.1 % | 38,332 | 34.4 % |
| Frost - D | 14,753 | 62.9 % | 73,002 | 65.6 % |
| U.S. Rep 30 | | | | |
| Bush - R | 13,177 | 15.0 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 74,657 | 85.0 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 711 | 29.1 % | 100,226 | 69.1 % |
| Dixon - D | 1,733 | 70.9 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 30,520 | 24.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 92,302 | 75.2 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 28,233 | 23.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 93,350 | 76.8 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 30,780 | 25.4 % | 2,541,712 | 58.0 % |
| Watson - D | 90,497 | 74.6 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 36,095 | 30.1 % | 2,878,270 | 66.1 % |
| Akins - D | 83,747 | 69.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 26,532 | 22.9 % | 2,331,551 | 56.2 % |
| Bernsen - D | 89,370 | 77.1 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 31,478 | 26.4 % | 2,636,085 | 61.2 % |
| Ramsay - D | 87,873 | 73.6 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 29,960 | 25.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 88,404 | 74.7 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 28,661 | 24.0 % | 2,525,442 | 58.7 % |
| Baker - D | 90,692 | 76.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 28,282 | 23.8 % | 2,440,654 | 57.4 % |
| Parsons - D | 90,683 | 76.2 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 27,789 | 23.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 90,881 | 76.6 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
| Smith - R | 26,668 | 22.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 93,428 | 77.8 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Jefferson - R | 28,124 | 23.5 % | 2,442,022 | 56.8 % |
| Moody - D | 91,722 | 76.5 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 28,629 | 24.2 % | 2,512,667 | 59.3 % |
| Molina - D | 89,600 | 75.8 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 27,798 | 23.2 % | 2,462,859 | 57.4 % |
| Montgomery - D | 91,931 | 76.8 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 29,169 | 24.8 % | 2,493,355 | 59.6 % |
| Bull - D | 88,582 | 75.2 % | 1,692,506 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 427 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 95,886 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 3,048 | 42.7 % | 80,072 | 54.8 % |
| Cain - D | 4,090 | 57.3 % | 66,154 | 45.2 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 81,994 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 2,174 | 48.3 % | 95,853 | 65.3 % |
| Frederiksn - D | 2,323 | 51.7 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
| West - D | 91,543 | 100.0 % | 101,793 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 16,391 | 100.0 % | 16,679 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 1 | 100.0 % | 16,947 | 100.0 % |
| State Rep 103 | | | | |
| Olivo - R | 779 | 21.5 % | 3,828 | 29.8 % |
| Wolens - D | 2,840 | 78.5 % | 9,006 | 70.2 % |
| State Rep 104 | | | | |
| Hernandez - R | 1,317 | 23.6 % | 3,523 | 26.0 % |
| Alonzo - D | 4,253 | 76.4 % | 10,023 | 74.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,075 | 42.1 % | 20,764 | 58.4 % |
| Daniel - D | 1,479 | 57.9 % | 14,786 | 41.6 % |
| State Rep 108 | | | | |
| Branch - R | 454 | 28.8 % | 21,514 | 66.5 % |
| Dade - D | 1,121 | 71.2 % | 10,862 | 33.5 % |
| State Rep 109 | | | | |
| Sam - R | 7,910 | 23.2 % | 9,155 | 25.5 % |
| Giddings - D | 26,165 | 76.8 % | 26,747 | 74.5 % |
| State Rep 110 | | | | |
| Jones - D | 18,355 | 100.0 % | 19,511 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 25,644 | 100.0 % | 25,721 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 27,836 | 23.2 % | 213,425 | 50.5 % |
| Saldana - D | 91,999 | 76.8 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 27,713 | 23.2 % | 215,364 | 51.1 % |
| Strauss - D | 91,727 | 76.8 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 29,459 | 24.7 % | 224,187 | 53.2 % |
| Gray - D | 90,025 | 75.3 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 29,694 | 24.9 % | 225,175 | 53.6 % |
| Harris - D | 89,632 | 75.1 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 28,324 | 23.8 % | 219,462 | 52.4 % |
| Rucker - D | 90,815 | 76.2 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 27,301 | 22.9 % | 211,961 | 50.7 % |
| Levario - D | 91,990 | 77.1 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 26,745 | 22.6 % | 208,916 | 50.2 % |
| McKnight - D | 91,356 | 77.4 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 29,063 | 24.7 % | 222,138 | 53.6 % |
| John - D | 88,699 | 75.3 % | 192,070 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **283rd District Judge** | | | | |
| Cunningham - R | 28,779 | 24.5 % | 221,416 | 53.6 % |
| Solomon - D | 88,762 | 75.5 % | 191,371 | 46.4 % |
| **291st District Judge** | | | | |
| Hawk - R | 28,708 | 24.4 % | 220,022 | 53.1 % |
| Adams - D | 88,938 | 75.6 % | 194,007 | 46.9 % |
| **292nd District Judge** | | | | |
| Wade - R | 29,327 | 24.7 % | 222,983 | 53.3 % |
| Mitchell - D | 89,232 | 75.3 % | 195,191 | 46.7 % |
| **304th District Judge** | | | | |
| Sholden - R | 27,553 | 23.5 % | 215,942 | 52.4 % |
| Bower - D | 89,646 | 76.5 % | 196,186 | 47.6 % |
| **330th District Judge** | | | | |
| Lewis - R | 28,675 | 24.4 % | 219,689 | 53.3 % |
| Hanschen - D | 88,625 | 75.6 % | 192,627 | 46.7 % |
| **Dallas Co Judge** | | | | |
| Keliher - R | 26,903 | 23.1 % | 212,198 | 51.8 % |
| Ehrhardt - D | 89,469 | 76.9 % | 197,248 | 48.2 % |
| **Dallas Treasurer** | | | | |
| Hembry - R | 29,513 | 25.4 % | 219,827 | 54.2 % |
| Borden - D | 86,475 | 74.6 % | 185,843 | 45.8 % |
| **Dallas Co Comm 4** | | | | |
| Mayfield - R | 11,429 | 41.5 % | 46,231 | 52.2 % |
| Renfroe - D | 16,107 | 58.5 % | 42,288 | 47.8 % |
| | | | | |
| Total Voter Registration (VR) | 342,401 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 40,733 | 11.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 124,009 | 36.2 % | 4,592,853 | 36.6 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 72,552 | 63.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 42,619 | 37.0 % | 1,955,308 | 43.9 % |
| **U.S. Rep 11** | | | | |
| Farley - R | 31,191 | 53.0 % | 68,197 | 47.7 % |
| Edwards - D | 27,605 | 47.0 % | 74,680 | 52.3 % |
| **U.S. Rep 31** | | | | |
| Carter - R | 38,488 | 71.3 % | 111,556 | 71.6 % |
| Bagley - D | 15,470 | 28.7 % | 44,183 | 28.4 % |
| **Governor** | | | | |
| Perry - R | 78,258 | 68.8 % | 2,632,069 | 59.1 % |
| Sanchez - D | 35,467 | 31.2 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 67,396 | 59.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 46,435 | 40.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 69,540 | 61.2 % | 2,541,712 | 58.0 % |
| Watson - D | 44,021 | 38.8 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 84,568 | 74.7 % | 2,878,270 | 66.1 % |
| Akins - D | 28,683 | 25.3 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 70,015 | 65.5 % | 2,331,551 | 56.2 % |
| Bernsen - D | 36,825 | 34.5 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 77,917 | 70.6 % | 2,636,085 | 61.2 % |
| Ramsay - D | 32,443 | 29.4 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 70,988 | 65.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 37,667 | 34.7 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 75,337 | 68.5 % | 2,525,442 | 58.7 % |
| Baker - D | 34,608 | 31.5 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 73,367 | 67.0 % | 2,440,654 | 57.4 % |
| Parsons - D | 36,128 | 33.0 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 72,391 | 66.3 % | 2,441,800 | 57.4 % |
| Yanez - D | 36,862 | 33.7 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 70,434 | 63.1 % | 2,330,981 | 54.1 % |
| Mirabal - D | 41,276 | 36.9 % | 1,977,955 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 8 | | | | |
| Jefferson - R | 73,361 | 66.1 % | 2,442,022 | 56.8 % |
| Moody - D | 37,540 | 33.9 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 75,585 | 69.3 % | 2,512,667 | 59.3 % |
| Molina - D | 33,557 | 30.7 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 73,608 | 66.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 37,291 | 33.6 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 73,329 | 68.5 % | 2,493,355 | 59.6 % |
| Bull - D | 33,792 | 31.5 % | 1,692,506 | 40.4 % |
| SBOE 5 | | | | |
| Montgomery - R | 22,793 | 61.2 % | 206,619 | 60.9 % |
| Howard - D | 14,471 | 38.8 % | 132,719 | 39.1 % |
| SBOE 10 | | | | |
| Thornton - R | 53,748 | 100.0 % | 230,449 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 1,410 | 100.0 % | 241,501 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 55,569 | 100.0 % | 122,097 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 28,252 | 100.0 % | 122,376 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 30,895 | 100.0 % | 34,734 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 22,433 | 67.1 % | 22,433 | 67.1 % |
| Freeman - D | 10,979 | 32.9 % | 10,979 | 32.9 % |
| State Rep 54 | | | | |
| Hupp - R | 6,164 | 100.0 % | 18,802 | 100.0 % |
| State Rep 55 | | | | |
| Delisi - R | 23,280 | 100.0 % | 23,280 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 317,441 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 33,982 | 10.7 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 117,675 | 37.1 % | 4,592,853 | 36.6 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 100,334 | 62.2 % | 2,495,616 | 56.1 % |
| Kirk - D | 60,859 | 37.8 % | 1,955,308 | 43.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 34,027 | 70.6 % | 113,823 | 75.2 % |
| Molera - D | 14,151 | 29.4 % | 37,461 | 24.8 % |
| U.S. Rep 4 | | | | |
| Graves - R | 3 | 60.0 % | 67,935 | 41.1 % |
| Hall - D | 2 | 40.0 % | 97,301 | 58.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 11,392 | 65.1 % | 81,443 | 59.1 % |
| Chapman - D | 6,102 | 34.9 % | 56,329 | 40.9 % |
| U.S. Rep 30 | | | | |
| Bush - R | 1,334 | 49.8 % | 28,981 | 24.6 % |
| Bernice Johnson - D | 1,347 | 50.2 % | 88,980 | 75.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 62,278 | 69.7 % | 100,226 | 69.1 % |
| Dixon - D | 27,109 | 30.3 % | 44,886 | 30.9 % |
| Governor | | | | |
| Perry - R | 106,024 | 66.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 53,165 | 33.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 95,093 | 59.9 % | 2,341,310 | 52.9 % |
| Sharp - D | 63,573 | 40.1 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 106,322 | 67.6 % | 2,541,712 | 58.0 % |
| Watson - D | 51,019 | 32.4 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 115,371 | 73.6 % | 2,878,270 | 66.1 % |
| Akins - D | 41,312 | 26.4 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 97,034 | 65.4 % | 2,331,551 | 56.2 % |
| Bernsen - D | 51,277 | 34.6 % | 1,819,304 | 43.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
|   Combs - R | 107,579 | 70.2 % | 2,636,085 | 61.2 % |
|   Ramsay - D | 45,585 | 29.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
|   Williams - R | 98,809 | 65.1 % | 2,407,103 | 56.9 % |
|   Boyles - D | 52,963 | 34.9 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
|   Phillips - R | 104,443 | 68.0 % | 2,525,442 | 58.7 % |
|   Baker - D | 49,137 | 32.0 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
|   Wainwright - R | 101,695 | 66.9 % | 2,440,654 | 57.4 % |
|   Parsons - D | 50,259 | 33.1 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
|   Schneider - R | 101,609 | 66.9 % | 2,441,800 | 57.4 % |
|   Yanez - D | 50,169 | 33.1 % | 1,815,256 | 42.6 % |
| Sup Ct 4 | | | | |
|   Smith - R | 94,567 | 61.5 % | 2,330,981 | 54.1 % |
|   Mirabal - D | 59,134 | 38.5 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
|   Jefferson - R | 101,447 | 66.2 % | 2,442,022 | 56.8 % |
|   Moody - D | 51,715 | 33.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
|   Cochran - R | 103,409 | 68.7 % | 2,512,667 | 59.3 % |
|   Molina - D | 47,016 | 31.3 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
|   Womack - R | 100,406 | 66.1 % | 2,462,859 | 57.4 % |
|   Montgomery - D | 51,483 | 33.9 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
|   Price - R | 103,344 | 69.2 % | 2,493,355 | 59.6 % |
|   Bull - D | 45,993 | 30.8 % | 1,692,506 | 40.4 % |
| SBOE 9 | | | | |
|   McLeroy - R | 5 | 100.0 % | 193,313 | 63.3 % |
|   Woodard - D | 0 | 0.0 % | 111,839 | 36.7 % |
| SBOE 12 | | | | |
|   Miller - R | 103,663 | 100.0 % | 217,494 | 100.0 % |
| SBOE 13 | | | | |
|   Knight - D | 4,446 | 100.0 % | 170,821 | 100.0 % |
| State Sen 2 | | | | |
|   Deuell - R | 16,797 | 61.0 % | 80,072 | 54.8 % |
|   Cain - D | 10,727 | 39.0 % | 66,154 | 45.2 % |
| State Sen 8 | | | | |
|   Shapiro - R | 13,671 | 100.0 % | 135,743 | 100.0 % |
| State Sen 16 | | | | |
|   Carona - R | 69,339 | 68.6 % | 95,853 | 65.3 % |
|   Frederiksn - D | 31,696 | 31.4 % | 50,895 | 34.7 % |
| State Sen 23 | | | | |
|   West - D | 3,538 | 100.0 % | 101,793 | 100.0 % |
| State Sen 30 | | | | |
|   Estes - R | 2,694 | 79.1 % | 109,055 | 69.4 % |
|   Acheson - D | 712 | 20.9 % | 48,069 | 30.6 % |
| State Rep 89 | | | | |
|   Laubenberg - R | 3,880 | 78.2 % | 28,748 | 77.7 % |
|   Harris - D | 1,084 | 21.8 % | 8,238 | 22.3 % |
| State Rep 100 | | | | |
|   Hodge - D | 150 | 100.0 % | 16,679 | 100.0 % |
| State Rep 101 | | | | |
|   Reyna - R | 1,472 | 100.0 % | 16,947 | 100.0 % |
| State Rep 102 | | | | |
|   Goolsby - R | 18,516 | 100.0 % | 19,136 | 100.0 % |
| State Rep 103 | | | | |
|   Olivo - R | 243 | 29.4 % | 3,828 | 29.8 % |
|   Wolens - D | 584 | 70.6 % | 9,006 | 70.2 % |
| State Rep 107 | | | | |
|   Keffer - R | 7,222 | 63.7 % | 20,764 | 58.4 % |
|   Daniel - D | 4,124 | 36.3 % | 14,786 | 41.6 % |
| State Rep 108 | | | | |
|   Branch - R | 21,060 | 68.4 % | 21,514 | 66.5 % |
|   Dade - D | 9,741 | 31.6 % | 10,862 | 33.5 % |
| State Rep 112 | | | | |
|   Hill - R | 24,548 | 70.9 % | 24,548 | 70.9 % |
|   Booker - D | 10,053 | 29.1 % | 10,053 | 29.1 % |
| State Rep 113 | | | | |
|   Driver - R | 18,054 | 100.0 % | 18,065 | 100.0 % |
| State Rep 114 | | | | |
|   Hartnett - R | 14,278 | 100.0 % | 24,503 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 115 | | | | |
| Marchant - R | 12 | 70.6 % | 23,823 | 71.3 % |
| Sutter - D | 5 | 29.4 % | 9,588 | 28.7 % |
| 44th District Judge | | | | |
| Kelton - R | 95,376 | 64.5 % | 213,425 | 50.5 % |
| Saldana - D | 52,539 | 35.5 % | 209,138 | 49.5 % |
| 160th District Judge | | | | |
| Cox - R | 96,665 | 65.6 % | 215,364 | 51.1 % |
| Strauss - D | 50,797 | 34.4 % | 205,704 | 48.9 % |
| 191st District Judge | | | | |
| Haynes - R | 100,280 | 68.0 % | 224,187 | 53.2 % |
| Gray - D | 47,124 | 32.0 % | 197,045 | 46.8 % |
| 194th District Judge | | | | |
| Miller - R | 100,305 | 68.4 % | 225,175 | 53.6 % |
| Harris - D | 46,329 | 31.6 % | 194,633 | 46.4 % |
| 195th District Judge | | | | |
| Nelms - R | 98,393 | 67.3 % | 219,462 | 52.4 % |
| Rucker - D | 47,877 | 32.7 % | 199,440 | 47.6 % |
| 204th District Judge | | | | |
| Nancarrow - R | 94,967 | 65.2 % | 211,961 | 50.7 % |
| Levario - D | 50,683 | 34.8 % | 206,040 | 49.3 % |
| 255th District Judge | | | | |
| Fowler - R | 94,138 | 64.7 % | 208,916 | 50.2 % |
| McKnight - D | 51,428 | 35.3 % | 207,138 | 49.8 % |
| 282nd District Judge | | | | |
| Greene - R | 99,310 | 68.6 % | 222,138 | 53.6 % |
| John - D | 45,463 | 31.4 % | 192,070 | 46.4 % |
| 283rd District Judge | | | | |
| Cunningham - R | 98,907 | 68.6 % | 221,416 | 53.6 % |
| Solomon - D | 45,201 | 31.4 % | 191,371 | 46.4 % |
| 291st District Judge | | | | |
| Hawk - R | 98,543 | 68.1 % | 220,022 | 53.1 % |
| Adams - D | 46,071 | 31.9 % | 194,007 | 46.9 % |
| 292nd District Judge | | | | |
| Wade - R | 99,624 | 68.1 % | 222,983 | 53.3 % |
| Mitchell - D | 46,731 | 31.9 % | 195,191 | 46.7 % |
| 304th District Judge | | | | |
| Sholden - R | 97,178 | 67.4 % | 215,942 | 52.4 % |
| Bower - D | 46,899 | 32.6 % | 196,186 | 47.6 % |
| 330th District Judge | | | | |
| Lewis - R | 98,377 | 68.3 % | 219,689 | 53.3 % |
| Hanschen - D | 45,641 | 31.7 % | 192,627 | 46.7 % |
| Dallas Co Judge | | | | |
| Keliher - R | 95,599 | 66.5 % | 212,198 | 51.8 % |
| Ehrhardt - D | 48,188 | 33.5 % | 197,248 | 48.2 % |
| Dallas Treasurer | | | | |
| Hembry - R | 97,853 | 69.2 % | 219,827 | 54.2 % |
| Borden - D | 43,494 | 30.8 % | 185,843 | 45.8 % |
| | | | | |
| Total Voter Registration (VR) | 401,383 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 27,638 | 6.9 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 161,430 | 40.2 % | 4,592,853 | 36.6 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 86,130 | 61.0 % | 2,495,616 | 56.1 % |
| Kirk - D | 55,130 | 39.0 % | 1,955,308 | 43.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 47,163 | 67.7 % | 115,396 | 71.8 % |
| Alvarado - D | 22,539 | 32.3 % | 45,404 | 28.2 % |
| U.S. Rep 12 | | | | |
| Granger - R | 33,994 | 100.0 % | 121,208 | 100.0 % |
| U.S. Rep 17 | | | | |
| Beckham - R | 2,029 | 52.1 % | 77,522 | 48.0 % |
| Stenholm - D | 1,864 | 47.9 % | 84,103 | 52.0 % |
| U.S. Rep 24 | | | | |
| Ortega - R | 11,107 | 46.1 % | 38,332 | 34.4 % |
| Frost - D | 12,988 | 53.9 % | 73,002 | 65.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 74 | 54.4 % | 123,189 | 76.7 % |
| Lebon - D | 62 | 45.6 % | 37,462 | 23.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 88,758 | 63.7 % | 2,632,069 | 59.1 % |
| Sanchez - D | 50,667 | 36.3 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 81,928 | 58.7 % | 2,341,310 | 52.9 % |
| Sharp - D | 57,698 | 41.3 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 89,173 | 64.4 % | 2,541,712 | 58.0 % |
| Watson - D | 49,259 | 35.6 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 99,246 | 71.6 % | 2,878,270 | 66.1 % |
| Akins - D | 39,300 | 28.4 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 82,224 | 62.6 % | 2,331,551 | 56.2 % |
| Bernsen - D | 49,194 | 37.4 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 91,305 | 67.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 44,602 | 32.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 84,005 | 62.3 % | 2,407,103 | 56.9 % |
| Boyles - D | 50,866 | 37.7 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 87,150 | 64.3 % | 2,525,442 | 58.7 % |
| Baker - D | 48,343 | 35.7 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 85,875 | 63.6 % | 2,440,654 | 57.4 % |
| Parsons - D | 49,186 | 36.4 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 84,495 | 63.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 49,147 | 36.8 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 82,470 | 60.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 53,644 | 39.4 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 85,544 | 62.8 % | 2,442,022 | 56.8 % |
| Moody - D | 50,679 | 37.2 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 87,820 | 65.4 % | 2,512,667 | 59.3 % |
| Molina - D | 46,403 | 34.6 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 86,259 | 63.4 % | 2,462,859 | 57.4 % |
| Montgomery - D | 49,801 | 36.6 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 87,592 | 65.8 % | 2,493,355 | 59.6 % |
| Bull - D | 45,478 | 34.2 % | 1,692,506 | 40.4 % |
| **SBOE 11** | | | | |
| Hardy - R | 86,214 | 100.0 % | 260,901 | 100.0 % |
| **SBOE 13** | | | | |
| Knight - D | 8,428 | 100.0 % | 170,821 | 100.0 % |
| **SBOE 14** | | | | |
| Lowe - R | 2,907 | 100.0 % | 241,501 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 14,069 | 100.0 % | 81,994 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 53,960 | 67.7 % | 101,511 | 59.5 % |
| Ray - D | 25,783 | 32.3 % | 69,038 | 40.5 % |
| **State Sen 12** | | | | |
| Nelson - R | 2,940 | 100.0 % | 121,991 | 100.0 % |
| **State Sen 30** | | | | |
| Estes - R | 20,296 | 73.0 % | 109,055 | 69.4 % |
| Acheson - D | 7,507 | 27.0 % | 48,069 | 30.6 % |
| **State Rep 61** | | | | |
| King - R | 20,578 | 70.1 % | 25,528 | 69.0 % |
| Dobbs - D | 8,776 | 29.9 % | 11,475 | 31.0 % |
| **State Rep 90** | | | | |
| Keilberg - R | 238 | 43.9 % | 4,511 | 27.8 % |
| Burnam - D | 304 | 56.1 % | 11,731 | 72.2 % |
| **State Rep 91** | | | | |
| Griggs - R | 156 | 100.0 % | 21,227 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 32 | 100.0 % | 25,248 | 100.0 % |
| **State Rep 93** | | | | |
| Goodman - R | 8,327 | 53.4 % | 13,089 | 56.6 % |
| Gregory - D | 7,260 | 46.6 % | 10,033 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 General Election

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 94 | | | | |
| Grusendorf - R | 28,892 | 100.0 % | 28,892 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 672 | 100.0 % | 25,188 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 14,122 | 55.1 % | 21,896 | 60.0 % |
| Cox - D | 11,504 | 44.9 % | 14,589 | 40.0 % |
| State Rep 97 | | | | |
| Mowery - R | 18,052 | 65.5 % | 29,579 | 67.4 % |
| Stevens - D | 9,525 | 34.5 % | 14,291 | 32.6 % |
| State Rep 99 | | | | |
| Geren - R | 793 | 62.8 % | 23,427 | 70.1 % |
| Coffey - D | 470 | 37.2 % | 10,012 | 29.9 % |
| 141st District Judge | | | | |
| Wade - R | 68,143 | 80.1 % | 203,237 | 81.6 % |
| Harrington - D | 16,899 | 19.9 % | 45,925 | 18.4 % |
| Tarrant Criminal DA | | | | |
| Curry - R | 59,959 | 54.2 % | 177,272 | 53.6 % |
| Moore - D | 50,655 | 45.8 % | 153,218 | 46.4 % |
| Tarrant Co Clerk | | | | |
| Henderson - R | 70,254 | 64.9 % | 207,727 | 64.1 % |
| Gallagher - D | 38,068 | 35.1 % | 116,372 | 35.9 % |
| | | | | |
| Total Voter Registration (VR) | 366,812 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 26,775 | 7.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 144,288 | 39.3 % | 4,592,853 | 36.6 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Cornyn - R | 32,436 | 35.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 59,411 | 64.7 % | 1,955,308 | 43.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 4,209 | 77.1 % | 102,904 | 68.1 % |
| Windham - D | 1,247 | 22.9 % | 48,226 | 31.9 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 21,548 | 100.0 % | 66,289 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ahumada - R | 14,815 | 30.7 % | 40,990 | 37.4 % |
| Ortiz - D | 33,462 | 69.3 % | 68,490 | 62.6 % |
| U.S. Rep 28 | | | | |
| Perales - R | 2,190 | 26.2 % | 26,878 | 27.4 % |
| Rodriguez - D | 6,182 | 73.8 % | 71,375 | 72.6 % |
| Governor | | | | |
| Perry - R | 37,677 | 39.6 % | 2,632,069 | 59.1 % |
| Sanchez - D | 57,396 | 60.4 % | 1,818,503 | 40.9 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,354 | 35.6 % | 2,341,310 | 52.9 % |
| Sharp - D | 58,578 | 64.4 % | 2,081,834 | 47.1 % |
| Attorney Gen | | | | |
| Abbott - R | 34,278 | 38.3 % | 2,541,712 | 58.0 % |
| Watson - D | 55,205 | 61.7 % | 1,841,519 | 42.0 % |
| Comptroller | | | | |
| Rylander - R | 40,920 | 47.1 % | 2,878,270 | 66.1 % |
| Akins - D | 45,934 | 52.9 % | 1,477,223 | 33.9 % |
| Land Comm | | | | |
| Patterson - R | 29,905 | 36.2 % | 2,331,551 | 56.2 % |
| Bernsen - D | 52,815 | 63.8 % | 1,819,304 | 43.8 % |
| Ag Comm | | | | |
| Combs - R | 37,323 | 42.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 51,126 | 57.8 % | 1,674,311 | 38.8 % |
| RR Comm 3 | | | | |
| Williams - R | 31,295 | 37.4 % | 2,407,103 | 56.9 % |
| Boyles - D | 52,277 | 62.6 % | 1,821,590 | 43.1 % |
| Sup Ct Chief | | | | |
| Phillips - R | 33,745 | 38.5 % | 2,525,442 | 58.7 % |
| Baker - D | 53,813 | 61.5 % | 1,774,099 | 41.3 % |
| Sup Ct 1 | | | | |
| Wainwright - R | 32,286 | 37.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 54,778 | 62.9 % | 1,814,245 | 42.6 % |
| Sup Ct 2 | | | | |
| Schneider - R | 31,287 | 35.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 57,682 | 64.8 % | 1,815,256 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Smith - R | 31,822 | 36.2 % | 2,330,981 | 54.1 % |
| Mirabal - D | 56,118 | 63.8 % | 1,977,955 | 45.9 % |
| Sup Ct 8 | | | | |
| Jefferson - R | 32,555 | 37.2 % | 2,442,022 | 56.8 % |
| Moody - D | 54,878 | 62.8 % | 1,860,011 | 43.2 % |
| CCA 1 | | | | |
| Cochran - R | 33,554 | 38.0 % | 2,512,667 | 59.3 % |
| Molina - D | 54,639 | 62.0 % | 1,725,005 | 40.7 % |
| CCA 2 | | | | |
| Womack - R | 33,364 | 37.8 % | 2,462,859 | 57.4 % |
| Montgomery - D | 54,868 | 62.2 % | 1,828,170 | 42.6 % |
| CCA 3 | | | | |
| Price - R | 33,347 | 38.9 % | 2,493,355 | 59.6 % |
| Bull - D | 52,479 | 61.1 % | 1,692,506 | 40.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 49,616 | 100.0 % | 156,969 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 12,380 | 100.0 % | 158,394 | 100.0 % |
| SBOE 10 | | | | |
| Thornton - R | 3,793 | 100.0 % | 230,449 | 100.0 % |
| State Sen 18 | | | | |
| Phipps - R | 2,856 | 38.0 % | 72,296 | 45.8 % |
| Armbrister - D | 4,667 | 62.0 % | 85,401 | 54.2 % |
| State Sen 20 | | | | |
| Hinojosa - D | 6,922 | 100.0 % | 78,687 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 9,617 | 100.0 % | 95,518 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 48,099 | 100.0 % | 61,304 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 3,282 | 100.0 % | 24,205 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 1,226 | 26.8 % | 18,792 | 53.3 % |
| Miller - D | 3,355 | 73.2 % | 16,481 | 46.7 % |
| State Rep 35 | | | | |
| Welder - R | 7,946 | 43.1 % | 15,522 | 47.7 % |
| Canales - D | 10,494 | 56.9 % | 17,040 | 52.3 % |
| State Rep 36 | | | | |
| Flores - D | 6 | 100.0 % | 13,606 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 11,447 | 100.0 % | 11,447 | 100.0 % |
| State Rep 38 | | | | |
| Zamora - R | 6,081 | 32.0 % | 6,081 | 32.0 % |
| Solis - D | 12,922 | 68.0 % | 12,922 | 68.0 % |
| State Rep 39 | | | | |
| Wise - D | 7,356 | 100.0 % | 11,498 | 100.0 % |
| State Rep 43 | | | | |
| Cyganiewicz - R | 8,794 | 43.3 % | 9,293 | 38.4 % |
| Rangel - D | 11,496 | 56.7 % | 14,882 | 61.6 % |
| State Rep 44 | | | | |
| Kuempel - R | 769 | 100.0 % | 25,532 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,761 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 210,838 | 69.2 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 97,742 | 32.1 % | 4,592,853 | 36.6 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Cornyn - R | 33,218 | 37.5 % | 2,495,616 | 56.1 % |
| Kirk - D | 55,445 | 62.5 % | 1,955,308 | 43.9 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 19,946 | 100.0 % | 114,428 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 7,649 | 56.5 % | 102,904 | 68.1 % |
| Windham - D | 5,892 | 43.5 % | 48,226 | 31.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 10,928 | 100.0 % | 68,663 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 10,011 | 68.5 % | 161,816 | 74.2 % |
| Courage - D | 4,602 | 31.5 % | 56,195 | 25.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 2:15 PM
Page 65 of 69

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 28** | | | | |
| Perales - R | 4,488 | 20.3 % | 26,878 | 27.4 % |
| Rodriguez - D | 17,599 | 79.7 % | 71,375 | 72.6 % |
| **Governor** | | | | |
| Perry - R | 35,308 | 40.1 % | 2,632,069 | 59.1 % |
| Sanchez - D | 52,825 | 59.9 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 31,488 | 36.1 % | 2,341,310 | 52.9 % |
| Sharp - D | 55,778 | 63.9 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 32,166 | 36.8 % | 2,541,712 | 58.0 % |
| Watson - D | 55,213 | 63.2 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 42,081 | 49.2 % | 2,878,270 | 66.1 % |
| Akins - D | 43,405 | 50.8 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 29,810 | 37.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 50,538 | 62.9 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 36,688 | 43.2 % | 2,636,085 | 61.2 % |
| Ramsay - D | 48,291 | 56.8 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 31,147 | 37.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 51,467 | 62.3 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 33,467 | 38.9 % | 2,525,442 | 58.7 % |
| Baker - D | 52,524 | 61.1 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 32,434 | 38.1 % | 2,440,654 | 57.4 % |
| Parsons - D | 52,757 | 61.9 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 30,446 | 35.4 % | 2,441,800 | 57.4 % |
| Yanez - D | 55,546 | 64.6 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 30,349 | 34.6 % | 2,330,981 | 54.1 % |
| Mirabal - D | 57,303 | 65.4 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 32,922 | 37.6 % | 2,442,022 | 56.8 % |
| Moody - D | 54,527 | 62.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 33,261 | 39.2 % | 2,512,667 | 59.3 % |
| Molina - D | 51,657 | 60.8 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 32,495 | 37.3 % | 2,462,859 | 57.4 % |
| Montgomery - D | 54,576 | 62.7 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 32,783 | 39.4 % | 2,493,355 | 59.6 % |
| Bull - D | 50,392 | 60.6 % | 1,692,506 | 40.4 % |
| **SBOE 3** | | | | |
| Bernal - D | 27,805 | 100.0 % | 158,394 | 100.0 % |
| **SBOE 5** | | | | |
| Montgomery - R | 20,431 | 46.6 % | 206,619 | 60.9 % |
| Howard - D | 23,453 | 53.4 % | 132,719 | 39.1 % |
| **SBOE 10** | | | | |
| Thornton - R | 2,487 | 100.0 % | 230,449 | 100.0 % |
| **State Sen 14** | | | | |
| Bentzin - R | 5,392 | 24.6 % | 77,885 | 45.0 % |
| Barrientos - D | 16,564 | 75.4 % | 95,182 | 55.0 % |
| **State Sen 18** | | | | |
| Phipps - R | 1,014 | 32.1 % | 72,296 | 45.8 % |
| Armbrister - D | 2,142 | 67.9 % | 85,401 | 54.2 % |
| **State Sen 19** | | | | |
| Madla - D | 13,771 | 100.0 % | 76,644 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 1,395 | 100.0 % | 95,518 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 17,613 | 60.3 % | 136,776 | 68.9 % |
| Sullivan - D | 11,585 | 39.7 % | 61,877 | 31.1 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 11,775 | 100.0 % | 74,137 | 100.0 % |
| **State Rep 44** | | | | |
| Kuempel - R | 2,998 | 100.0 % | 25,532 | 100.0 % |
| **State Rep 45** | | | | |
| Green - R | 4,030 | 38.7 % | 18,295 | 49.5 % |
| Rose - D | 6,374 | 61.3 % | 18,628 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15347

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 46 | | | | |
| Dukes - D | 3,911 | 100.0 % | 19,253 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 2,149 | 51.5 % | 30,001 | 65.9 % |
| Martin - D | 2,026 | 48.5 % | 15,524 | 34.1 % |
| State Rep 48 | | | | |
| Baxter - R | 234 | 40.1 % | 25,309 | 53.6 % |
| Kitchen - D | 349 | 59.9 % | 21,928 | 46.4 % |
| State Rep 49 | | | | |
| Pacetti - R | 429 | 28.7 % | 9,095 | 24.9 % |
| Naishtat - D | 1,064 | 71.3 % | 27,384 | 75.1 % |
| State Rep 50 | | | | |
| Stick - R | 0 | 0.0 % | 21,699 | 57.5 % |
| Sylvester - D | 0 | 0.0 % | 16,029 | 42.5 % |
| State Rep 51 | | | | |
| Rodriguez - D | 10,292 | 100.0 % | 14,389 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 3,550 | 68.3 % | 35,314 | 79.1 % |
| Yanta - D | 1,649 | 31.7 % | 9,305 | 20.9 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,916 | 100.0 % | 15,167 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 1,707 | 100.0 % | 14,409 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 9,389 | 100.0 % | 15,443 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 8,876 | 100.0 % | 15,267 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 6,802 | 100.0 % | 30,703 | 100.0 % |
| State Rep 123 | | | | |
| Barger - R | 967 | 13.6 % | 8,084 | 35.9 % |
| Villarreal - D | 6,135 | 86.4 % | 14,453 | 64.1 % |
| State Rep 125 | | | | |
| Balido - R | 15 | 16.3 % | 10,140 | 39.7 % |
| Castro - D | 77 | 83.7 % | 15,384 | 60.3 % |
| COA 4, Chief | | | | |
| Green - R | 13,920 | 31.8 % | 127,848 | 49.1 % |
| Lopez - D | 29,889 | 68.2 % | 132,788 | 50.9 % |
| 45th District Judge | | | | |
| Shelton - R | 13,559 | 31.5 % | 124,086 | 48.3 % |
| Nellermoe - D | 29,517 | 68.5 % | 132,626 | 51.7 % |
| 150th District Judge | | | | |
| Littlejohn - R | 14,891 | 34.1 % | 132,819 | 51.0 % |
| Cavazos - D | 28,756 | 65.9 % | 127,534 | 49.0 % |
| 186th District Judge | | | | |
| Mulliner - R | 13,991 | 32.4 % | 128,056 | 50.0 % |
| Herr - D | 29,152 | 67.6 % | 128,295 | 50.0 % |
| 187th District Judge | | | | |
| Angelini - R | 15,201 | 35.3 % | 133,506 | 52.2 % |
| Thomas - D | 27,851 | 64.7 % | 122,262 | 47.8 % |
| 224th District Judge | | | | |
| Peeples - R | 16,404 | 37.4 % | 142,604 | 54.5 % |
| Saldana - D | 27,485 | 62.6 % | 119,243 | 45.5 % |
| 285th District Judge | | | | |
| Peden - R | 15,979 | 37.3 % | 140,741 | 55.1 % |
| Fagin - D | 26,823 | 62.7 % | 114,566 | 44.9 % |
| 288th District Judge | | | | |
| Montalvo - R | 15,097 | 34.8 % | 133,747 | 51.9 % |
| Rojo - D | 28,288 | 65.2 % | 124,074 | 48.1 % |
| Bexar Ct at Law 7 | | | | |
| White - R | 13,993 | 32.3 % | 125,276 | 48.7 % |
| Guerrero - D | 29,322 | 67.7 % | 131,823 | 51.3 % |
| Bexar JP 4 | | | | |
| Pope - R | 4,282 | 25.7 % | 7,948 | 32.5 % |
| McKnight - D | 12,376 | 74.3 % | 16,501 | 67.5 % |
| | | | | |
| Total Voter Registration (VR) | 329,935 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 149,910 | 45.4 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 91,651 | 27.8 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15347

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 74,430 | 59.3 % | 2,495,616 | 56.1 % |
| Kirk - D | 51,137 | 40.7 % | 1,955,308 | 43.9 % |
| **U.S. Rep 2** | | | | |
| Brookshire - R | 24,499 | 37.1 % | 53,519 | 38.6 % |
| Turner - D | 41,582 | 62.9 % | 85,186 | 61.4 % |
| **U.S. Rep 9** | | | | |
| Williams - R | 7,388 | 57.1 % | 59,634 | 40.7 % |
| Lampson - D | 5,552 | 42.9 % | 86,710 | 59.3 % |
| **U.S. Rep 22** | | | | |
| Delay - R | 15,074 | 71.0 % | 100,499 | 64.3 % |
| Riley - D | 6,152 | 29.0 % | 55,716 | 35.7 % |
| **U.S. Rep 25** | | | | |
| Reiser - R | 11,713 | 54.3 % | 50,041 | 44.0 % |
| Bell - D | 9,851 | 45.7 % | 63,590 | 56.0 % |
| **U.S. Rep 29** | | | | |
| Green - D | 2,291 | 100.0 % | 55,760 | 100.0 % |
| **Governor** | | | | |
| Perry - R | 78,730 | 62.2 % | 2,632,069 | 59.1 % |
| Sanchez - D | 47,920 | 37.8 % | 1,818,503 | 40.9 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 69,613 | 55.2 % | 2,341,310 | 52.9 % |
| Sharp - D | 56,426 | 44.8 % | 2,081,834 | 47.1 % |
| **Attorney Gen** | | | | |
| Abbott - R | 74,454 | 59.8 % | 2,541,712 | 58.0 % |
| Watson - D | 50,133 | 40.2 % | 1,841,519 | 42.0 % |
| **Comptroller** | | | | |
| Rylander - R | 83,501 | 66.9 % | 2,878,270 | 66.1 % |
| Akins - D | 41,341 | 33.1 % | 1,477,223 | 33.9 % |
| **Land Comm** | | | | |
| Patterson - R | 62,387 | 51.1 % | 2,331,551 | 56.2 % |
| Bernsen - D | 59,674 | 48.9 % | 1,819,304 | 43.8 % |
| **Ag Comm** | | | | |
| Combs - R | 75,442 | 61.0 % | 2,636,085 | 61.2 % |
| Ramsay - D | 48,278 | 39.0 % | 1,674,311 | 38.8 % |
| **RR Comm 3** | | | | |
| Williams - R | 70,352 | 57.7 % | 2,407,103 | 56.9 % |
| Boyles - D | 51,616 | 42.3 % | 1,821,590 | 43.1 % |
| **Sup Ct Chief** | | | | |
| Phillips - R | 72,554 | 58.9 % | 2,525,442 | 58.7 % |
| Baker - D | 50,698 | 41.1 % | 1,774,099 | 41.3 % |
| **Sup Ct 1** | | | | |
| Wainwright - R | 69,612 | 57.4 % | 2,440,654 | 57.4 % |
| Parsons - D | 51,639 | 42.6 % | 1,814,245 | 42.6 % |
| **Sup Ct 2** | | | | |
| Schneider - R | 73,019 | 60.2 % | 2,441,800 | 57.4 % |
| Yanez - D | 48,327 | 39.8 % | 1,815,256 | 42.6 % |
| **Sup Ct 4** | | | | |
| Smith - R | 69,385 | 56.8 % | 2,330,981 | 54.1 % |
| Mirabal - D | 52,793 | 43.2 % | 1,977,955 | 45.9 % |
| **Sup Ct 8** | | | | |
| Jefferson - R | 70,267 | 57.6 % | 2,442,022 | 56.8 % |
| Moody - D | 51,634 | 42.4 % | 1,860,011 | 43.2 % |
| **CCA 1** | | | | |
| Cochran - R | 73,131 | 60.5 % | 2,512,667 | 59.3 % |
| Molina - D | 47,829 | 39.5 % | 1,725,005 | 40.7 % |
| **CCA 2** | | | | |
| Womack - R | 71,803 | 58.9 % | 2,462,859 | 57.4 % |
| Montgomery - D | 50,196 | 41.1 % | 1,828,170 | 42.6 % |
| **CCA 3** | | | | |
| Price - R | 72,633 | 60.6 % | 2,493,355 | 59.6 % |
| Bull - D | 47,253 | 39.4 % | 1,692,506 | 40.4 % |
| **SBOE 4** | | | | |
| Allen - D | 2,098 | 100.0 % | 167,419 | 100.0 % |
| **SBOE 7** | | | | |
| Bradley - R | 33,942 | 63.3 % | 170,660 | 58.8 % |
| Hargrove - D | 19,653 | 36.7 % | 119,680 | 41.2 % |
| **SBOE 8** | | | | |
| Bauer - R | 42,050 | 100.0 % | 227,297 | 100.0 % |
| **State Sen 3** | | | | |
| Staples - R | 23,894 | 100.0 % | 120,256 | 100.0 % |
| **State Sen 4** | | | | |
| Williams - R | 22,899 | 55.6 % | 97,237 | 63.5 % |
| Smith - D | 18,262 | 44.4 % | 55,808 | 36.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 36 | | State | |
|---|---|---|---|---|
| District 36 Totals | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Gallegos - D | 3,000 | 100.0 % | 54,130 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 24,614 | 100.0 % | 103,235 | 100.0 % |
| State Sen 15 | | | | |
| Wolfe - R | 5,565 | 48.8 % | 41,003 | 39.6 % |
| Whitmire - D | 5,840 | 51.2 % | 62,458 | 60.4 % |
| State Rep 9 | | | | |
| Christian - R | 4,017 | 54.8 % | 17,823 | 54.9 % |
| Moore - D | 3,311 | 45.2 % | 14,651 | 45.1 % |
| State Rep 12 | | | | |
| Ingle - R | 1,919 | 43.6 % | 12,736 | 38.9 % |
| McReynolds - D | 2,484 | 56.4 % | 19,985 | 61.1 % |
| State Rep 18 | | | | |
| Shauberger - R | 10,579 | 44.7 % | 13,013 | 46.9 % |
| Ellis - D | 13,096 | 55.3 % | 14,705 | 53.1 % |
| State Rep 19 | | | | |
| Hamilton - R | 16,248 | 55.7 % | 16,248 | 55.7 % |
| Clayton - D | 12,930 | 44.3 % | 12,930 | 44.3 % |
| State Rep 22 | | | | |
| Deshotel - D | 2,250 | 100.0 % | 20,218 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 4,262 | 100.0 % | 23,267 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 3,073 | 100.0 % | 28,214 | 100.0 % |
| State Rep 128 | | | | |
| Smith - R | 16,421 | 100.0 % | 16,421 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 7,129 | 100.0 % | 26,664 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 246 | 100.0 % | 20,574 | 100.0 % |
| State Rep 143 | | | | |
| Moreno - D | 959 | 100.0 % | 10,175 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 10,392 | 100.0 % | 15,417 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 10 | 100.0 % | 11,087 | 100.0 % |
| COA 14, Chief | | | | |
| Frost - R | 30,954 | 61.5 % | 318,489 | 52.4 % |
| Crawford - D | 19,405 | 38.5 % | 289,511 | 47.6 % |
| COA 1, Place 2 | | | | |
| Alcala - R | 31,673 | 63.0 % | 329,476 | 54.3 % |
| O'Toole - D | 18,575 | 37.0 % | 277,429 | 45.7 % |
| COA 1, Place 8 | | | | |
| Keyes - R | 32,271 | 64.1 % | 331,259 | 54.6 % |
| Thompson - D | 18,041 | 35.9 % | 275,854 | 45.4 % |
| 55th District Judge | | | | |
| Brown - R | 32,713 | 65.3 % | 331,961 | 54.8 % |
| Arellano - D | 17,420 | 34.7 % | 273,609 | 45.2 % |
| 113th District Judge | | | | |
| Hancock - R | 33,537 | 66.8 % | 344,145 | 56.8 % |
| Svetlik - D | 16,686 | 33.2 % | 261,865 | 43.2 % |
| 129th District Judge | | | | |
| Dorfman - R | 32,860 | 65.5 % | 332,333 | 54.8 % |
| Ingversen - D | 17,318 | 34.5 % | 273,694 | 45.2 % |
| 152nd District Judge | | | | |
| Wise - R | 32,207 | 63.8 % | 326,495 | 53.7 % |
| Feiler - D | 18,240 | 36.2 % | 281,800 | 46.3 % |
| 183rd District Judge | | | | |
| Huffman - R | 32,572 | 65.2 % | 333,950 | 55.4 % |
| Voigt - D | 17,407 | 34.8 % | 268,779 | 44.6 % |
| 190th District Judge | | | | |
| Elrod - R | 32,707 | 64.9 % | 330,226 | 54.5 % |
| Molina - D | 17,717 | 35.1 % | 276,171 | 45.5 % |
| 208th District Judge | | | | |
| Collins - R | 32,821 | 65.6 % | 338,518 | 56.1 % |
| Slaughter - D | 17,206 | 34.4 % | 265,019 | 43.9 % |
| 245th District Judge | | | | |
| Galik - R | 31,026 | 63.4 % | 316,755 | 53.9 % |
| Connolly - D | 17,889 | 36.6 % | 270,889 | 46.1 % |
| 246th District Judge | | | | |
| York - R | 32,465 | 64.8 % | 322,355 | 53.4 % |
| Hinojosa - D | 17,665 | 35.2 % | 281,612 | 46.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15347

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 2:15 PM
Page 69 of 69

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 General Election

|  | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| 247th District Judge | | | | |
|   Hellums - R | 32,379 | 65.0 % | 333,452 | 55.4 % |
|   Williams - D | 17,438 | 35.0 % | 268,182 | 44.6 % |
| 263rd District Judge | | | | |
|   Wallace - R | 32,751 | 65.4 % | 328,026 | 54.4 % |
|   Guerrero - D | 17,307 | 34.6 % | 274,852 | 45.6 % |
| 270th District Judge | | | | |
|   Gamble - R | 33,670 | 67.9 % | 340,258 | 56.9 % |
|   Triantaphyllis - D | 15,931 | 32.1 % | 258,105 | 43.1 % |
| 308th District Judge | | | | |
|   Dempster - R | 31,396 | 62.2 % | 325,021 | 53.3 % |
|   Green - D | 19,095 | 37.8 % | 284,203 | 46.7 % |
| 309th District Judge | | | | |
|   Rynd - R | 31,385 | 63.0 % | 322,755 | 53.6 % |
|   Moore - D | 18,454 | 37.0 % | 279,296 | 46.4 % |
| 310th District Judge | | | | |
|   Millard - R | 32,392 | 65.0 % | 333,149 | 55.4 % |
|   Kohlhausen - D | 17,447 | 35.0 % | 268,693 | 44.6 % |
| 313th District Judge | | | | |
|   Shelton - R | 32,384 | 64.8 % | 327,525 | 54.3 % |
|   Ramirez - D | 17,587 | 35.2 % | 275,582 | 45.7 % |
| 314th District Judge | | | | |
|   Phillips - R | 32,251 | 64.7 % | 329,486 | 54.8 % |
|   Boyd - D | 17,612 | 35.3 % | 271,483 | 45.2 % |
| 338th District Judge | | | | |
|   Thomas - R | 31,451 | 63.1 % | 321,682 | 53.6 % |
|   Johnson - D | 18,370 | 36.9 % | 278,794 | 46.4 % |
| Harris Co Comm 2 | | | | |
|   Isbell - R | 31,903 | 62.6 % | 56,278 | 47.2 % |
|   Garcia - D | 19,095 | 37.4 % | 62,934 | 52.8 % |
| | | | | |
| Total Voter Registration (VR) | 404,976 | | 12,562,052 | |
| Total Spanish Surname VR and SSVR/VR | 33,792 | 8.3 % | 2,559,403 | 20.4 % |
| Turnout (TO) and TO/VR | 130,913 | 32.3 % | 4,592,853 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Runoff Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 13,320 | 72.0 % | 371,005 | 59.7 % |
| Morales - D | 5,183 | 28.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 388,960 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,293 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 19,180 | 4.9 % | 637,961 | 5.2 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 2,428 | 66.4 % | 371,005 | 59.7 % |
| Morales - D | 1,229 | 33.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 331,981 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,453 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 3,691 | 1.1 % | 637,961 | 5.2 % |

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,027 | 70.7 % | 371,005 | 59.7 % |
| Morales - D | 1,666 | 29.3 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 280,161 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,979 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,745 | 2.1 % | 637,961 | 5.2 % |

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 14,519 | 61.3 % | 371,005 | 59.7 % |
| Morales - D | 9,181 | 38.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 375,727 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,916 | 2.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 24,365 | 6.5 % | 637,961 | 5.2 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 11,816 | 53.7 % | 371,005 | 59.7 % |
| Morales - D | 10,183 | 46.3 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
| Nichols - D | 1,376 | 68.1 % | 2,732 | 34.7 % |
| Robinson - D | 645 | 31.9 % | 5,149 | 65.3 % |
| | | | | |
| Total Voter Registration (VR) | 354,519 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,399 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 22,110 | 6.2 % | 637,961 | 5.2 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 8,670 | 59.0 % | 371,005 | 59.7 % |
| Morales - D | 6,026 | 41.0 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
| Nichols - D | 852 | 31.6 % | 2,732 | 34.7 % |
| Robinson - D | 1,841 | 68.4 % | 5,149 | 65.3 % |
| | | | | |
| Total Voter Registration (VR) | 274,289 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,997 | 16.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,733 | 5.4 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15350

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Runoff Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,261 | 72.9 % | 371,005 | 59.7 % |
|   Morales - D | 1,584 | 27.1 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 2,446 | 85.0 % | 9,572 | 54.3 % |
|   Robinson - D | 431 | 15.0 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 348,691 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,929 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,922 | 1.7 % | 637,961 | 5.2 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 3,673 | 53.5 % | 371,005 | 59.7 % |
|   Morales - D | 3,197 | 46.5 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 298,073 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,225 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,305 | 2.5 % | 637,961 | 5.2 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 15,399 | 91.0 % | 371,005 | 59.7 % |
|   Morales - D | 1,527 | 9.0 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 2,013 | 35.5 % | 9,572 | 54.3 % |
|   Robinson - D | 3,658 | 64.5 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 272,770 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,812 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,074 | 6.3 % | 637,961 | 5.2 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 10,211 | 73.5 % | 371,005 | 59.7 % |
|   Morales - D | 3,681 | 26.5 % | 250,137 | 40.3 % |
| State Rep 51 | | | | |
|   Flores - D | 0 | 0.0 % | 2,268 | 48.7 % |
|   Rodriguez - D | 0 | 0.0 % | 2,385 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 346,239 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,479 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,833 | 4.0 % | 637,961 | 5.2 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 6,549 | 52.3 % | 371,005 | 59.7 % |
|   Morales - D | 5,976 | 47.7 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 390,572 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,798 | 17.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,700 | 3.3 % | 637,961 | 5.2 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 14,813 | 80.2 % | 371,005 | 59.7 % |
|   Morales - D | 3,658 | 19.8 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 315,137 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,781 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,538 | 5.9 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15350

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Runoff Election

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 4,406 | 53.4 % | 371,005 | 59.7 % |
| Morales - D | 3,847 | 46.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 405,791 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 38,158 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,415 | 2.1 % | 637,961 | 5.2 % |

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 14,622 | 73.0 % | 371,005 | 59.7 % |
| Morales - D | 5,419 | 27.0 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 418,022 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,172 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 20,306 | 4.9 % | 637,961 | 5.2 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 14,476 | 37.9 % | 371,005 | 59.7 % |
| Morales - D | 23,732 | 62.1 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 6,185 | 30.4 % | 27,397 | 44.6 % |
| Hinojosa - D | 14,191 | 69.6 % | 34,094 | 55.4 % |
| State Rep 31 | | | | |
| Campero - D | 759 | 37.7 % | 5,239 | 38.8 % |
| Guillen - D | 1,255 | 62.3 % | 8,274 | 61.2 % |
| State Rep 35 | | | | |
| Canales - D | 912 | 36.0 % | 8,043 | 57.9 % |
| Knolle - D | 1,622 | 64.0 % | 5,851 | 42.1 % |
| | | | | |
| Total Voter Registration (VR) | 257,856 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 179,642 | 69.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 39,358 | 15.3 % | 637,961 | 5.2 % |

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 8,302 | 44.8 % | 371,005 | 59.7 % |
| Morales - D | 10,246 | 55.2 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 314,020 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 225,084 | 71.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,548 | 5.9 % | 637,961 | 5.2 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 11,880 | 67.4 % | 371,005 | 59.7 % |
| Morales - D | 5,734 | 32.6 % | 250,137 | 40.3 % |
| State Rep 8 | | | | |
| Nichols - D | 504 | 15.9 % | 2,732 | 34.7 % |
| Robinson - D | 2,663 | 84.1 % | 5,149 | 65.3 % |
| | | | | |
| Total Voter Registration (VR) | 354,457 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,376 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,711 | 5.0 % | 637,961 | 5.2 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 24,082 | 89.4 % | 371,005 | 59.7 % |
| Morales - D | 2,849 | 10.6 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 3,031 | 56.2 % | 9,572 | 54.3 % |
| Robinson - D | 2,358 | 43.8 % | 8,056 | 45.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15350

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Runoff Election

| | District 18 | | State | |
| --- | --- | --- | --- | --- |
| **District 18 Totals** | Total | Percent | Total | Percent |
| State Rep 143 | | | | |
| Flores - D | 0 | 0.0 % | 1,153 | 39.4 % |
| Moreno - D | 0 | 0.0 % | 1,777 | 60.6 % |
| | | | | |
| Total Voter Registration (VR) | 358,394 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,897 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 27,365 | 7.6 % | 637,961 | 5.2 % |

| | District 19 | | State | |
| --- | --- | --- | --- | --- |
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 6,014 | 54.5 % | 371,005 | 59.7 % |
| Morales - D | 5,018 | 45.5 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 395,724 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 81,375 | 20.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 11,555 | 2.9 % | 637,961 | 5.2 % |

| | District 20 | | State | |
| --- | --- | --- | --- | --- |
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 3,984 | 43.9 % | 371,005 | 59.7 % |
| Morales - D | 5,097 | 56.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 342,264 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 199,106 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 9,111 | 2.7 % | 637,961 | 5.2 % |

| | District 21 | | State | |
| --- | --- | --- | --- | --- |
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 9,153 | 70.4 % | 371,005 | 59.7 % |
| Morales - D | 3,841 | 29.6 % | 250,137 | 40.3 % |
| State Rep 51 | | | | |
| Flores - D | 626 | 44.6 % | 2,268 | 48.7 % |
| Rodriguez - D | 777 | 55.4 % | 2,385 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 413,591 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,478 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,945 | 3.1 % | 637,961 | 5.2 % |

| | District 22 | | State | |
| --- | --- | --- | --- | --- |
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 2,907 | 71.2 % | 371,005 | 59.7 % |
| Morales - D | 1,176 | 28.8 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 11 | 52.4 % | 9,572 | 54.3 % |
| Robinson - D | 10 | 47.6 % | 8,056 | 45.7 % |
| | | | | |
| Total Voter Registration (VR) | 291,141 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,765 | 13.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 4,094 | 1.4 % | 637,961 | 5.2 % |

| | District 23 | | State | |
| --- | --- | --- | --- | --- |
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 9,056 | 31.7 % | 371,005 | 59.7 % |
| Morales - D | 19,522 | 68.3 % | 250,137 | 40.3 % |
| State Rep 35 | | | | |
| Canales - D | 699 | 66.0 % | 8,043 | 57.9 % |
| Knolle - D | 360 | 34.0 % | 5,851 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15350

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:20 PM
Page 5 of 7

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Rep 80 | | | | |
| Garza - D | 8,489 | 49.2 % | 11,052 | 51.9 % |
| King - D | 8,781 | 50.8 % | 10,237 | 48.1 % |
| | | | | |
| Total Voter Registration (VR) | 326,474 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 166,348 | 51.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 30,984 | 9.5 % | 637,961 | 5.2 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 7,081 | 64.7 % | 371,005 | 59.7 % |
| Morales - D | 3,861 | 35.3 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 382,443 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,279 | 6.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,966 | 2.9 % | 637,961 | 5.2 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 10,843 | 72.0 % | 371,005 | 59.7 % |
| Morales - D | 4,207 | 28.0 % | 250,137 | 40.3 % |
| State Rep 51 | | | | |
| Flores - D | 0 | 0.0 % | 2,268 | 48.7 % |
| Rodriguez - D | 0 | 0.0 % | 2,385 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 359,569 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,156 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 17,180 | 4.8 % | 637,961 | 5.2 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 4,085 | 58.4 % | 371,005 | 59.7 % |
| Morales - D | 2,914 | 41.6 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 282,226 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,465 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,000 | 2.5 % | 637,961 | 5.2 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 16,223 | 48.2 % | 371,005 | 59.7 % |
| Morales - D | 17,442 | 51.8 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 15,914 | 60.5 % | 27,397 | 44.6 % |
| Hinojosa - D | 10,393 | 39.5 % | 34,094 | 55.4 % |
| | | | | |
| Total Voter Registration (VR) | 410,533 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 134,629 | 32.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 34,868 | 8.5 % | 637,961 | 5.2 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kirk - D | 11,477 | 35.4 % | 371,005 | 59.7 % |
| Morales - D | 20,982 | 64.6 % | 250,137 | 40.3 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,475 | 19.8 % | 27,397 | 44.6 % |
| Hinojosa - D | 5,982 | 80.2 % | 34,094 | 55.4 % |
| State Rep 31 | | | | |
| Campero - D | 4,480 | 39.0 % | 5,239 | 38.8 % |
| Guillen - D | 7,019 | 61.0 % | 8,274 | 61.2 % |
| State Rep 35 | | | | |
| Canales - D | 131 | 52.6 % | 8,043 | 57.9 % |
| Knolle - D | 118 | 47.4 % | 5,851 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15350

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 2:20 PM
Page 6 of 7

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Runoff Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 80 | | | | |
|   Garza - D | 2,563 | 63.8 % | 11,052 | 51.9 % |
|   King - D | 1,456 | 36.2 % | 10,237 | 48.1 % |
| | | | | |
| Total Voter Registration (VR) | 282,954 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 197,921 | 69.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 36,585 | 12.9 % | 637,961 | 5.2 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,143 | 41.3 % | 371,005 | 59.7 % |
|   Morales - D | 5,900 | 58.7 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
|   Bell - D | 733 | 55.9 % | 9,572 | 54.3 % |
|   Robinson - D | 578 | 44.1 % | 8,056 | 45.7 % |
| State Rep 143 | | | | |
|   Flores - D | 1,080 | 39.2 % | 1,153 | 39.4 % |
|   Moreno - D | 1,672 | 60.8 % | 1,777 | 60.6 % |
| | | | | |
| Total Voter Registration (VR) | 259,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 117,994 | 45.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,274 | 4.0 % | 637,961 | 5.2 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 42,010 | 86.6 % | 371,005 | 59.7 % |
|   Morales - D | 6,481 | 13.4 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 331,610 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 48,601 | 14.7 % | 637,961 | 5.2 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 4,684 | 75.5 % | 371,005 | 59.7 % |
|   Morales - D | 1,520 | 24.5 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 305,184 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,343 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 6,207 | 2.0 % | 637,961 | 5.2 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 13,975 | 68.1 % | 371,005 | 59.7 % |
|   Morales - D | 6,545 | 31.9 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 392,927 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,424 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 20,554 | 5.2 % | 637,961 | 5.2 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 9,488 | 69.9 % | 371,005 | 59.7 % |
|   Morales - D | 4,092 | 30.1 % | 250,137 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 351,989 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,882 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 13,565 | 3.9 % | 637,961 | 5.2 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Kirk - D | 11,224 | 32.4 % | 371,005 | 59.7 % |
|   Morales - D | 23,466 | 67.6 % | 250,137 | 40.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15350

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 2:20 PM
Page 7 of 7

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Runoff Election

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 20 | | | | |
| Canales-Black - D | 3,823 | 52.0 % | 27,397 | 44.6 % |
| Hinojosa - D | 3,528 | 48.0 % | 34,094 | 55.4 % |
| State Rep 35 | | | | |
| Canales - D | 6,301 | 62.7 % | 8,043 | 57.9 % |
| Knolle - D | 3,751 | 37.3 % | 5,851 | 42.1 % |
| | | | | |
| Total Voter Registration (VR) | 296,428 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 204,961 | 69.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 35,601 | 12.0 % | 637,961 | 5.2 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 7,220 | 57.8 % | 371,005 | 59.7 % |
| Morales - D | 5,261 | 42.2 % | 250,137 | 40.3 % |
| State Rep 51 | | | | |
| Flores - D | 1,642 | 50.5 % | 2,268 | 48.7 % |
| Rodriguez - D | 1,608 | 49.5 % | 2,385 | 51.3 % |
| | | | | |
| Total Voter Registration (VR) | 320,638 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 140,533 | 43.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 12,862 | 4.0 % | 637,961 | 5.2 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kirk - D | 9,984 | 55.8 % | 371,005 | 59.7 % |
| Morales - D | 7,894 | 44.2 % | 250,137 | 40.3 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,338 | 56.7 % | 9,572 | 54.3 % |
| Robinson - D | 1,021 | 43.3 % | 8,056 | 45.7 % |
| State Rep 143 | | | | |
| Flores - D | 73 | 41.0 % | 1,153 | 39.4 % |
| Moreno - D | 105 | 59.0 % | 1,777 | 60.6 % |
| | | | | |
| Total Voter Registration (VR) | 398,759 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,148 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,110 | 4.5 % | 637,961 | 5.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15350

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

|  | District 1 | | State | |
| --- | --- | --- | --- | --- |
| District 1 Totals | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 13,444 | 35.3 % | 257,420 | 26.9 % |
| Cunningham - D | 1,399 | 3.7 % | 21,921 | 2.3 % |
| Kelly - D | 3,104 | 8.2 % | 44,173 | 4.6 % |
| Kirk - D | 13,130 | 34.5 % | 316,936 | 33.1 % |
| Morales - D | 7,008 | 18.4 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 15,732 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 2 | | | | |
| Turner - D | 9,731 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 5,449 | 100.0 % | 17,398 | 100.0 % |
| Governor | | | | |
| Lyon - D | 2,640 | 6.7 % | 42,980 | 4.3 % |
| Morales - D | 13,639 | 34.8 % | 331,409 | 32.9 % |
| Sanchez - D | 21,818 | 55.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 1,054 | 2.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 27,613 | 84.2 % | 502,597 | 62.3 % |
| Madrigal - D | 5,194 | 15.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,168 | 12.5 % | 356,074 | 43.4 % |
| Ramsay - D | 29,084 | 87.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 18,031 | 55.3 % | 493,963 | 63.1 % |
| Looney - D | 14,592 | 44.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 21,460 | 70.1 % | 501,579 | 68.7 % |
| Whittier - D | 9,136 | 29.9 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 810 | 42.0 % | 25,512 | 42.3 % |
| Woodard - D | 1,119 | 58.0 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 14,432 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,415 | 100.0 % | 19,420 | 100.0 % |
| State Rep 5 | | | | |
| Glaze - D | 7,167 | 100.0 % | 12,090 | 100.0 % |
| State Rep 9 | | | | |
| Moore - D | 5,247 | 100.0 % | 8,052 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 3,877 | 100.0 % | 8,467 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 6,777 | 100.0 % | 13,142 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 388,964 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 11,293 | 2.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 42,482 | 10.9 % | 1,060,517 | 8.7 % |

|  | District 2 | | State | |
| --- | --- | --- | --- | --- |
| District 2 Totals | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,805 | 56.5 % | 257,420 | 26.9 % |
| Cunningham - D | 57 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 252 | 3.7 % | 44,173 | 4.6 % |
| Kirk - D | 1,257 | 18.7 % | 316,936 | 33.1 % |
| Morales - D | 1,368 | 20.3 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 158 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 2,436 | 86.8 % | 32,845 | 94.5 % |
| Johnson - D | 372 | 13.2 % | 1,911 | 5.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 67 | 100.0 % | 11,891 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 17 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 113 | 1.6 % | 42,980 | 4.3 % |
| Morales - D | 2,433 | 34.9 % | 331,409 | 32.9 % |
| Sanchez - D | 4,341 | 62.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 82 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,268 | 61.2 % | 502,597 | 62.3 % |
| Madrigal - D | 2,069 | 38.8 % | 304,326 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| De Leon - D | 2,743 | 49.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,763 | 50.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,124 | 76.9 % | 493,963 | 63.1 % |
| Looney - D | 1,242 | 23.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,345 | 66.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,717 | 33.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 1,020 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 507 | 33.8 % | 17,931 | 46.2 % |
| Hargrove - D | 993 | 66.2 % | 20,854 | 53.8 % |
| State Sen 4 | | | | |
| Smith - D | 610 | 100.0 % | 26,734 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 177 | 100.0 % | 15,549 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 2,483 | 100.0 % | 11,356 | 100.0 % |
| State Rep 134 | | | | |
| Danburg - D | 167 | 100.0 % | 4,709 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 416 | 100.0 % | 813 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 1,331 | 100.0 % | 1,890 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 4 | 100.0 % | 4,504 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 130 | 100.0 % | 3,607 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 24 | 100.0 % | 4,565 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 502 | 70.5 % | 3,737 | 67.6 % |
| Zepeda - D | 210 | 29.5 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
| Chenkin - D | 1,541 | 32.1 % | 19,344 | 33.6 % |
| Voigt - R | 3,264 | 67.9 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 2,620 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,485 | 27.7 % | 19,627 | 29.8 % |
| Garcia - D | 3,875 | 72.3 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 331,979 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 36,455 | 11.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,151 | 2.2 % | 1,060,517 | 8.7 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 840 | 14.8 % | 257,420 | 26.9 % |
| Cunningham - D | 31 | 0.5 % | 21,921 | 2.3 % |
| Kelly - D | 32 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 3,498 | 61.7 % | 316,936 | 33.1 % |
| Morales - D | 1,265 | 22.3 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 3,060 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 52 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 140 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 136 | 2.4 % | 42,980 | 4.3 % |
| Morales - D | 2,535 | 45.3 % | 331,409 | 32.9 % |
| Sanchez - D | 2,836 | 50.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 88 | 1.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 2,651 | 64.5 % | 502,597 | 62.3 % |
| Madrigal - D | 1,460 | 35.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 1,813 | 42.8 % | 356,074 | 43.4 % |
| Ramsay - D | 2,422 | 57.2 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 290 of 1013

06/24/11 2:24 PM
Page 3 of 37

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 3,566 | 81.1 % | 493,963 | 63.1 % |
| Looney - D | 831 | 18.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 2,655 | 65.9 % | 501,579 | 68.7 % |
| Whittier - D | 1,374 | 34.1 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 674 | 26.5 % | 25,512 | 42.3 % |
| Woodard - D | 1,867 | 73.5 % | 34,732 | 57.7 % |
| State Sen 30 | | | | |
| Acheson - D | 150 | 77.3 % | 12,367 | 60.0 % |
| Fenoglio - D | 44 | 22.7 % | 8,244 | 40.0 % |
| State Rep 66 | | | | |
| Spievack - D | 1,118 | 100.0 % | 1,118 | 100.0 % |
| State Rep 67 | | | | |
| Graham - D | 1,329 | 100.0 % | 1,329 | 100.0 % |
| State Rep 70 | | | | |
| Lusk - D | 875 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 498 | 100.0 % | 1,352 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 280,160 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 12,979 | 4.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 5,752 | 2.1 % | 1,060,517 | 8.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 14,864 | 31.0 % | 257,420 | 26.9 % |
| Cunningham - D | 1,778 | 3.7 % | 21,921 | 2.3 % |
| Kelly - D | 2,513 | 5.2 % | 44,173 | 4.6 % |
| Kirk - D | 17,493 | 36.5 % | 316,936 | 33.1 % |
| Morales - D | 11,274 | 23.5 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 33,161 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 3 | | | | |
| Molera - D | 2 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 6,523 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 0 | 0.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 3,919 | 8.1 % | 42,980 | 4.3 % |
| Morales - D | 21,093 | 43.6 % | 331,409 | 32.9 % |
| Sanchez - D | 22,139 | 45.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 1,269 | 2.6 % | 19,957 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 33,413 | 84.2 % | 502,597 | 62.3 % |
| Madrigal - D | 6,283 | 15.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,178 | 9.5 % | 356,074 | 43.4 % |
| Ramsay - D | 39,624 | 90.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 21,416 | 53.2 % | 493,963 | 63.1 % |
| Looney - D | 18,861 | 46.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 27,366 | 73.3 % | 501,579 | 68.7 % |
| Whittier - D | 9,948 | 26.7 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 9,415 | 45.8 % | 25,512 | 42.3 % |
| Woodard - D | 11,126 | 54.2 % | 34,732 | 57.7 % |
| State Sen 1 | | | | |
| Blount - D | 22,482 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 9,194 | 100.0 % | 19,420 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 1,713 | 73.6 % | 12,367 | 60.0 % |
| Fenoglio - D | 615 | 26.4 % | 8,244 | 40.0 % |
| State Rep 1 | | | | |
| English - D | 6,944 | 36.3 % | 6,944 | 36.3 % |
| Telford - D | 12,210 | 63.7 % | 12,210 | 63.7 % |
| State Rep 2 | | | | |
| Duncan - D | 2,883 | 100.0 % | 5,255 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 3 | | | | |
| Homer - D | 11,090 | 100.0 % | 11,090 | 100.0 % |
| State Rep 5 | | | | |
| Glaze - D | 3,837 | 100.0 % | 12,090 | 100.0 % |
| State Rep 62 | | | | |
| Jarvis - D | 4,224 | 100.0 % | 4,224 | 100.0 % |
| State Rep 70 | | | | |
| Lusk - D | 2 | 100.0 % | 877 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 696 | 100.0 % | 1,352 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 375,726 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 8,916 | 2.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 51,504 | 13.7 % | 1,060,517 | 8.7 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 6,533 | 23.0 % | 257,420 | 26.9 % |
| Cunningham - D | 543 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,075 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 11,763 | 41.4 % | 316,936 | 33.1 % |
| Morales - D | 8,516 | 30.0 % | 317,332 | 33.1 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 1,167 | 100.0 % | 50,060 | 100.0 % |
| U.S. Rep 2 | | | | |
| Turner - D | 3,199 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 3 | | | | |
| Molera - D | 61 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 4,782 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 2,953 | 20.4 % | 5,902 | 22.8 % |
| Chapman - D | 10,735 | 74.1 % | 18,283 | 70.8 % |
| Raasch - D | 802 | 5.5 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 8 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 255 | 78.0 % | 9,384 | 72.4 % |
| Hofheinz - D | 72 | 22.0 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 2,066 | 7.3 % | 42,980 | 4.3 % |
| Morales - D | 11,830 | 42.0 % | 331,409 | 32.9 % |
| Sanchez - D | 13,556 | 48.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 689 | 2.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 18,399 | 79.9 % | 502,597 | 62.3 % |
| Madrigal - D | 4,636 | 20.1 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,335 | 18.3 % | 356,074 | 43.4 % |
| Ramsay - D | 19,373 | 81.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 14,250 | 60.9 % | 493,963 | 63.1 % |
| Looney - D | 9,152 | 39.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 15,640 | 71.8 % | 501,579 | 68.7 % |
| Whittier - D | 6,143 | 28.2 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 5,713 | 34.1 % | 25,512 | 42.3 % |
| Woodard - D | 11,052 | 65.9 % | 34,732 | 57.7 % |
| SBOE 13 | | | | |
| Knight - D | 635 | 100.0 % | 34,451 | 100.0 % |
| State Sen 1 | | | | |
| Blount - D | 1,044 | 100.0 % | 37,958 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 6,761 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 2,449 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 8 | 100.0 % | 32,174 | 100.0 % |
| State Rep 2 | | | | |
| Duncan - D | 2,372 | 100.0 % | 5,255 | 100.0 % |
| State Rep 4 | | | | |
| Head - D | 5,526 | 100.0 % | 5,526 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 5 | | | | |
| Glaze - D | 1,086 | 100.0 % | 12,090 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 634 | 13.8 % | 3,907 | 29.9 % |
| Nichols - D | 2,947 | 64.2 % | 4,262 | 32.6 % |
| Reicher - D | 117 | 2.5 % | 498 | 3.8 % |
| Robinson - D | 893 | 19.5 % | 4,410 | 33.7 % |
| State Rep 11 | | | | |
| Hopson - D | 3,269 | 100.0 % | 8,467 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 20 | 100.0 % | 3,759 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 1,928 | 100.0 % | 3,105 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 6,667 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 158 | 62.5 % | 4,312 | 67.0 % |
| Wattley - D | 95 | 37.5 % | 2,127 | 33.0 % |
| 191st District Judge | | | | |
| Gray - D | 3,796 | 73.5 % | 34,807 | 73.7 % |
| Brin - D | 1,372 | 26.5 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,673 | 50.3 % | 22,602 | 45.8 % |
| Hutchison - D | 2,645 | 49.7 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 2,308 | 47.0 % | 22,752 | 48.9 % |
| Borden - D | 2,607 | 53.0 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 354,516 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 20,399 | 5.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 29,325 | 8.3 % | 1,060,517 | 8.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,316 | 13.1 % | 257,420 | 26.9 % |
| Cunningham - D | 225 | 1.3 % | 21,921 | 2.3 % |
| Kelly - D | 312 | 1.8 % | 44,173 | 4.6 % |
| Kirk - D | 9,026 | 51.2 % | 316,936 | 33.1 % |
| Morales - D | 5,734 | 32.6 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 5,726 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 3,806 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,750 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 295 | 75.3 % | 9,384 | 72.4 % |
| Hofheinz - D | 97 | 24.7 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 915 | 5.2 % | 42,980 | 4.3 % |
| Morales - D | 6,682 | 38.1 % | 331,409 | 32.9 % |
| Sanchez - D | 9,632 | 55.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 296 | 1.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 9,029 | 66.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,614 | 33.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,370 | 38.1 % | 356,074 | 43.4 % |
| Ramsay - D | 8,725 | 61.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,962 | 66.5 % | 493,963 | 63.1 % |
| Looney - D | 4,507 | 33.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 9,166 | 71.9 % | 501,579 | 68.7 % |
| Whittier - D | 3,584 | 28.1 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 2,346 | 56.6 % | 25,512 | 42.3 % |
| Woodard - D | 1,801 | 43.4 % | 34,732 | 57.7 % |
| SBOE 13 | | | | |
| Knight - D | 3,760 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 557 | 100.0 % | 14,581 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Primary Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| State Sen 16 | | | | |
| Frederiksn - D | 591 | 100.0 % | 10,434 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 5,206 | 100.0 % | 19,261 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 1,702 | 100.0 % | 32,174 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 2,634 | 54.1 % | 3,907 | 29.9 % |
| Nichols - D | 818 | 16.8 % | 4,262 | 32.6 % |
| Reicher - D | 142 | 2.9 % | 498 | 3.8 % |
| Robinson - D | 1,272 | 26.1 % | 4,410 | 33.7 % |
| State Rep 93 | | | | |
| Gregory - D | 566 | 100.0 % | 1,770 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 447 | 100.0 % | 2,262 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3 | 100.0 % | 3,759 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 904 | 100.0 % | 1,882 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 1,289 | 48.6 % | 2,365 | 50.4 % |
| Garcia - D | 1,363 | 51.4 % | 2,327 | 49.6 % |
| State Rep 109 | | | | |
| Giddings - D | 78 | 100.0 % | 6,667 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 11 | 100.0 % | 7,082 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 30 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 3,687 | 74.0 % | 34,807 | 73.7 % |
| Brin - D | 1,296 | 26.0 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 2,224 | 43.2 % | 22,602 | 45.8 % |
| Hutchison - D | 2,920 | 56.8 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 3,411 | 60.7 % | 22,752 | 48.9 % |
| Borden - D | 2,208 | 39.3 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 274,287 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 43,996 | 16.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,008 | 6.6 % | 1,060,517 | 8.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 7,103 | 72.2 % | 257,420 | 26.9 % |
| Cunningham - D | 56 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 213 | 2.2 % | 44,173 | 4.6 % |
| Kirk - D | 1,354 | 13.8 % | 316,936 | 33.1 % |
| Morales - D | 1,117 | 11.3 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 92 | 87.6 % | 32,845 | 94.5 % |
| Johnson - D | 13 | 12.4 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 1,451 | 37.0 % | 7,811 | 35.9 % |
| Colbert - D | 1,709 | 43.6 % | 4,534 | 20.8 % |
| King - D | 535 | 13.6 % | 3,649 | 16.8 % |
| Robinson - D | 229 | 5.8 % | 5,758 | 26.5 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 251 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 128 | 1.3 % | 42,980 | 4.3 % |
| Morales - D | 4,156 | 42.3 % | 331,409 | 32.9 % |
| Sanchez - D | 5,427 | 55.2 % | 612,156 | 60.8 % |
| Worldpeace - D | 118 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,876 | 67.5 % | 502,597 | 62.3 % |
| Madrigal - D | 2,353 | 32.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,174 | 43.7 % | 356,074 | 43.4 % |
| Ramsay - D | 4,089 | 56.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,931 | 80.2 % | 493,963 | 63.1 % |
| Looney - D | 1,460 | 19.8 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Montgomery - D | 4,140 | 61.6 % | 501,579 | 68.7 % |
| Whittier - D | 2,583 | 38.4 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 49 | 100.0 % | 37,507 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 686 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 507 | 100.0 % | 11,356 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 2,372 | 100.0 % | 11,698 | 100.0 % |
| State Rep 133 | | | | |
| Amadi - D | 562 | 100.0 % | 1,204 | 100.0 % |
| State Rep 134 | | | | |
| Danburg - D | 2,361 | 100.0 % | 4,709 | 100.0 % |
| State Rep 135 | | | | |
| Krebs - D | 352 | 100.0 % | 813 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 58 | 100.0 % | 947 | 100.0 % |
| State Rep 138 | | | | |
| Yarbrough - D | 444 | 100.0 % | 1,890 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 546 | 100.0 % | 7,337 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 69 | 62.2 % | 3,737 | 67.6 % |
| Zepeda - D | 42 | 37.8 % | 1,788 | 32.4 % |
| State Rep 149 | | | | |
| Tran - D | 270 | 100.0 % | 1,235 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 2,154 | 34.0 % | 19,344 | 33.6 % |
| Voigt - R | 4,187 | 66.0 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 3,571 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 1,617 | 22.9 % | 19,627 | 29.8 % |
| Garcia - D | 5,454 | 77.1 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 348,695 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 29,927 | 8.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,223 | 2.9 % | 1,060,517 | 8.7 % |

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 8,548 | 56.1 % | 257,420 | 26.9 % |
| Cunningham - D | 446 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 1,139 | 7.5 % | 44,173 | 4.6 % |
| Kirk - D | 2,189 | 14.4 % | 316,936 | 33.1 % |
| Morales - D | 2,919 | 19.2 % | 317,332 | 33.1 % |
| U.S. Rep 2 | | | | |
| Turner - D | 9,952 | 100.0 % | 50,186 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 274 | 32.3 % | 5,902 | 22.8 % |
| Chapman - D | 515 | 60.8 % | 18,283 | 70.8 % |
| Raasch - D | 58 | 6.8 % | 1,650 | 6.4 % |
| Governor | | | | |
| Lyon - D | 1,214 | 7.7 % | 42,980 | 4.3 % |
| Morales - D | 6,075 | 38.8 % | 331,409 | 32.9 % |
| Sanchez - D | 7,964 | 50.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 415 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 10,748 | 81.4 % | 502,597 | 62.3 % |
| Madrigal - D | 2,450 | 18.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,379 | 17.9 % | 356,074 | 43.4 % |
| Ramsay - D | 10,916 | 82.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 7,865 | 60.1 % | 493,963 | 63.1 % |
| Looney - D | 5,219 | 39.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 8,879 | 71.7 % | 501,579 | 68.7 % |
| Whittier - D | 3,505 | 28.3 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Butler - D | 23 | 37.1 % | 17,931 | 46.2 % |
| Hargrove - D | 39 | 62.9 % | 20,854 | 53.8 % |
| SBOE 9 | | | | |
| Butler - D | 2,189 | 44.2 % | 25,512 | 42.3 % |
| Woodard - D | 2,762 | 55.8 % | 34,732 | 57.7 % |
| State Sen 4 | | | | |
| Smith - D | 1,171 | 100.0 % | 26,734 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 1,321 | 100.0 % | 8,467 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 4,565 | 100.0 % | 13,142 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 204 | 100.0 % | 7,584 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 735 | 100.0 % | 6,852 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 53 | 37.3 % | 19,344 | 33.6 % |
| Voigt - R | 89 | 62.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 73 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 48 | 29.6 % | 19,627 | 29.8 % |
| Garcia - D | 114 | 70.4 % | 46,244 | 70.2 % |
| | | | | |
| Total Voter Registration (VR) | 298,071 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 15,223 | 5.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 15,855 | 5.3 % | 1,060,517 | 8.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 8,512 | 43.9 % | 257,420 | 26.9 % |
| Cunningham - D | 227 | 1.2 % | 21,921 | 2.3 % |
| Kelly - D | 555 | 2.9 % | 44,173 | 4.6 % |
| Kirk - D | 8,208 | 42.4 % | 316,936 | 33.1 % |
| Morales - D | 1,871 | 9.7 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 7,377 | 97.8 % | 32,845 | 94.5 % |
| Johnson - D | 165 | 2.2 % | 1,911 | 5.5 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 1,130 | 46.5 % | 4,540 | 48.2 % |
| Riley - D | 1,300 | 53.5 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 2,326 | 37.2 % | 7,811 | 35.9 % |
| Colbert - D | 464 | 7.4 % | 4,534 | 20.8 % |
| King - D | 558 | 8.9 % | 3,649 | 16.8 % |
| Robinson - D | 2,897 | 46.4 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 270 | 1.3 % | 42,980 | 4.3 % |
| Morales - D | 2,826 | 14.1 % | 331,409 | 32.9 % |
| Sanchez - D | 16,776 | 83.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 182 | 0.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 9,766 | 67.0 % | 502,597 | 62.3 % |
| Madrigal - D | 4,807 | 33.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,678 | 44.5 % | 356,074 | 43.4 % |
| Ramsay - D | 8,324 | 55.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 11,991 | 79.7 % | 493,963 | 63.1 % |
| Looney - D | 3,051 | 20.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 8,445 | 58.7 % | 501,579 | 68.7 % |
| Whittier - D | 5,941 | 41.3 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 10,485 | 100.0 % | 37,507 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 509 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 14,118 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,791 | 100.0 % | 11,698 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Armbrister - D | 166 | 100.0 % | 31,345 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 4,710 | 100.0 % | 5,713 | 100.0 % |
| State Rep 131 | | | | |
| Hinckson - D | 735 | 31.3 % | 2,088 | 33.0 % |
| Wilson - D | 1,612 | 68.7 % | 4,235 | 67.0 % |
| State Rep 133 | | | | |
| Amadi - D | 642 | 100.0 % | 1,204 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 745 | 100.0 % | 947 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 4,879 | 100.0 % | 7,337 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 1,165 | 100.0 % | 6,071 | 100.0 % |
| State Rep 149 | | | | |
| Tran - D | 965 | 100.0 % | 1,235 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 3,258 | 37.5 % | 19,344 | 33.6 % |
| Voigt - R | 5,439 | 62.5 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 3,749 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 3,652 | 38.5 % | 19,627 | 29.8 % |
| Garcia - D | 5,829 | 61.5 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
| Castillo - D | 18 | 42.9 % | 5,905 | 27.6 % |
| Garcia - D | 24 | 57.1 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
| Risner - D | 245 | 63.6 % | 4,419 | 66.9 % |
| Pizano - D | 140 | 36.4 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
| Rodriquez - D | 113 | 44.3 % | 2,891 | 39.2 % |
| Treviho - D | 39 | 15.3 % | 1,162 | 15.8 % |
| Rodriquez - D | 103 | 40.4 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 272,770 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 35,812 | 13.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 20,612 | 7.6 % | 1,060,517 | 8.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 6,114 | 26.5 % | 257,420 | 26.9 % |
| Cunningham - D | 491 | 2.1 % | 21,921 | 2.3 % |
| Kelly - D | 880 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 11,089 | 48.1 % | 316,936 | 33.1 % |
| Morales - D | 4,492 | 19.5 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 8,771 | 91.0 % | 33,083 | 90.3 % |
| Gale - D | 866 | 9.0 % | 3,554 | 9.7 % |
| U.S. Rep 14 | | | | |
| Windham - D | 2,905 | 68.4 % | 21,320 | 56.8 % |
| Martinez - D | 1,342 | 31.6 % | 16,187 | 43.2 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,113 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 4,571 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 921 | 4.0 % | 42,980 | 4.3 % |
| Morales - D | 10,314 | 44.3 % | 331,409 | 32.9 % |
| Sanchez - D | 11,424 | 49.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 641 | 2.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 14,663 | 75.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,844 | 24.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,990 | 30.7 % | 356,074 | 43.4 % |
| Ramsay - D | 13,520 | 69.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 13,338 | 68.3 % | 493,963 | 63.1 % |
| Looney - D | 6,198 | 31.7 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                          15354

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/25/11 2:34 PM
Page 10 of 37

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Montgomery - D | 11,413 | 63.9 % | 501,579 | 68.7 % |
| Whittier - D | 6,450 | 36.1 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 135 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 9,196 | 100.0 % | 29,706 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 169 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 7,730 | 100.0 % | 31,345 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 6,808 | 100.0 % | 9,372 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 1,233 | 100.0 % | 6,285 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 2,467 | 100.0 % | 5,912 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 3,289 | 100.0 % | 8,199 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 846 | 36.8 % | 1,893 | 39.2 % |
| Sylvester - D | 1,456 | 63.2 % | 2,934 | 60.8 % |
| State Rep 51 | | | | |
| De Leon - D | 0 | 0.0 % | 1,088 | 18.0 % |
| Diggs - D | 0 | 0.0 % | 238 | 3.9 % |
| Flores - D | 0 | 0.0 % | 2,298 | 38.1 % |
| Guzman - D | 0 | 0.0 % | 681 | 11.3 % |
| Pool - D | 0 | 0.0 % | 304 | 5.0 % |
| Rodriguez - D | 0 | 0.0 % | 1,427 | 23.6 % |
| 183rd District Judge | | | | |
| Chenkin - D | 215 | 32.7 % | 19,344 | 33.6 % |
| Voigt - R | 443 | 67.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 366 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 202 | 27.9 % | 19,627 | 29.8 % |
| Garcia - D | 522 | 72.1 % | 46,244 | 70.2 % |
| Total Voter Registration (VR) | 346,238 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 28,481 | 8.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 24,005 | 6.9 % | 1,060,517 | 8.7 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 8,069 | 27.8 % | 257,420 | 26.9 % |
| Cunningham - D | 1,212 | 4.2 % | 21,921 | 2.3 % |
| Kelly - D | 2,111 | 7.3 % | 44,173 | 4.6 % |
| Kirk - D | 7,919 | 27.3 % | 316,936 | 33.1 % |
| Morales - D | 9,671 | 33.4 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 1,052 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 16,167 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 979 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 2,816 | 9.2 % | 42,980 | 4.3 % |
| Morales - D | 11,747 | 38.4 % | 331,409 | 32.9 % |
| Sanchez - D | 15,143 | 49.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 886 | 2.9 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 18,819 | 75.4 % | 502,597 | 62.3 % |
| Madrigal - D | 6,144 | 24.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,524 | 25.1 % | 356,074 | 43.4 % |
| Ramsay - D | 19,469 | 74.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 14,195 | 56.9 % | 493,963 | 63.1 % |
| Looney - D | 10,759 | 43.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 17,076 | 74.4 % | 501,579 | 68.7 % |
| Whittier - D | 5,886 | 25.6 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| SBOE 1 | | | | |
| Abakoui - D | 230 | 12.1 % | 8,531 | 7.9 % |
| Nunez - D | 1,676 | 87.9 % | 98,806 | 92.1 % |
| SBOE 5 | | | | |
| Howard - D | 657 | 100.0 % | 33,291 | 100.0 % |
| SBOE 15 | | | | |
| Schaeffer - D | 10,477 | 100.0 % | 42,079 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 737 | 100.0 % | 19,261 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 2,956 | 76.1 % | 12,367 | 60.0 % |
| Fenoglio - D | 928 | 23.9 % | 8,244 | 40.0 % |
| State Rep 59 | | | | |
| Lengefeld - D | 2,847 | 100.0 % | 5,618 | 100.0 % |
| State Rep 72 | | | | |
| Johnson - D | 1,325 | 40.6 % | 1,577 | 41.8 % |
| Slone - D | 1,936 | 59.4 % | 2,195 | 58.2 % |
| State Rep 85 | | | | |
| Laney - D | 299 | 100.0 % | 9,092 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 390,572 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 66,798 | 17.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 32,483 | 8.3 % | 1,060,517 | 8.7 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,359 | 8.2 % | 257,420 | 26.9 % |
| Cunningham - D | 69 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 103 | 0.6 % | 44,173 | 4.6 % |
| Kirk - D | 11,607 | 70.1 % | 316,936 | 33.1 % |
| Morales - D | 3,429 | 20.7 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 146 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 7,019 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 0 | 0.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 307 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 5,242 | 31.8 % | 331,409 | 32.9 % |
| Sanchez - D | 10,749 | 65.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 174 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,323 | 63.2 % | 502,597 | 62.3 % |
| Madrigal - D | 4,839 | 36.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,257 | 31.5 % | 356,074 | 43.4 % |
| Ramsay - D | 9,261 | 68.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,926 | 65.4 % | 493,963 | 63.1 % |
| Looney - D | 4,713 | 34.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 8,928 | 70.8 % | 501,579 | 68.7 % |
| Whittier - D | 3,690 | 29.2 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 6,099 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 6,038 | 100.0 % | 14,581 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 858 | 100.0 % | 3,418 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 6,111 | 100.0 % | 6,361 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 1,120 | 100.0 % | 3,426 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 2,085 | 100.0 % | 2,284 | 100.0 % |
| Tarrant JP 1 | | | | |
| Smith-Yearger - D | 8 | 44.4 % | 22 | 55.0 % |
| Strittmatter - D | 10 | 55.6 % | 18 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/21/11 2:34 PM
Page 12 of 37

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant JP 5 | | | | |
|    Acevedo - D | 3 | 50.0 % | 41 | 38.0 % |
|    Valdez - D | 3 | 50.0 % | 67 | 62.0 % |
| | | | | |
| Total Voter Registration (VR) | 315,141 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 22,781 | 7.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 16,803 | 5.3 % | 1,060,517 | 8.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Bentsen - D | 9,258 | 37.1 % | 257,420 | 26.9 % |
|    Cunningham - D | 1,393 | 5.6 % | 21,921 | 2.3 % |
|    Kelly - D | 1,850 | 7.4 % | 44,173 | 4.6 % |
|    Kirk - D | 5,891 | 23.6 % | 316,936 | 33.1 % |
|    Morales - D | 6,564 | 26.3 % | 317,332 | 33.1 % |
| U.S. Rep 4 | | | | |
|    Hall - D | 592 | 100.0 % | 17,398 | 100.0 % |
| U.S. Rep 13 | | | | |
|    Reese - D | 12,953 | 100.0 % | 14,951 | 100.0 % |
| U.S. Rep 17 | | | | |
|    Stenholm - D | 1,730 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
|    Lyon - D | 2,043 | 7.9 % | 42,980 | 4.3 % |
|    Morales - D | 9,540 | 36.9 % | 331,409 | 32.9 % |
|    Sanchez - D | 13,588 | 52.6 % | 612,156 | 60.8 % |
|    Worldpeace - D | 669 | 2.6 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|    Bernsen - D | 16,969 | 78.6 % | 502,597 | 62.3 % |
|    Madrigal - D | 4,621 | 21.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|    De Leon - D | 4,141 | 19.0 % | 356,074 | 43.4 % |
|    Ramsay - D | 17,666 | 81.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|    Boyles - D | 11,914 | 55.3 % | 493,963 | 63.1 % |
|    Looney - D | 9,638 | 44.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|    Montgomery - D | 14,989 | 75.5 % | 501,579 | 68.7 % |
|    Whittier - D | 4,869 | 24.5 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
|    Schaeffer - D | 12,247 | 100.0 % | 42,079 | 100.0 % |
| State Sen 30 | | | | |
|    Acheson - D | 3,574 | 43.7 % | 12,367 | 60.0 % |
|    Fenoglio - D | 4,601 | 56.3 % | 8,244 | 40.0 % |
| State Rep 61 | | | | |
|    Dobbs - D | 1,013 | 100.0 % | 3,174 | 100.0 % |
| State Rep 68 | | | | |
|    Counts - D | 5,368 | 100.0 % | 7,853 | 100.0 % |
| State Rep 69 | | | | |
|    Farabee - D | 3,105 | 100.0 % | 3,105 | 100.0 % |
| State Rep 85 | | | | |
|    Laney - D | 263 | 100.0 % | 9,092 | 100.0 % |
| State Rep 87 | | | | |
|    Quackenbsh - D | 2,280 | 100.0 % | 2,280 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,785 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 38,158 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 30,319 | 7.5 % | 1,060,517 | 8.7 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Bentsen - D | 19,131 | 50.3 % | 257,420 | 26.9 % |
|    Cunningham - D | 806 | 2.1 % | 21,921 | 2.3 % |
|    Kelly - D | 1,583 | 4.2 % | 44,173 | 4.6 % |
|    Kirk - D | 9,004 | 23.7 % | 316,936 | 33.1 % |
|    Morales - D | 7,496 | 19.7 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
|    Lampson - D | 29,750 | 100.0 % | 32,700 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 14** | | | | |
| Windham - D | 827 | 60.9 % | 21,320 | 56.8 % |
| Martinez - D | 530 | 39.1 % | 16,187 | 43.2 % |
| **U.S. Rep 22** | | | | |
| Briscoe - D | 473 | 46.9 % | 4,540 | 48.2 % |
| Riley - D | 536 | 53.1 % | 4,875 | 51.8 % |
| **Governor** | | | | |
| Lyon - D | 1,554 | 3.9 % | 42,980 | 4.3 % |
| Morales - D | 13,652 | 34.6 % | 331,409 | 32.9 % |
| Sanchez - D | 23,369 | 59.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 830 | 2.1 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 30,056 | 85.0 % | 502,597 | 62.3 % |
| Madrigal - D | 5,304 | 15.0 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 8,083 | 26.1 % | 356,074 | 43.4 % |
| Ramsay - D | 22,929 | 73.9 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 21,324 | 70.2 % | 493,963 | 63.1 % |
| Looney - D | 9,071 | 29.8 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 17,668 | 65.6 % | 501,579 | 68.7 % |
| Whittier - D | 9,273 | 34.4 % | 228,892 | 31.3 % |
| **SBOE 7** | | | | |
| Butler - D | 13,943 | 49.3 % | 17,931 | 46.2 % |
| Hargrove - D | 14,344 | 50.7 % | 20,854 | 53.8 % |
| **State Sen 4** | | | | |
| Smith - D | 10,549 | 100.0 % | 26,734 | 100.0 % |
| **State Sen 17** | | | | |
| Harrison - D | 5,804 | 100.0 % | 11,698 | 100.0 % |
| **State Rep 21** | | | | |
| Ritter - D | 10,476 | 100.0 % | 10,476 | 100.0 % |
| **State Rep 22** | | | | |
| Deshotel - D | 7,587 | 100.0 % | 8,854 | 100.0 % |
| **State Rep 23** | | | | |
| Eiland - D | 6,888 | 100.0 % | 8,495 | 100.0 % |
| **State Rep 24** | | | | |
| Buzbee - D | 3,807 | 100.0 % | 3,808 | 100.0 % |
| **State Rep 25** | | | | |
| Ertell - D | 2,089 | 100.0 % | 2,152 | 100.0 % |
| **State Rep 29** | | | | |
| Uher - D | 74 | 100.0 % | 2,635 | 100.0 % |
| **183rd District Judge** | | | | |
| Chenkin - D | 47 | 37.6 % | 19,344 | 33.6 % |
| Voigt - R | 78 | 62.4 % | 38,311 | 66.4 % |
| **309th District Judge** | | | | |
| Mazzeo - D | 83 | 100.0 % | 28,920 | 100.0 % |
| **Harris Treasurer** | | | | |
| Bogan - D | 48 | 34.5 % | 19,627 | 29.8 % |
| Garcia - D | 91 | 65.5 % | 46,244 | 70.2 % |
| **Harris Co Comm 2** | | | | |
| Castillo - D | 0 | 0.0 % | 5,905 | 27.6 % |
| Garcia - D | 0 | 0.0 % | 15,493 | 72.4 % |
| **Harris JP 2, Pl 2** | | | | |
| Risner - D | 76 | 53.9 % | 4,419 | 66.9 % |
| Pizano - D | 65 | 46.1 % | 2,182 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 418,023 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,172 | 9.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 44,131 | 10.6 % | 1,060,517 | 8.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 8,785 | 20.3 % | 257,420 | 26.9 % |
| Cunningham - D | 644 | 1.5 % | 21,921 | 2.3 % |
| Kelly - D | 2,066 | 4.8 % | 44,173 | 4.6 % |
| Kirk - D | 6,658 | 15.4 % | 316,936 | 33.1 % |
| Morales - D | 25,196 | 58.1 % | 317,332 | 33.1 % |
| **U.S. Rep 14** | | | | |
| Windham - D | 2,119 | 52.0 % | 21,320 | 56.8 % |
| Martinez - D | 1,955 | 48.0 % | 16,187 | 43.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 27,552 | 89.5 % | 46,681 | 86.7 % |
| Hawkins - D | 3,230 | 10.5 % | 7,136 | 13.3 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 6,409 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,144 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 12,357 | 24.5 % | 331,409 | 32.9 % |
| Sanchez - D | 36,415 | 72.1 % | 612,156 | 60.8 % |
| Worldpeace - D | 565 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 12,728 | 33.2 % | 502,597 | 62.3 % |
| Madrigal - D | 25,586 | 66.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 29,412 | 76.4 % | 356,074 | 43.4 % |
| Ramsay - D | 9,091 | 23.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 16,707 | 48.0 % | 493,963 | 63.1 % |
| Looney - D | 18,133 | 52.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 20,343 | 61.8 % | 501,579 | 68.7 % |
| Whittier - D | 12,571 | 38.2 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 56 | 2.6 % | 8,531 | 7.9 % |
| Nunez - D | 2,063 | 97.4 % | 98,806 | 92.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 11,758 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 12,916 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,246 | 100.0 % | 33,291 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 5,242 | 24.2 % | 25,923 | 39.2 % |
| Garcia - D | 1,231 | 5.7 % | 4,266 | 6.4 % |
| Hinojosa - D | 13,240 | 61.0 % | 28,344 | 42.8 % |
| Martinez - D | 1,993 | 9.2 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,739 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,234 | 100.0 % | 17,158 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 7,360 | 100.0 % | 33,735 | 100.0 % |
| State Rep 31 | | | | |
| Campero - D | 1,674 | 28.6 % | 7,608 | 31.7 % |
| Guillen - D | 639 | 10.9 % | 9,246 | 38.6 % |
| Salinas - D | 3,540 | 60.5 % | 7,115 | 29.7 % |
| State Rep 35 | | | | |
| Canales - D | 1,055 | 33.9 % | 8,460 | 46.7 % |
| Carrera - D | 386 | 12.4 % | 3,074 | 17.0 % |
| Knolle - D | 1,674 | 53.7 % | 6,578 | 36.3 % |
| State Rep 36 | | | | |
| Flores - D | 4,219 | 100.0 % | 7,493 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 2,140 | 100.0 % | 5,743 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 4,909 | 42.9 % | 5,595 | 43.9 % |
| Pena - D | 6,530 | 57.1 % | 7,154 | 56.1 % |
| State Rep 41 | | | | |
| Gutierrez - D | 5,848 | 100.0 % | 6,609 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 4,582 | 85.7 % | 12,488 | 74.8 % |
| Rubalcaba - D | 765 | 14.3 % | 4,207 | 25.2 % |
| | | | | |
| Total Voter Registration (VR) | 257,860 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 179,642 | 69.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 51,599 | 20.0 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 302 of 1013

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 2:24 PM
Page 15 of 37

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Bentsen - D | 8,401 | 20.9 % | 257,420 | 26.9 % |
| Cunningham - D | 1,055 | 2.6 % | 21,921 | 2.3 % |
| Kelly - D | 1,537 | 3.8 % | 44,173 | 4.6 % |
| Kirk - D | 8,657 | 21.5 % | 316,936 | 33.1 % |
| Morales - D | 20,612 | 51.2 % | 317,332 | 33.1 % |
| **U.S. Rep 16** | | | | |
| Reyes - D | 31,178 | 100.0 % | 33,904 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Cuellar - D | 191 | 100.0 % | 51,456 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 969 | 2.3 % | 42,980 | 4.3 % |
| Morales - D | 11,073 | 25.9 % | 331,409 | 32.9 % |
| Sanchez - D | 29,974 | 70.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 817 | 1.9 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 15,518 | 44.4 % | 502,597 | 62.3 % |
| Madrigal - D | 19,437 | 55.6 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 22,573 | 63.7 % | 356,074 | 43.4 % |
| Ramsay - D | 12,888 | 36.3 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 19,752 | 59.1 % | 493,963 | 63.1 % |
| Looney - D | 13,652 | 40.9 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 19,859 | 63.6 % | 501,579 | 68.7 % |
| Whittier - D | 11,352 | 36.4 % | 228,892 | 31.3 % |
| **SBOE 1** | | | | |
| Abakoui - D | 3,684 | 10.1 % | 8,531 | 7.9 % |
| Nunez - D | 32,832 | 89.9 % | 98,806 | 92.1 % |
| **State Sen 29** | | | | |
| Shapleigh - D | 32,732 | 100.0 % | 34,232 | 100.0 % |
| **State Rep 75** | | | | |
| Najera - D | 2,704 | 58.3 % | 3,896 | 45.5 % |
| Quintanilla - D | 1,935 | 41.7 % | 4,672 | 54.5 % |
| **State Rep 76** | | | | |
| Chavez - D | 8,517 | 100.0 % | 9,392 | 100.0 % |
| **State Rep 77** | | | | |
| Moreno - D | 6,770 | 70.0 % | 6,770 | 70.0 % |
| San Roman - D | 2,900 | 30.0 % | 2,900 | 30.0 % |
| **State Rep 79** | | | | |
| Chavez - D | 2,484 | 34.1 % | 2,484 | 34.1 % |
| Pickett - D | 4,793 | 65.9 % | 4,793 | 65.9 % |
| | | | | |
| Total Voter Registration (VR) | 314,019 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 225,084 | 71.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 42,945 | 13.7 % | 1,060,517 | 8.7 % |

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Bentsen - D | 7,589 | 29.0 % | 257,420 | 26.9 % |
| Cunningham - D | 654 | 2.5 % | 21,921 | 2.3 % |
| Kelly - D | 1,024 | 3.9 % | 44,173 | 4.6 % |
| Kirk - D | 10,303 | 39.3 % | 316,936 | 33.1 % |
| Morales - D | 6,618 | 25.3 % | 317,332 | 33.1 % |
| **U.S. Rep 5** | | | | |
| Bernstein - D | 2,122 | 28.4 % | 5,902 | 22.8 % |
| Chapman - D | 4,754 | 63.6 % | 18,283 | 70.8 % |
| Raasch - D | 596 | 8.0 % | 1,650 | 6.4 % |
| **U.S. Rep 10** | | | | |
| Doggett - D | 2,747 | 88.0 % | 33,083 | 90.3 % |
| Gale - D | 374 | 12.0 % | 3,554 | 9.7 % |
| **U.S. Rep 11** | | | | |
| Edwards - D | 8,021 | 100.0 % | 17,191 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Courage - D | 189 | 100.0 % | 14,654 | 100.0 % |
| **U.S. Rep 31** | | | | |
| Bagley - D | 3,210 | 100.0 % | 11,697 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 1,677 | 6.4 % | 42,980 | 4.3 % |
| Morales - D | 10,409 | 39.7 % | 331,409 | 32.9 % |
| Sanchez - D | 13,511 | 51.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 653 | 2.5 % | 19,597 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Bernsen - D | 17,157 | 78.6 % | 502,597 | 62.3 % |
| Madrigal - D | 4,669 | 21.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 5,935 | 26.5 % | 356,074 | 43.4 % |
| Ramsay - D | 16,434 | 73.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 14,179 | 64.3 % | 493,963 | 63.1 % |
| Looney - D | 7,874 | 35.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 14,664 | 70.6 % | 501,579 | 68.7 % |
| Whittier - D | 6,095 | 29.4 % | 228,892 | 31.3 % |
| SBOE 9 | | | | |
| Butler - D | 4,365 | 46.6 % | 25,512 | 42.3 % |
| Woodard - D | 5,005 | 53.4 % | 34,732 | 57.7 % |
| State Sen 14 | | | | |
| Barrientos - D | 2,758 | 100.0 % | 29,706 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 75 | 100.0 % | 31,345 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 6,946 | 100.0 % | 19,261 | 100.0 % |
| State Rep 8 | | | | |
| Martin - D | 639 | 17.7 % | 3,907 | 29.9 % |
| Nichols - D | 497 | 13.7 % | 4,262 | 32.6 % |
| Reicher - D | 239 | 6.6 % | 498 | 3.8 % |
| Robinson - D | 2,245 | 62.0 % | 4,410 | 33.7 % |
| State Rep 17 | | | | |
| Cook - D | 1,620 | 100.0 % | 9,372 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 260 | 100.0 % | 6,285 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 82 | 100.0 % | 5,912 | 100.0 % |
| State Rep 50 | | | | |
| Acevedo - D | 1,047 | 41.5 % | 1,893 | 39.2 % |
| Sylvester - D | 1,478 | 58.5 % | 2,934 | 60.8 % |
| State Rep 56 | | | | |
| Mabry - D | 3,506 | 100.0 % | 3,506 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 6,117 | 100.0 % | 6,852 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 354,456 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,376 | 9.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 27,495 | 7.8 % | 1,060,517 | 8.7 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 13,417 | 44.6 % | 257,420 | 26.9 % |
| Cunningham - D | 208 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 1,096 | 3.6 % | 44,173 | 4.6 % |
| Kirk - D | 13,015 | 43.2 % | 316,936 | 33.1 % |
| Morales - D | 2,372 | 7.9 % | 317,332 | 33.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 21,258 | 94.8 % | 32,845 | 94.5 % |
| Johnson - D | 1,156 | 5.2 % | 1,911 | 5.5 % |
| U.S. Rep 25 | | | | |
| Bell - D | 2,194 | 34.7 % | 7,811 | 35.9 % |
| Colbert - D | 1,722 | 27.2 % | 4,534 | 20.8 % |
| King - D | 857 | 13.5 % | 3,649 | 16.8 % |
| Robinson - D | 1,558 | 24.6 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,226 | 100.0 % | 11,891 | 100.0 % |
| Governor | | | | |
| Lyon - D | 393 | 1.2 % | 42,980 | 4.3 % |
| Morales - D | 5,743 | 18.0 % | 331,409 | 32.9 % |
| Sanchez - D | 25,319 | 79.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 374 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 14,372 | 67.2 % | 502,597 | 62.3 % |
| Madrigal - D | 7,003 | 32.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 10,337 | 47.0 % | 356,074 | 43.4 % |
| Ramsay - D | 11,645 | 53.0 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| **RR Comm 3** | | | | |
| Boyles - D | 18,284 | 82.4 % | 493,963 | 63.1 % |
| Looney - D | 3,910 | 17.6 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 11,887 | 56.2 % | 501,579 | 68.7 % |
| Whittier - D | 9,280 | 43.8 % | 228,892 | 31.3 % |
| **SBOE 4** | | | | |
| Allen - D | 14,724 | 100.0 % | 37,507 | 100.0 % |
| **SBOE 7** | | | | |
| Butler - D | 8 | 18.6 % | 17,931 | 46.2 % |
| Hargrove - D | 35 | 81.4 % | 20,854 | 53.8 % |
| **State Sen 6** | | | | |
| Gallegos - D | 1,483 | 100.0 % | 15,549 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 16,403 | 100.0 % | 31,317 | 100.0 % |
| **State Sen 15** | | | | |
| Whitmire - D | 5,694 | 100.0 % | 11,356 | 100.0 % |
| **State Sen 17** | | | | |
| Harrison - D | 458 | 100.0 % | 11,698 | 100.0 % |
| **State Rep 131** | | | | |
| Hinckson - D | 1,353 | 34.0 % | 2,088 | 33.0 % |
| Wilson - D | 2,623 | 66.0 % | 4,235 | 67.0 % |
| **State Rep 134** | | | | |
| Danburg - D | 2,181 | 100.0 % | 4,709 | 100.0 % |
| **State Rep 135** | | | | |
| Krebs - D | 45 | 100.0 % | 813 | 100.0 % |
| **State Rep 137** | | | | |
| Hochberg - D | 144 | 100.0 % | 947 | 100.0 % |
| **State Rep 138** | | | | |
| Yarbrough - D | 115 | 100.0 % | 1,890 | 100.0 % |
| **State Rep 139** | | | | |
| Turner - D | 4,339 | 100.0 % | 4,504 | 100.0 % |
| **State Rep 140** | | | | |
| Bailey - D | 0 | 0.0 % | 1,741 | 100.0 % |
| **State Rep 141** | | | | |
| Thompson - D | 3,216 | 100.0 % | 3,607 | 100.0 % |
| **State Rep 142** | | | | |
| Dutton - D | 3,257 | 100.0 % | 4,565 | 100.0 % |
| **State Rep 143** | | | | |
| Flores - D | 0 | 0.0 % | 1,076 | 22.2 % |
| Johnston - D | 0 | 0.0 % | 488 | 10.1 % |
| Moreno - D | 0 | 0.0 % | 2,309 | 47.7 % |
| Olmos - D | 0 | 0.0 % | 965 | 19.9 % |
| **State Rep 146** | | | | |
| Edwards - D | 1,912 | 100.0 % | 7,337 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 3,866 | 100.0 % | 6,071 | 100.0 % |
| **State Rep 148** | | | | |
| Farrar - D | 1,259 | 64.9 % | 3,737 | 67.6 % |
| Zepeda - D | 681 | 35.1 % | 1,788 | 32.4 % |
| **183rd District Judge** | | | | |
| Chenkin - D | 6,770 | 35.6 % | 19,344 | 33.6 % |
| Voigt - R | 12,249 | 64.4 % | 38,311 | 66.4 % |
| **309th District Judge** | | | | |
| Mazzeo - D | 8,211 | 100.0 % | 28,920 | 100.0 % |
| **Harris Treasurer** | | | | |
| Bogan - D | 7,903 | 37.6 % | 19,627 | 29.8 % |
| Garcia - D | 13,125 | 62.4 % | 46,244 | 70.2 % |
| **Harris Co Comm 2** | | | | |
| Castillo - D | 71 | 19.8 % | 5,905 | 27.6 % |
| Garcia - D | 288 | 80.2 % | 15,493 | 72.4 % |
| **Harris JP 2, Pl 2** | | | | |
| Risner - D | 634 | 84.9 % | 4,419 | 66.9 % |
| Pizano - D | 113 | 15.1 % | 2,182 | 33.1 % |
| **Harris JP 6, Pl 2** | | | | |
| Rodriquez - D | 631 | 61.0 % | 2,891 | 39.2 % |
| Treviho - D | 167 | 16.2 % | 1,162 | 15.8 % |
| Rodriquez - D | 236 | 22.8 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 358,395 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 39,897 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 33,311 | 9.3 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Primary Election**

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 9,944 | 36.0 % | 257,420 | 26.9 % |
| Cunningham - D | 1,413 | 5.1 % | 21,921 | 2.3 % |
| Kelly - D | 2,119 | 7.7 % | 44,173 | 4.6 % |
| Kirk - D | 5,512 | 19.9 % | 316,936 | 33.1 % |
| Morales - D | 8,654 | 31.3 % | 317,332 | 33.1 % |
| U.S. Rep 13 | | | | |
| Reese - D | 1,998 | 100.0 % | 14,951 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 10,798 | 100.0 % | 30,420 | 100.0 % |
| Governor | | | | |
| Lyon - D | 2,633 | 9.1 % | 42,980 | 4.3 % |
| Morales - D | 10,588 | 36.7 % | 331,409 | 32.9 % |
| Sanchez - D | 14,941 | 51.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 712 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 18,320 | 75.3 % | 502,597 | 62.3 % |
| Madrigal - D | 6,001 | 24.7 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,495 | 25.8 % | 356,074 | 43.4 % |
| Ramsay - D | 18,689 | 74.2 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 13,640 | 56.1 % | 493,963 | 63.1 % |
| Looney - D | 10,682 | 43.9 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 16,377 | 73.8 % | 501,579 | 68.7 % |
| Whittier - D | 5,821 | 26.2 % | 228,892 | 31.3 % |
| SBOE 15 | | | | |
| Schaeffer - D | 19,355 | 100.0 % | 42,079 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 1,552 | 65.5 % | 12,367 | 60.0 % |
| Fenoglio - D | 817 | 34.5 % | 8,244 | 40.0 % |
| State Rep 68 | | | | |
| Counts - D | 2,485 | 100.0 % | 7,853 | 100.0 % |
| State Rep 72 | | | | |
| Johnson - D | 252 | 49.3 % | 1,577 | 41.8 % |
| Slone - D | 259 | 50.7 % | 2,195 | 58.2 % |
| State Rep 84 | | | | |
| Guerrero - D | 2,331 | 100.0 % | 2,331 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 8,515 | 100.0 % | 9,092 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 395,724 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 81,375 | 20.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 31,051 | 7.8 % | 1,060,517 | 8.7 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,352 | 12.1 % | 257,420 | 26.9 % |
| Cunningham - D | 614 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 722 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 8,364 | 30.2 % | 316,936 | 33.1 % |
| Morales - D | 14,680 | 52.9 % | 317,332 | 33.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 17,751 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 174 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 2,222 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 3,377 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 289 | 1.0 % | 42,980 | 4.3 % |
| Morales - D | 11,452 | 38.6 % | 331,409 | 32.9 % |
| Sanchez - D | 17,692 | 59.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 225 | 0.8 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,762 | 35.6 % | 502,597 | 62.3 % |
| Madrigal - D | 15,856 | 64.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 19,272 | 76.4 % | 356,074 | 43.4 % |
| Ramsay - D | 5,954 | 23.6 % | 464,352 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Boyles - D | 15,203 | 65.5 % | 493,963 | 63.1 % |
| Looney - D | 8,022 | 34.5 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 13,632 | 61.8 % | 501,579 | 68.7 % |
| Whittier - D | 8,437 | 38.2 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 20,457 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 2,158 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,963 | 100.0 % | 33,295 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 176 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
| Van De Putte - D | 19,657 | 100.0 % | 26,353 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 4,440 | 100.0 % | 5,385 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 1,356 | 100.0 % | 3,316 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 2,422 | 100.0 % | 4,532 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 1,053 | 100.0 % | 5,214 | 100.0 % |
| State Rep 123 | | | | |
| Perez - D | 1,367 | 38.5 % | 3,500 | 40.9 % |
| Vidaurri - D | 89 | 2.5 % | 171 | 2.0 % |
| Villarreal - D | 1,914 | 53.9 % | 4,543 | 53.1 % |
| West - D | 180 | 5.1 % | 345 | 4.0 % |
| State Rep 124 | | | | |
| Herrera - D | 1,557 | 30.5 % | 1,671 | 29.8 % |
| Menendez - D | 3,550 | 69.5 % | 3,935 | 70.2 % |
| State Rep 125 | | | | |
| Castro - D | 4,371 | 63.8 % | 4,401 | 63.8 % |
| Reyna - D | 2,484 | 36.2 % | 2,499 | 36.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 4,491 | 19.0 % | 11,712 | 24.0 % |
| Guerrero - D | 19,147 | 81.0 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 2 | 20.0 % | 2 | 9.1 % |
| Huerta - D | 3 | 30.0 % | 6 | 27.3 % |
| Elizondo - D | 5 | 50.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 8 | 30.8 % | 18 | 35.3 % |
| Adkisson - D | 18 | 69.2 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 539 | 26.6 % | 1,630 | 29.9 % |
| Zaragoza - D | 1,489 | 73.4 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 19,029 | 79.5 % | 37,497 | 75.5 % |
| Jones - D | 4,918 | 20.5 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 342,264 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 199,106 | 58.2 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 30,073 | 8.8 % | 1,060,517 | 8.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,397 | 16.2 % | 257,420 | 26.9 % |
| Cunningham - D | 392 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 468 | 2.2 % | 44,173 | 4.6 % |
| Kirk - D | 10,992 | 52.5 % | 316,936 | 33.1 % |
| Morales - D | 5,687 | 27.2 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 7,641 | 90.9 % | 33,083 | 90.3 % |
| Gale - D | 764 | 9.1 % | 3,554 | 9.7 % |
| U.S. Rep 14 | | | | |
| Windham - D | 293 | 47.1 % | 21,320 | 56.8 % |
| Martinez - D | 329 | 52.9 % | 16,187 | 43.2 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 880 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 6,444 | 100.0 % | 14,654 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Primary Election**

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 23** | | | | |
| Cuellar - D | 655 | 100.0 % | 51,456 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Rodriguez - D | 54 | 100.0 % | 41,152 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 406 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 9,847 | 46.3 % | 331,409 | 32.9 % |
| Sanchez - D | 10,516 | 49.5 % | 612,156 | 60.8 % |
| Worldpeace - D | 496 | 2.3 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 10,940 | 62.4 % | 502,597 | 62.3 % |
| Madrigal - D | 6,594 | 37.6 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 8,122 | 46.1 % | 356,074 | 43.4 % |
| Ramsay - D | 9,515 | 53.9 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 13,573 | 77.3 % | 493,963 | 63.1 % |
| Looney - D | 3,993 | 22.7 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 9,393 | 59.2 % | 501,579 | 68.7 % |
| Whittier - D | 6,466 | 40.8 % | 228,892 | 31.3 % |
| **SBOE 1** | | | | |
| Abakoui - D | 169 | 16.3 % | 8,531 | 7.9 % |
| Nunez - D | 865 | 83.7 % | 98,806 | 92.1 % |
| **SBOE 3** | | | | |
| Bernal - D | 1,338 | 100.0 % | 68,472 | 100.0 % |
| **SBOE 5** | | | | |
| Howard - D | 11,807 | 100.0 % | 33,291 | 100.0 % |
| **State Sen 14** | | | | |
| Barrientos - D | 3,595 | 100.0 % | 29,706 | 100.0 % |
| **State Sen 19** | | | | |
| Madla - D | 309 | 100.0 % | 33,295 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 0 | 0.0 % | 63,491 | 100.0 % |
| **State Sen 25** | | | | |
| Sullivan - D | 9,450 | 100.0 % | 17,158 | 100.0 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 780 | 100.0 % | 26,353 | 100.0 % |
| **State Rep 45** | | | | |
| Rose - D | 1,277 | 100.0 % | 4,951 | 100.0 % |
| **State Rep 47** | | | | |
| Martin - D | 2,281 | 100.0 % | 4,960 | 100.0 % |
| **State Rep 48** | | | | |
| Kitchen - D | 274 | 100.0 % | 5,912 | 100.0 % |
| **State Rep 49** | | | | |
| Naishtat - D | 3,565 | 100.0 % | 8,199 | 100.0 % |
| **State Rep 51** | | | | |
| De Leon - D | 161 | 9.1 % | 1,088 | 18.0 % |
| Diggs - D | 58 | 3.3 % | 238 | 3.9 % |
| Flores - D | 754 | 42.6 % | 2,298 | 38.1 % |
| Guzman - D | 165 | 9.3 % | 681 | 11.3 % |
| Pool - D | 73 | 4.1 % | 304 | 5.0 % |
| Rodriguez - D | 560 | 31.6 % | 1,427 | 23.6 % |
| **State Rep 73** | | | | |
| Yanta - D | 1,526 | 100.0 % | 2,054 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 109 | 100.0 % | 5,385 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 163 | 100.0 % | 4,794 | 100.0 % |
| **State Rep 123** | | | | |
| Perez - D | 341 | 38.5 % | 3,500 | 40.9 % |
| Vidaurri - D | 29 | 3.3 % | 171 | 2.0 % |
| Villarreal - D | 433 | 48.9 % | 4,543 | 53.1 % |
| West - D | 82 | 9.3 % | 345 | 4.0 % |
| **Bexar Ct at Law 7** | | | | |
| Levenstein - D | 1,819 | 34.9 % | 11,712 | 24.0 % |
| Guerrero - D | 3,399 | 65.1 % | 37,180 | 76.0 % |
| **Bexar Co Comm 2** | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 14.3 % | 6 | 27.3 % |
| Elizondo - D | 6 | 85.7 % | 14 | 63.6 % |
| **Bexar Co Comm 4** | | | | |
| Salas - D | 7 | 41.2 % | 18 | 35.3 % |
| Adkisson - D | 10 | 58.8 % | 33 | 64.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                    15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 3,523 | 68.8 % | 37,497 | 75.5 % |
| Jones - D | 1,596 | 31.2 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 413,597 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 61,475 | 14.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 21,473 | 5.2 % | 1,060,517 | 8.7 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,675 | 54.6 % | 257,420 | 26.9 % |
| Cunningham - D | 74 | 1.1 % | 21,921 | 2.3 % |
| Kelly - D | 210 | 3.1 % | 44,173 | 4.6 % |
| Kirk - D | 1,353 | 20.1 % | 316,936 | 33.1 % |
| Morales - D | 1,420 | 21.1 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 456 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 2,436 | 48.6 % | 4,540 | 48.2 % |
| Riley - D | 2,575 | 51.4 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 12 | 70.6 % | 7,811 | 35.9 % |
| Colbert - D | 0 | 0.0 % | 4,534 | 20.8 % |
| King - D | 3 | 17.6 % | 3,649 | 16.8 % |
| Robinson - D | 2 | 11.8 % | 5,758 | 26.5 % |
| Governor | | | | |
| Lyon - D | 147 | 2.1 % | 42,980 | 4.3 % |
| Morales - D | 2,265 | 32.8 % | 331,409 | 32.9 % |
| Sanchez - D | 4,415 | 63.9 % | 612,156 | 60.8 % |
| Worldpeace - D | 78 | 1.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,391 | 61.2 % | 502,597 | 62.3 % |
| Madrigal - D | 2,152 | 38.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 2,759 | 48.3 % | 356,074 | 43.4 % |
| Ramsay - D | 2,954 | 51.7 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,136 | 73.8 % | 493,963 | 63.1 % |
| Looney - D | 1,468 | 26.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 3,490 | 66.1 % | 501,579 | 68.7 % |
| Whittier - D | 1,793 | 33.9 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
| Allen - D | 0 | 0.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
| Butler - D | 906 | 35.9 % | 17,931 | 46.2 % |
| Hargrove - D | 1,616 | 64.1 % | 20,854 | 53.8 % |
| State Sen 13 | | | | |
| Ellis - D | 1 | 100.0 % | 31,317 | 100.0 % |
| State Sen 17 | | | | |
| Harrison - D | 1,104 | 100.0 % | 11,698 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 1,335 | 100.0 % | 31,345 | 100.0 % |
| State Rep 24 | | | | |
| Buzbee - D | 1 | 100.0 % | 3,808 | 100.0 % |
| State Rep 25 | | | | |
| Ertell - D | 63 | 100.0 % | 2,152 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 1,003 | 100.0 % | 5,713 | 100.0 % |
| State Rep 29 | | | | |
| Uher - D | 1,135 | 100.0 % | 2,635 | 100.0 % |
| 183rd District Judge | | | | |
| Chenkin - D | 398 | 30.7 % | 19,344 | 33.6 % |
| Voigt - R | 898 | 69.3 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
| Mazzeo - D | 800 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
| Bogan - D | 366 | 24.7 % | 19,627 | 29.8 % |
| Garcia - D | 1,116 | 75.3 % | 46,244 | 70.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Co Comm 2 | | | | |
|   Castillo - D | 168 | 17.3 % | 5,905 | 27.6 % |
|   Garcia - D | 804 | 82.7 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
|   Risner - D | 442 | 63.1 % | 4,419 | 66.9 % |
|   Pizano - D | 258 | 36.9 % | 2,182 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 291,139 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 37,765 | 13.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 7,014 | 2.4 % | 1,060,517 | 8.7 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 8,110 | 16.2 % | 257,420 | 26.9 % |
|   Cunningham - D | 1,629 | 3.2 % | 21,921 | 2.3 % |
|   Kelly - D | 3,648 | 7.3 % | 44,173 | 4.6 % |
|   Kirk - D | 8,349 | 16.6 % | 316,936 | 33.1 % |
|   Morales - D | 28,414 | 56.7 % | 317,332 | 33.1 % |
| U.S. Rep 16 | | | | |
|   Reyes - D | 2,726 | 100.0 % | 33,904 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Stenholm - D | 230 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 20 | | | | |
|   Gonzalez - D | 2,219 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
|   Courage - D | 0 | 0.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
|   Cuellar - D | 20,852 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
|   Rodriguez - D | 6,933 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 2,732 | 4.8 % | 42,980 | 4.3 % |
|   Morales - D | 17,490 | 30.9 % | 331,409 | 32.9 % |
|   Sanchez - D | 35,254 | 62.2 % | 612,156 | 60.8 % |
|   Worldpeace - D | 1,202 | 2.1 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 21,035 | 49.0 % | 502,597 | 62.3 % |
|   Madrigal - D | 21,888 | 51.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 27,420 | 61.1 % | 356,074 | 43.4 % |
|   Ramsay - D | 17,475 | 38.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 23,991 | 59.2 % | 493,963 | 63.1 % |
|   Looney - D | 16,503 | 40.8 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 27,496 | 72.2 % | 501,579 | 68.7 % |
|   Whittier - D | 10,573 | 27.8 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
|   Abakoui - D | 2,564 | 8.5 % | 8,531 | 7.9 % |
|   Nunez - D | 27,445 | 91.5 % | 98,806 | 92.1 % |
| SBOE 3 | | | | |
|   Bernal - D | 9,605 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
|   Howard - D | 1,118 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
|   Madla - D | 22,599 | 100.0 % | 33,295 | 100.0 % |
| State Sen 21 | | | | |
|   Zaffirini - D | 10,506 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
|   Sullivan - D | 931 | 100.0 % | 17,158 | 100.0 % |
| State Sen 26 | | | | |
|   Van De Putte - D | 477 | 100.0 % | 26,353 | 100.0 % |
| State Sen 29 | | | | |
|   Shapleigh - D | 1,500 | 100.0 % | 34,232 | 100.0 % |
| State Rep 35 | | | | |
|   Canales - D | 1,587 | 48.3 % | 8,460 | 46.7 % |
|   Carrera - D | 546 | 16.6 % | 3,074 | 17.0 % |
|   Knolle - D | 1,151 | 35.0 % | 6,578 | 36.3 % |
| State Rep 74 | | | | |
|   Gallego - D | 14,525 | 100.0 % | 14,525 | 100.0 % |
| State Rep 75 | | | | |
|   Najera - D | 1,192 | 30.3 % | 3,896 | 45.5 % |
|   Quintanilla - D | 2,737 | 69.7 % | 4,672 | 54.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 310 of 1013

PLANC185 06/15/2011 10:04:31 AM
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/27/11 2:24 PM
Page 23 of 37

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 76 | | | | |
| Chavez - D | 875 | 100.0 % | 9,392 | 100.0 % |
| State Rep 80 | | | | |
| Canales - D | 4,123 | 19.7 % | 4,949 | 19.8 % |
| Garza - D | 7,322 | 34.9 % | 10,110 | 40.4 % |
| King - D | 9,516 | 45.4 % | 9,950 | 39.8 % |
| State Rep 85 | | | | |
| Laney - D | 15 | 100.0 % | 9,092 | 100.0 % |
| State Rep 117 | | | | |
| Prado - D | 1,960 | 100.0 % | 3,316 | 100.0 % |
| State Rep 118 | | | | |
| Uresti - D | 752 | 100.0 % | 4,532 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 54 | 100.0 % | 5,214 | 100.0 % |
| State Rep 124 | | | | |
| Herrera - D | 114 | 22.8 % | 1,671 | 29.8 % |
| Menendez - D | 385 | 77.2 % | 3,935 | 70.2 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,074 | 23.8 % | 11,712 | 24.0 % |
| Guerrero - D | 3,447 | 76.2 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 0 | 0.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 100.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 25.0 % | 18 | 35.3 % |
| Adkisson - D | 3 | 75.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 972 | 34.8 % | 1,630 | 29.9 % |
| Zaragoza - D | 1,825 | 65.2 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 3,559 | 77.8 % | 37,497 | 75.5 % |
| Jones - D | 1,013 | 22.2 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 326,475 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 166,348 | 51.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 61,615 | 18.9 % | 1,060,517 | 8.7 % |

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 1,570 | 15.6 % | 257,420 | 26.9 % |
| Cunningham - D | 38 | 0.4 % | 21,921 | 2.3 % |
| Kelly - D | 70 | 0.7 % | 44,173 | 4.6 % |
| Kirk - D | 5,719 | 56.9 % | 316,936 | 33.1 % |
| Morales - D | 2,651 | 26.4 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 48 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 2,109 | 100.0 % | 5,182 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 845 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 2,588 | 72.6 % | 9,384 | 72.4 % |
| Hofheinz - D | 975 | 27.4 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 246 | 2.5 % | 42,980 | 4.3 % |
| Morales - D | 4,319 | 43.5 % | 331,409 | 32.9 % |
| Sanchez - D | 5,235 | 52.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 124 | 1.2 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 4,670 | 62.2 % | 502,597 | 62.3 % |
| Madrigal - D | 2,836 | 37.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,169 | 40.6 % | 356,074 | 43.4 % |
| Ramsay - D | 4,642 | 59.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,923 | 75.3 % | 493,963 | 63.1 % |
| Looney - D | 1,944 | 24.7 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,688 | 66.1 % | 501,579 | 68.7 % |
| Whittier - D | 2,402 | 33.9 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 197 | 100.0 % | 34,451 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| State Sen 10 | | | | |
| Ray - D | 540 | 100.0 % | 14,581 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 656 | 100.0 % | 10,434 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 227 | 100.0 % | 1,882 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 1,577 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 2,535 | 69.2 % | 34,807 | 73.7 % |
| Brin - D | 1,126 | 30.8 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 1,804 | 47.6 % | 22,602 | 45.8 % |
| Hutchison - D | 1,988 | 52.4 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 1,757 | 49.1 % | 22,752 | 48.9 % |
| Borden - D | 1,818 | 50.9 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 382,444 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 26,279 | 6.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,177 | 2.7 % | 1,060,517 | 8.7 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 5,163 | 20.3 % | 257,420 | 26.9 % |
| Cunningham - D | 483 | 1.9 % | 21,921 | 2.3 % |
| Kelly - D | 595 | 2.3 % | 44,173 | 4.6 % |
| Kirk - D | 13,545 | 53.3 % | 316,936 | 33.1 % |
| Morales - D | 5,640 | 22.2 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 3,470 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 7,516 | 91.7 % | 33,083 | 90.3 % |
| Gale - D | 677 | 8.3 % | 3,554 | 9.7 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 3,647 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 14 | | | | |
| Windham - D | 1 | 50.0 % | 21,320 | 56.8 % |
| Martinez - D | 1 | 50.0 % | 16,187 | 43.2 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 1,054 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 4,295 | 100.0 % | 14,654 | 100.0 % |
| Governor | | | | |
| Lyon - D | 1,132 | 4.5 % | 42,980 | 4.3 % |
| Morales - D | 10,571 | 41.7 % | 331,409 | 32.9 % |
| Sanchez - D | 12,981 | 51.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 638 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 16,113 | 76.2 % | 502,597 | 62.3 % |
| Madrigal - D | 5,022 | 23.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 6,147 | 29.0 % | 356,074 | 43.4 % |
| Ramsay - D | 15,076 | 71.0 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 14,703 | 69.4 % | 493,963 | 63.1 % |
| Looney - D | 6,491 | 30.6 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 12,616 | 65.5 % | 501,579 | 68.7 % |
| Whittier - D | 6,636 | 34.5 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 4,697 | 100.0 % | 33,291 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 24 | 100.0 % | 14,581 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 8,322 | 100.0 % | 29,706 | 100.0 % |
| State Sen 22 | | | | |
| Renschler - D | 6,372 | 100.0 % | 19,261 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 1,865 | 100.0 % | 17,158 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 828 | 100.0 % | 4,951 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 46 | | | | |
| Dukes - D | 3,589 | 100.0 % | 6,285 | 100.0 % |
| State Rep 47 | | | | |
| Martin - D | 1,906 | 100.0 % | 4,960 | 100.0 % |
| State Rep 48 | | | | |
| Kitchen - D | 2,978 | 100.0 % | 5,912 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,002 | 100.0 % | 8,199 | 100.0 % |
| State Rep 51 | | | | |
| De Leon - D | 0 | 0.0 % | 1,088 | 18.0 % |
| Diggs - D | 0 | 0.0 % | 238 | 3.9 % |
| Flores - D | 0 | 0.0 % | 2,298 | 38.1 % |
| Guzman - D | 0 | 0.0 % | 681 | 11.3 % |
| Pool - D | 0 | 0.0 % | 304 | 5.0 % |
| Rodriguez - D | 0 | 0.0 % | 1,427 | 23.6 % |
| State Rep 58 | | | | |
| Barkman - D | 1,417 | 44.1 % | 1,417 | 44.1 % |
| Kauffman - D | 1,796 | 55.9 % | 1,796 | 55.9 % |
| State Rep 59 | | | | |
| Lengefeld - D | 2,771 | 100.0 % | 5,618 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 23 | 100.0 % | 2,262 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 359,569 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,156 | 7.0 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 28,281 | 7.9 % | 1,060,517 | 8.7 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 841 | 10.1 % | 257,420 | 26.9 % |
| Cunningham - D | 50 | 0.6 % | 21,921 | 2.3 % |
| Kelly - D | 99 | 1.2 % | 44,173 | 4.6 % |
| Kirk - D | 4,047 | 48.4 % | 316,936 | 33.1 % |
| Morales - D | 3,319 | 39.7 % | 317,332 | 33.1 % |
| U.S. Rep 24 | | | | |
| Frost - D | 1,008 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 2,925 | 100.0 % | 5,182 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 5 | 83.3 % | 9,384 | 72.4 % |
| Hofheinz - D | 1 | 16.7 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 160 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 2,963 | 34.8 % | 331,409 | 32.9 % |
| Sanchez - D | 5,277 | 62.0 % | 612,156 | 60.8 % |
| Worldpeace - D | 112 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 3,760 | 56.7 % | 502,597 | 62.3 % |
| Madrigal - D | 2,870 | 43.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,731 | 52.4 % | 356,074 | 43.4 % |
| Ramsay - D | 3,387 | 47.6 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 4,691 | 69.9 % | 493,963 | 63.1 % |
| Looney - D | 2,016 | 30.1 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 4,349 | 71.2 % | 501,579 | 68.7 % |
| Whittier - D | 1,756 | 28.8 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
| Knight - D | 1,909 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
| Ray - D | 2,208 | 100.0 % | 14,581 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 637 | 54.9 % | 12,367 | 60.0 % |
| Fenoglio - D | 523 | 45.1 % | 8,244 | 40.0 % |
| State Rep 90 | | | | |
| Burnam - D | 2,470 | 100.0 % | 3,418 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 144 | 100.0 % | 6,361 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 33 | 100.0 % | 3,426 | 100.0 % |
| State Rep 99 | | | | |
| Coffey - D | 98 | 100.0 % | 2,284 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                   15354

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 115 | | | | |
| Sutter - D | 5 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 4 | 80.0 % | 34,807 | 73.7 % |
| Brin - D | 1 | 20.0 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 4 | 80.0 % | 22,602 | 45.8 % |
| Hutchison - D | 1 | 20.0 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 3 | 75.0 % | 22,752 | 48.9 % |
| Borden - D | 1 | 25.0 % | 23,749 | 51.1 % |
| Tarrant JP 1 | | | | |
| Smith-Yearger - D | 14 | 63.6 % | 22 | 55.0 % |
| Strittmatter - D | 8 | 36.4 % | 18 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 282,223 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 31,465 | 11.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 8,660 | 3.1 % | 1,060,517 | 8.7 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Bentsen - D | 12,925 | 24.1 % | 257,420 | 26.9 % |
| Cunningham - D | 1,170 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 4,561 | 8.5 % | 44,173 | 4.6 % |
| Kirk - D | 13,337 | 24.9 % | 316,936 | 33.1 % |
| Morales - D | 21,599 | 40.3 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 12,476 | 61.1 % | 21,320 | 56.8 % |
| Martinez - D | 7,947 | 38.9 % | 16,187 | 43.2 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,910 | 69.0 % | 46,681 | 86.7 % |
| Hawkins - D | 1,308 | 31.0 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 21,587 | 100.0 % | 41,570 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 111 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 3,691 | 6.5 % | 42,980 | 4.3 % |
| Morales - D | 17,476 | 30.9 % | 331,409 | 32.9 % |
| Sanchez - D | 33,669 | 59.6 % | 612,156 | 60.8 % |
| Worldpeace - D | 1,691 | 3.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 28,699 | 58.7 % | 502,597 | 62.3 % |
| Madrigal - D | 20,182 | 41.3 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 24,216 | 50.1 % | 356,074 | 43.4 % |
| Ramsay - D | 24,106 | 49.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 28,602 | 63.8 % | 493,963 | 63.1 % |
| Looney - D | 16,256 | 36.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 30,652 | 72.9 % | 501,579 | 68.7 % |
| Whittier - D | 11,422 | 27.1 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
| Berlanga - D | 35,442 | 100.0 % | 74,492 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 861 | 100.0 % | 33,291 | 100.0 % |
| State Sen 18 | | | | |
| Armbrister - D | 19,866 | 100.0 % | 31,345 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 15,605 | 53.8 % | 25,923 | 39.2 % |
| Garcia - D | 1,122 | 3.9 % | 4,266 | 6.4 % |
| Hinojosa - D | 7,811 | 26.9 % | 28,344 | 42.8 % |
| Martinez - D | 4,462 | 15.4 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,670 | 100.0 % | 63,491 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 944 | 100.0 % | 9,372 | 100.0 % |
| State Rep 29 | | | | |
| Uher - D | 1,426 | 100.0 % | 2,635 | 100.0 % |
| State Rep 32 | | | | |
| Miller - D | 6,024 | 100.0 % | 8,326 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2002 Democratic Primary Election**

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| State Rep 33 | | | | |
| Luna - D | 10,744 | 100.0 % | 10,744 | 100.0 % |
| State Rep 34 | | | | |
| Berlanga - D | 2,896 | 22.4 % | 2,896 | 22.4 % |
| Capello - D | 8,345 | 64.4 % | 8,345 | 64.4 % |
| Trevino - D | 1,709 | 13.2 % | 1,709 | 13.2 % |
| State Rep 45 | | | | |
| Rose - D | 851 | 100.0 % | 4,951 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 410,533 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 134,629 | 32.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 59,884 | 14.6 % | 1,060,517 | 8.7 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 7,864 | 14.3 % | 257,420 | 26.9 % |
| Cunningham - D | 1,185 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 2,746 | 5.0 % | 44,173 | 4.6 % |
| Kirk - D | 12,908 | 23.5 % | 316,936 | 33.1 % |
| Morales - D | 30,113 | 54.9 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
| Windham - D | 1,294 | 38.8 % | 21,320 | 56.8 % |
| Martinez - D | 2,042 | 61.2 % | 16,187 | 43.2 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,680 | 88.3 % | 46,681 | 86.7 % |
| Hawkins - D | 354 | 11.7 % | 7,136 | 13.3 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 1 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 216 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 23 | | | | |
| Cuellar - D | 27,536 | 100.0 % | 51,456 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 12,438 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 917 | 1.4 % | 42,980 | 4.3 % |
| Morales - D | 12,728 | 19.9 % | 331,409 | 32.9 % |
| Sanchez - D | 49,616 | 77.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 635 | 1.0 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 15,452 | 31.2 % | 502,597 | 62.3 % |
| Madrigal - D | 34,059 | 68.8 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 37,789 | 75.7 % | 356,074 | 43.4 % |
| Ramsay - D | 12,148 | 24.3 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 25,335 | 54.7 % | 493,963 | 63.1 % |
| Looney - D | 20,958 | 45.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 32,947 | 74.3 % | 501,579 | 68.7 % |
| Whittier - D | 11,421 | 25.7 % | 228,892 | 31.3 % |
| SBOE 1 | | | | |
| Abakoui - D | 1,828 | 5.1 % | 8,531 | 7.9 % |
| Nunez - D | 33,925 | 94.9 % | 98,806 | 92.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 2,431 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
| Bernal - D | 6,408 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 1,306 | 100.0 % | 33,291 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 2,701 | 100.0 % | 33,295 | 100.0 % |
| State Sen 20 | | | | |
| Canales-Black - D | 1,404 | 18.5 % | 25,923 | 39.2 % |
| Garcia - D | 405 | 5.3 % | 4,266 | 6.4 % |
| Hinojosa - D | 5,369 | 70.7 % | 28,344 | 42.8 % |
| Martinez - D | 420 | 5.5 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 38,503 | 100.0 % | 63,491 | 100.0 % |
| State Sen 25 | | | | |
| Sullivan - D | 69 | 100.0 % | 17,158 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| State Rep 31 | | | | |
| Campero - D | 5,934 | 32.8 % | 7,608 | 31.7 % |
| Guillen - D | 8,607 | 47.5 % | 9,246 | 38.6 % |
| Salinas - D | 3,575 | 19.7 % | 7,115 | 29.7 % |
| State Rep 35 | | | | |
| Canales - D | 293 | 35.6 % | 8,460 | 46.7 % |
| Carrera - D | 99 | 12.0 % | 3,074 | 17.0 % |
| Knolle - D | 431 | 52.4 % | 6,578 | 36.3 % |
| State Rep 36 | | | | |
| Flores - D | 3,272 | 100.0 % | 7,493 | 100.0 % |
| State Rep 40 | | | | |
| Gonzalez - D | 686 | 52.4 % | 5,595 | 43.9 % |
| Pena - D | 624 | 47.6 % | 7,154 | 56.1 % |
| State Rep 41 | | | | |
| Gutierrez - D | 761 | 100.0 % | 6,609 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 19,986 | 100.0 % | 19,986 | 100.0 % |
| State Rep 80 | | | | |
| Canales - D | 826 | 20.4 % | 4,949 | 19.8 % |
| Garza - D | 2,788 | 68.9 % | 10,110 | 40.4 % |
| King - D | 434 | 10.7 % | 9,950 | 39.8 % |
| State Rep 118 | | | | |
| Uresti - D | 773 | 100.0 % | 4,532 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 550 | 100.0 % | 5,214 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 1,550 | 100.0 % | 4,794 | 100.0 % |
| Bexar Ct at Law 7 | | | | |
| Levenstein - D | 1,409 | 42.0 % | 11,712 | 24.0 % |
| Guerrero - D | 1,949 | 58.0 % | 37,180 | 76.0 % |
| Bexar Co Comm 2 | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 50.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 50.0 % | 14 | 63.6 % |
| Bexar Co Comm 4 | | | | |
| Salas - D | 1 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 50.0 % | 33 | 64.7 % |
| Bexar JP 5 | | | | |
| Alanis - D | 0 | 0.0 % | 1,630 | 29.9 % |
| Zaragoza - D | 0 | 0.0 % | 3,826 | 70.1 % |
| Bexar Dem Chairman | | | | |
| Quintanilla - D | 2,073 | 60.7 % | 37,497 | 75.5 % |
| Jones - D | 1,343 | 39.3 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 282,954 | | 12,230,023 | |
| Total Spanish Surname VR and SSRV/VR | 197,921 | 69.9 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 70,025 | 24.7 % | 1,060,517 | 8.7 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 7,344 | 40.8 % | 257,420 | 26.9 % |
| Cunningham - D | 148 | 0.8 % | 21,921 | 2.3 % |
| Kelly - D | 947 | 5.3 % | 44,173 | 4.6 % |
| Kirk - D | 2,183 | 12.1 % | 316,936 | 33.1 % |
| Morales - D | 7,377 | 41.0 % | 317,332 | 33.1 % |
| U.S. Rep 9 | | | | |
| Lampson - D | 54 | 100.0 % | 32,700 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,682 | 89.1 % | 32,845 | 94.5 % |
| Johnson - D | 205 | 10.9 % | 1,911 | 5.5 % |
| U.S. Rep 22 | | | | |
| Briscoe - D | 25 | 49.0 % | 4,540 | 48.2 % |
| Riley - D | 26 | 51.0 % | 4,875 | 51.8 % |
| U.S. Rep 25 | | | | |
| Bell - D | 759 | 39.1 % | 7,811 | 35.9 % |
| Colbert - D | 209 | 10.8 % | 4,534 | 20.8 % |
| King - D | 515 | 26.5 % | 3,649 | 16.8 % |
| Robinson - D | 457 | 23.6 % | 5,758 | 26.5 % |
| U.S. Rep 29 | | | | |
| Green - D | 10,139 | 100.0 % | 11,891 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
|    Lyon - D | 265 | 1.3 % | 42,980 | 4.3 % |
|    Morales - D | 4,639 | 22.9 % | 331,409 | 32.9 % |
|    Sanchez - D | 15,177 | 75.0 % | 612,156 | 60.8 % |
|    Worldpeace - D | 149 | 0.7 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|    Bernsen - D | 6,391 | 43.6 % | 502,597 | 62.3 % |
|    Madrigal - D | 8,255 | 56.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|    De Leon - D | 10,854 | 67.5 % | 356,074 | 43.4 % |
|    Ramsay - D | 5,221 | 32.5 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|    Boyles - D | 9,879 | 72.7 % | 493,963 | 63.1 % |
|    Looney - D | 3,708 | 27.3 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|    Montgomery - D | 9,084 | 72.0 % | 501,579 | 68.7 % |
|    Whittier - D | 3,529 | 28.0 % | 228,892 | 31.3 % |
| SBOE 4 | | | | |
|    Allen - D | 10,783 | 100.0 % | 37,507 | 100.0 % |
| SBOE 7 | | | | |
|    Butler - D | 180 | 31.1 % | 17,931 | 46.2 % |
|    Hargrove - D | 399 | 68.9 % | 20,854 | 53.8 % |
| State Sen 6 | | | | |
|    Gallegos - D | 12,686 | 100.0 % | 15,549 | 100.0 % |
| State Sen 13 | | | | |
|    Ellis - D | 109 | 100.0 % | 31,317 | 100.0 % |
| State Sen 15 | | | | |
|    Whitmire - D | 1,509 | 100.0 % | 11,356 | 100.0 % |
| State Rep 139 | | | | |
|    Turner - D | 161 | 100.0 % | 4,504 | 100.0 % |
| State Rep 140 | | | | |
|    Bailey - D | 1,741 | 100.0 % | 1,741 | 100.0 % |
| State Rep 141 | | | | |
|    Thompson - D | 261 | 100.0 % | 3,607 | 100.0 % |
| State Rep 142 | | | | |
|    Dutton - D | 1,263 | 100.0 % | 4,565 | 100.0 % |
| State Rep 143 | | | | |
|    Flores - D | 1,029 | 22.8 % | 1,076 | 22.2 % |
|    Johnston - D | 374 | 8.3 % | 488 | 10.1 % |
|    Moreno - D | 2,198 | 48.7 % | 2,309 | 47.7 % |
|    Olmos - D | 915 | 20.3 % | 965 | 19.9 % |
| State Rep 145 | | | | |
|    Noriega - D | 3,313 | 100.0 % | 3,315 | 100.0 % |
| State Rep 147 | | | | |
|    Coleman - D | 1,040 | 100.0 % | 6,071 | 100.0 % |
| State Rep 148 | | | | |
|    Farrar - D | 1,907 | 69.0 % | 3,737 | 67.6 % |
|    Zepeda - D | 855 | 31.0 % | 1,788 | 32.4 % |
| 183rd District Judge | | | | |
|    Chenkin - D | 3,729 | 30.3 % | 19,344 | 33.6 % |
|    Voigt - R | 8,588 | 69.7 % | 38,311 | 66.4 % |
| 309th District Judge | | | | |
|    Mazzeo - D | 7,594 | 100.0 % | 28,920 | 100.0 % |
| Harris Treasurer | | | | |
|    Bogan - D | 2,691 | 17.1 % | 19,627 | 29.8 % |
|    Garcia - D | 13,026 | 82.9 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
|    Castillo - D | 4,071 | 27.5 % | 5,905 | 27.6 % |
|    Garcia - D | 10,729 | 72.5 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
|    Risner - D | 2,888 | 65.4 % | 4,419 | 66.9 % |
|    Pizano - D | 1,531 | 34.6 % | 2,182 | 33.1 % |
| Harris JP 6, Pl 2 | | | | |
|    Rodriquez - D | 2,147 | 35.3 % | 2,891 | 39.2 % |
|    Treviho - D | 956 | 15.7 % | 1,162 | 15.8 % |
|    Rodriquez - D | 2,983 | 49.0 % | 3,322 | 45.0 % |
| | | | | |
| Total Voter Registration (VR) | 259,910 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 117,994 | 45.4 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 20,964 | 8.1 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 1,951 | 5.0 % | 257,420 | 26.9 % |
| Cunningham - D | 63 | 0.2 % | 21,921 | 2.3 % |
| Kelly - D | 103 | 0.3 % | 44,173 | 4.6 % |
| Kirk - D | 32,120 | 82.9 % | 316,936 | 33.1 % |
| Morales - D | 4,512 | 11.6 % | 317,332 | 33.1 % |
| **U.S. Rep 5** | | | | |
| Bernstein - D | 271 | 18.7 % | 5,902 | 22.8 % |
| Chapman - D | 1,094 | 75.7 % | 18,283 | 70.8 % |
| Raasch - D | 81 | 5.6 % | 1,650 | 6.4 % |
| **U.S. Rep 24** | | | | |
| Frost - D | 3,833 | 100.0 % | 17,963 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 24,757 | 100.0 % | 27,670 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Dixon - D | 361 | 76.6 % | 9,384 | 72.4 % |
| Hofheinz - D | 110 | 23.4 % | 3,572 | 27.6 % |
| **Governor** | | | | |
| Lyon - D | 1,057 | 2.8 % | 42,980 | 4.3 % |
| Morales - D | 9,493 | 25.5 % | 331,409 | 32.9 % |
| Sanchez - D | 25,957 | 69.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 675 | 1.8 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 16,188 | 65.9 % | 502,597 | 62.3 % |
| Madrigal - D | 8,391 | 34.1 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 8,483 | 32.6 % | 356,074 | 43.4 % |
| Ramsay - D | 17,515 | 67.4 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 19,136 | 75.0 % | 493,963 | 63.1 % |
| Looney - D | 6,384 | 25.0 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 14,555 | 60.9 % | 501,579 | 68.7 % |
| Whittier - D | 9,361 | 39.1 % | 228,892 | 31.3 % |
| **SBOE 13** | | | | |
| Knight - D | 19,876 | 100.0 % | 34,451 | 100.0 % |
| **State Sen 2** | | | | |
| Cain - D | 598 | 100.0 % | 19,420 | 100.0 % |
| **State Sen 16** | | | | |
| Frederiksn - D | 585 | 100.0 % | 10,434 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 29,816 | 100.0 % | 32,174 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 3,712 | 100.0 % | 3,759 | 100.0 % |
| **State Rep 103** | | | | |
| Wolens - D | 626 | 100.0 % | 1,882 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 1,076 | 52.7 % | 2,365 | 50.4 % |
| Garcia - D | 964 | 47.3 % | 2,327 | 49.6 % |
| **State Rep 107** | | | | |
| Daniel - D | 338 | 100.0 % | 3,105 | 100.0 % |
| **State Rep 108** | | | | |
| Dade - D | 203 | 100.0 % | 2,097 | 100.0 % |
| **State Rep 109** | | | | |
| Giddings - D | 6,589 | 100.0 % | 6,667 | 100.0 % |
| **State Rep 110** | | | | |
| Jones - D | 4,154 | 67.2 % | 4,312 | 67.0 % |
| Wattley - D | 2,032 | 32.8 % | 2,127 | 33.0 % |
| **State Rep 111** | | | | |
| Davis - D | 7,071 | 100.0 % | 7,082 | 100.0 % |
| **191st District Judge** | | | | |
| Gray - D | 17,293 | 76.5 % | 34,807 | 73.7 % |
| Brin - D | 5,312 | 23.5 % | 12,423 | 26.3 % |
| **Dallas Dist Clerk** | | | | |
| Archer - D | 10,283 | 42.8 % | 22,602 | 45.8 % |
| Hutchison - D | 13,739 | 57.2 % | 26,703 | 54.2 % |
| **Dallas Treasurer** | | | | |
| Castillo - D | 10,695 | 48.0 % | 22,752 | 48.9 % |
| Borden - D | 11,564 | 52.0 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 331,611 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.7 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 39,427 | 11.9 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,262 | 23.2 % | 257,420 | 26.9 % |
| Cunningham - D | 345 | 3.5 % | 21,921 | 2.3 % |
| Kelly - D | 247 | 2.5 % | 44,173 | 4.6 % |
| Kirk - D | 4,610 | 47.2 % | 316,936 | 33.1 % |
| Morales - D | 2,294 | 23.5 % | 317,332 | 33.1 % |
| U.S. Rep 11 | | | | |
| Edwards - D | 4,471 | 100.0 % | 17,191 | 100.0 % |
| U.S. Rep 31 | | | | |
| Bagley - D | 3,537 | 100.0 % | 11,697 | 100.0 % |
| Governor | | | | |
| Lyon - D | 355 | 3.6 % | 42,980 | 4.3 % |
| Morales - D | 4,031 | 40.7 % | 331,409 | 32.9 % |
| Sanchez - D | 5,279 | 53.3 % | 612,156 | 60.8 % |
| Worldpeace - D | 248 | 2.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 5,559 | 67.0 % | 502,597 | 62.3 % |
| Madrigal - D | 2,738 | 33.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,341 | 40.1 % | 356,074 | 43.4 % |
| Ramsay - D | 4,994 | 59.9 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 5,867 | 71.0 % | 493,963 | 63.1 % |
| Looney - D | 2,397 | 29.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 5,508 | 70.7 % | 501,579 | 68.7 % |
| Whittier - D | 2,283 | 29.3 % | 228,892 | 31.3 % |
| SBOE 5 | | | | |
| Howard - D | 2,359 | 100.0 % | 33,291 | 100.0 % |
| State Rep 52 | | | | |
| Freeman - D | 2,614 | 100.0 % | 2,614 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 305,183 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,343 | 10.6 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 10,103 | 3.3 % | 1,060,517 | 8.7 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 3,092 | 17.3 % | 257,420 | 26.9 % |
| Cunningham - D | 52 | 0.3 % | 21,921 | 2.3 % |
| Kelly - D | 77 | 0.4 % | 44,173 | 4.6 % |
| Kirk - D | 10,895 | 60.9 % | 316,936 | 33.1 % |
| Morales - D | 3,769 | 21.1 % | 317,332 | 33.1 % |
| U.S. Rep 3 | | | | |
| Molera - D | 2,240 | 100.0 % | 5,363 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - D | 0 | 0.0 % | 17,398 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 282 | 17.8 % | 5,902 | 22.8 % |
| Chapman - D | 1,185 | 75.0 % | 18,283 | 70.8 % |
| Raasch - D | 113 | 7.2 % | 1,650 | 6.4 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 310 | 100.0 % | 27,670 | 100.0 % |
| U.S. Rep 32 | | | | |
| Dixon - D | 5,880 | 71.7 % | 9,384 | 72.4 % |
| Hofheinz - D | 2,317 | 28.3 % | 3,572 | 27.6 % |
| Governor | | | | |
| Lyon - D | 475 | 2.7 % | 42,980 | 4.3 % |
| Morales - D | 7,342 | 42.2 % | 331,409 | 32.9 % |
| Sanchez - D | 9,349 | 53.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 242 | 1.4 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 8,160 | 67.0 % | 502,597 | 62.3 % |
| Madrigal - D | 4,020 | 33.0 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 4,888 | 38.6 % | 356,074 | 43.4 % |
| Ramsay - D | 7,764 | 61.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 9,926 | 77.8 % | 493,963 | 63.1 % |
| Looney - D | 2,835 | 22.2 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 7,088 | 61.2 % | 501,579 | 68.7 % |
| Whittier - D | 4,490 | 38.8 % | 228,892 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15354

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 9 | | | | |
| Butler - D | 0 | 0.0 % | 25,512 | 42.3 % |
| Woodard - D | 0 | 0.0 % | 34,732 | 57.7 % |
| SBOE 13 | | | | |
| Knight - D | 758 | 100.0 % | 34,451 | 100.0 % |
| State Sen 2 | | | | |
| Cain - D | 1,452 | 100.0 % | 19,420 | 100.0 % |
| State Sen 16 | | | | |
| Frederiksn - D | 6,153 | 100.0 % | 10,434 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 648 | 100.0 % | 32,174 | 100.0 % |
| State Sen 30 | | | | |
| Acheson - D | 86 | 73.5 % | 12,367 | 60.0 % |
| Fenoglio - D | 31 | 26.5 % | 8,244 | 40.0 % |
| State Rep 89 | | | | |
| Harris - D | 158 | 100.0 % | 1,352 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 24 | 100.0 % | 3,759 | 100.0 % |
| State Rep 103 | | | | |
| Wolens - D | 125 | 100.0 % | 1,882 | 100.0 % |
| State Rep 107 | | | | |
| Daniel - D | 839 | 100.0 % | 3,105 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 1,894 | 100.0 % | 2,097 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 1,684 | 100.0 % | 1,684 | 100.0 % |
| State Rep 115 | | | | |
| Sutter - D | 1 | 100.0 % | 1,613 | 100.0 % |
| 191st District Judge | | | | |
| Gray - D | 7,492 | 69.3 % | 34,807 | 73.7 % |
| Brin - D | 3,316 | 30.7 % | 12,423 | 26.3 % |
| Dallas Dist Clerk | | | | |
| Archer - D | 5,614 | 50.9 % | 22,602 | 45.8 % |
| Hutchison - D | 5,410 | 49.1 % | 26,703 | 54.2 % |
| Dallas Treasurer | | | | |
| Castillo - D | 4,578 | 45.2 % | 22,752 | 48.9 % |
| Borden - D | 5,551 | 54.8 % | 23,749 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 392,927 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 25,424 | 6.5 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 18,110 | 4.6 % | 1,060,517 | 8.7 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 1,904 | 13.6 % | 257,420 | 26.9 % |
| Cunningham - D | 93 | 0.7 % | 21,921 | 2.3 % |
| Kelly - D | 149 | 1.1 % | 44,173 | 4.6 % |
| Kirk - D | 7,805 | 55.8 % | 316,936 | 33.1 % |
| Morales - D | 4,049 | 28.9 % | 317,332 | 33.1 % |
| U.S. Rep 6 | | | | |
| Alvarado - D | 4,262 | 100.0 % | 13,604 | 100.0 % |
| U.S. Rep 17 | | | | |
| Stenholm - D | 441 | 100.0 % | 30,420 | 100.0 % |
| U.S. Rep 24 | | | | |
| Frost - D | 2,249 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 26 | | | | |
| Lebon - D | 8 | 100.0 % | 5,182 | 100.0 % |
| Governor | | | | |
| Lyon - D | 398 | 2.9 % | 42,980 | 4.3 % |
| Morales - D | 5,726 | 41.2 % | 331,409 | 32.9 % |
| Sanchez - D | 7,602 | 54.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 181 | 1.3 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 7,344 | 64.4 % | 502,597 | 62.3 % |
| Madrigal - D | 4,061 | 35.6 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 3,981 | 33.9 % | 356,074 | 43.4 % |
| Ramsay - D | 7,773 | 66.1 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 8,077 | 68.5 % | 493,963 | 63.1 % |
| Looney - D | 3,707 | 31.5 % | 288,461 | 36.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
|   Montgomery - D | 7,553 | 69.4 % | 501,579 | 68.7 % |
|   Whittier - D | 3,326 | 30.6 % | 228,892 | 31.3 % |
| SBOE 13 | | | | |
|   Knight - D | 1,217 | 100.0 % | 34,451 | 100.0 % |
| State Sen 10 | | | | |
|   Ray - D | 5,214 | 100.0 % | 14,581 | 100.0 % |
| State Sen 30 | | | | |
|   Acheson - D | 1,699 | 71.3 % | 12,367 | 60.0 % |
|   Fenoglio - D | 685 | 28.7 % | 8,244 | 40.0 % |
| State Rep 61 | | | | |
|   Dobbs - D | 2,161 | 100.0 % | 3,174 | 100.0 % |
| State Rep 90 | | | | |
|   Burnam - D | 90 | 100.0 % | 3,418 | 100.0 % |
| State Rep 93 | | | | |
|   Gregory - D | 1,204 | 100.0 % | 1,770 | 100.0 % |
| State Rep 95 | | | | |
|   Lewis - D | 106 | 100.0 % | 6,361 | 100.0 % |
| State Rep 96 | | | | |
|   Cox - D | 1,792 | 100.0 % | 2,262 | 100.0 % |
| State Rep 97 | | | | |
|   Stevens - D | 2,273 | 100.0 % | 3,426 | 100.0 % |
| State Rep 99 | | | | |
|   Coffey - D | 101 | 100.0 % | 2,284 | 100.0 % |
| Tarrant JP 5 | | | | |
|   Acevedo - D | 38 | 37.3 % | 41 | 38.0 % |
|   Valdez - D | 64 | 62.7 % | 67 | 62.0 % |
| | | | | |
| Total Voter Registration (VR) | 351,994 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 24,883 | 7.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 14,168 | 4.0 % | 1,060,517 | 8.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Bentsen - D | 9,694 | 20.0 % | 257,420 | 26.9 % |
|   Cunningham - D | 1,174 | 2.4 % | 21,921 | 2.3 % |
|   Kelly - D | 2,946 | 6.1 % | 44,173 | 4.6 % |
|   Kirk - D | 7,617 | 15.7 % | 316,936 | 33.1 % |
|   Morales - D | 26,942 | 55.7 % | 317,332 | 33.1 % |
| U.S. Rep 14 | | | | |
|   Windham - D | 584 | 66.3 % | 21,320 | 56.8 % |
|   Martinez - D | 297 | 33.7 % | 16,187 | 43.2 % |
| U.S. Rep 15 | | | | |
|   Hinojosa - D | 13,539 | 85.8 % | 46,681 | 86.7 % |
|   Hawkins - D | 2,244 | 14.2 % | 7,136 | 13.3 % |
| U.S. Rep 27 | | | | |
|   Ortiz - D | 19,983 | 100.0 % | 41,570 | 100.0 % |
| U.S. Rep 28 | | | | |
|   Rodriguez - D | 5,079 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
|   Lyon - D | 1,716 | 3.2 % | 42,980 | 4.3 % |
|   Morales - D | 14,482 | 26.8 % | 331,409 | 32.9 % |
|   Sanchez - D | 36,973 | 68.5 % | 612,156 | 60.8 % |
|   Worldpeace - D | 811 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
|   Bernsen - D | 16,512 | 38.5 % | 502,597 | 62.3 % |
|   Madrigal - D | 26,325 | 61.5 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
|   De Leon - D | 32,382 | 72.6 % | 356,074 | 43.4 % |
|   Ramsay - D | 12,247 | 27.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
|   Boyles - D | 21,128 | 54.0 % | 493,963 | 63.1 % |
|   Looney - D | 18,027 | 46.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
|   Montgomery - D | 27,121 | 72.4 % | 501,579 | 68.7 % |
|   Whittier - D | 10,334 | 27.6 % | 228,892 | 31.3 % |
| SBOE 2 | | | | |
|   Berlanga - D | 24,861 | 100.0 % | 74,492 | 100.0 % |
| SBOE 3 | | | | |
|   Bernal - D | 6,812 | 100.0 % | 68,472 | 100.0 % |
| State Sen 18 | | | | |
|   Armbrister - D | 1,484 | 100.0 % | 31,345 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 20 | | | | |
| Canales-Black - D | 3,672 | 46.8 % | 25,923 | 39.2 % |
| Garcia - D | 1,508 | 19.2 % | 4,266 | 6.4 % |
| Hinojosa - D | 1,924 | 24.5 % | 28,344 | 42.8 % |
| Martinez - D | 749 | 9.5 % | 7,624 | 11.5 % |
| State Sen 21 | | | | |
| Zaffirini - D | 3,704 | 100.0 % | 63,491 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 26,375 | 100.0 % | 33,735 | 100.0 % |
| State Rep 32 | | | | |
| Miller - D | 2,302 | 100.0 % | 8,326 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 5,525 | 50.7 % | 8,460 | 46.7 % |
| Carrera - D | 2,043 | 18.8 % | 3,074 | 17.0 % |
| Knolle - D | 3,322 | 30.5 % | 6,578 | 36.3 % |
| State Rep 36 | | | | |
| Flores - D | 2 | 100.0 % | 7,493 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 5,859 | 100.0 % | 5,859 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 6,530 | 100.0 % | 6,530 | 100.0 % |
| State Rep 39 | | | | |
| Wise - D | 3,603 | 100.0 % | 5,743 | 100.0 % |
| State Rep 43 | | | | |
| Rangel - D | 7,906 | 69.7 % | 12,488 | 74.8 % |
| Rubalcaba - D | 3,442 | 30.3 % | 4,207 | 25.2 % |
| | | | | |
| Total Voter Registration (VR) | 296,425 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 204,961 | 69.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 54,930 | 18.5 % | 1,060,517 | 8.7 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Bentsen - D | 2,710 | 10.5 % | 257,420 | 26.9 % |
| Cunningham - D | 579 | 2.2 % | 21,921 | 2.3 % |
| Kelly - D | 676 | 2.6 % | 44,173 | 4.6 % |
| Kirk - D | 10,131 | 39.1 % | 316,936 | 33.1 % |
| Morales - D | 11,833 | 45.6 % | 317,332 | 33.1 % |
| U.S. Rep 10 | | | | |
| Doggett - D | 6,408 | 88.0 % | 33,083 | 90.3 % |
| Gale - D | 873 | 12.0 % | 3,554 | 9.7 % |
| U.S. Rep 14 | | | | |
| Windham - D | 821 | 32.0 % | 21,320 | 56.8 % |
| Martinez - D | 1,744 | 68.0 % | 16,187 | 43.2 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,794 | 100.0 % | 25,645 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 1,244 | 100.0 % | 14,654 | 100.0 % |
| U.S. Rep 28 | | | | |
| Rodriguez - D | 6,862 | 100.0 % | 41,152 | 100.0 % |
| Governor | | | | |
| Lyon - D | 510 | 1.9 % | 42,980 | 4.3 % |
| Morales - D | 9,790 | 35.8 % | 331,409 | 32.9 % |
| Sanchez - D | 16,640 | 60.8 % | 612,156 | 60.8 % |
| Worldpeace - D | 419 | 1.5 % | 19,597 | 1.9 % |
| Land Comm | | | | |
| Bernsen - D | 10,260 | 45.6 % | 502,597 | 62.3 % |
| Madrigal - D | 12,239 | 54.4 % | 304,326 | 37.7 % |
| Ag Comm | | | | |
| De Leon - D | 15,360 | 66.6 % | 356,074 | 43.4 % |
| Ramsay - D | 7,716 | 33.4 % | 464,352 | 56.6 % |
| RR Comm 3 | | | | |
| Boyles - D | 14,469 | 67.0 % | 493,963 | 63.1 % |
| Looney - D | 7,138 | 33.0 % | 288,461 | 36.9 % |
| CCA 2 | | | | |
| Montgomery - D | 12,899 | 62.8 % | 501,579 | 68.7 % |
| Whittier - D | 7,652 | 37.2 % | 228,892 | 31.3 % |
| SBOE 3 | | | | |
| Bernal - D | 10,936 | 100.0 % | 68,472 | 100.0 % |
| SBOE 5 | | | | |
| Howard - D | 6,947 | 100.0 % | 33,291 | 100.0 % |
| State Sen 14 | | | | |
| Barrientos - D | 5,835 | 100.0 % | 29,706 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Sen 18** | | | | |
| Armbrister - D | 689 | 100.0 % | 31,345 | 100.0 % |
| **State Sen 19** | | | | |
| Madla - D | 4,723 | 100.0 % | 33,295 | 100.0 % |
| **State Sen 21** | | | | |
| Zaffirini - D | 369 | 100.0 % | 63,491 | 100.0 % |
| **State Sen 25** | | | | |
| Sullivan - D | 3,433 | 100.0 % | 17,158 | 100.0 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 5,439 | 100.0 % | 26,353 | 100.0 % |
| **State Rep 45** | | | | |
| Rose - D | 1,995 | 100.0 % | 4,951 | 100.0 % |
| **State Rep 46** | | | | |
| Dukes - D | 1,203 | 100.0 % | 6,285 | 100.0 % |
| **State Rep 47** | | | | |
| Martin - D | 773 | 100.0 % | 4,960 | 100.0 % |
| **State Rep 48** | | | | |
| Kitchen - D | 111 | 100.0 % | 5,912 | 100.0 % |
| **State Rep 49** | | | | |
| Naishtat - D | 343 | 100.0 % | 8,199 | 100.0 % |
| **State Rep 50** | | | | |
| Acevedo - D | 0 | 0.0 % | 1,893 | 39.2 % |
| Sylvester - D | 0 | 0.0 % | 2,934 | 60.8 % |
| **State Rep 51** | | | | |
| De Leon - D | 927 | 21.7 % | 1,088 | 18.0 % |
| Diggs - D | 180 | 4.2 % | 238 | 3.9 % |
| Flores - D | 1,544 | 36.2 % | 2,298 | 38.1 % |
| Guzman - D | 516 | 12.1 % | 681 | 11.3 % |
| Pool - D | 231 | 5.4 % | 304 | 5.0 % |
| Rodriguez - D | 867 | 20.3 % | 1,427 | 23.6 % |
| **State Rep 73** | | | | |
| Yanta - D | 528 | 100.0 % | 2,054 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 836 | 100.0 % | 5,385 | 100.0 % |
| **State Rep 118** | | | | |
| Uresti - D | 585 | 100.0 % | 4,532 | 100.0 % |
| **State Rep 119** | | | | |
| Puente - D | 3,557 | 100.0 % | 5,214 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 3,081 | 100.0 % | 4,794 | 100.0 % |
| **State Rep 123** | | | | |
| Perez - D | 1,792 | 43.5 % | 3,500 | 40.9 % |
| Vidaurri - D | 53 | 1.3 % | 171 | 2.0 % |
| Villarreal - D | 2,196 | 53.2 % | 4,543 | 53.1 % |
| West - D | 83 | 2.0 % | 345 | 4.0 % |
| **State Rep 125** | | | | |
| Castro - D | 30 | 66.7 % | 4,401 | 63.8 % |
| Reyna - D | 15 | 33.3 % | 2,499 | 36.2 % |
| **Bexar Ct at Law 7** | | | | |
| Levenstein - D | 2,919 | 24.0 % | 11,712 | 24.0 % |
| Guerrero - D | 9,238 | 76.0 % | 37,180 | 76.0 % |
| **Bexar Co Comm 2** | | | | |
| Kanski - D | 0 | 0.0 % | 2 | 9.1 % |
| Huerta - D | 1 | 50.0 % | 6 | 27.3 % |
| Elizondo - D | 1 | 50.0 % | 14 | 63.6 % |
| **Bexar Co Comm 4** | | | | |
| Salas - D | 1 | 50.0 % | 18 | 35.3 % |
| Adkisson - D | 1 | 50.0 % | 33 | 64.7 % |
| **Bexar JP 5** | | | | |
| Alanis - D | 119 | 18.9 % | 1,630 | 29.9 % |
| Zaragoza - D | 512 | 81.1 % | 3,826 | 70.1 % |
| **Bexar Dem Chairman** | | | | |
| Quintanilla - D | 9,313 | 73.9 % | 37,497 | 75.5 % |
| Jones - D | 3,287 | 26.1 % | 12,157 | 24.5 % |
| | | | | |
| Total Voter Registration (VR) | 320,634 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 140,536 | 43.8 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 27,885 | 8.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15354

District Election Analysis

06/29/11 2:24 PM
Page 36 of 37

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2002 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Bentsen - D | 23,534 | 60.0 % | 257,420 | 26.9 % |
| Cunningham - D | 1,125 | 2.9 % | 21,921 | 2.3 % |
| Kelly - D | 2,345 | 6.0 % | 44,173 | 4.6 % |
| Kirk - D | 5,388 | 13.7 % | 316,936 | 33.1 % |
| Morales - D | 6,857 | 17.5 % | 317,332 | 33.1 % |
| **U.S. Rep 2** | | | | |
| Turner - D | 27,304 | 100.0 % | 50,186 | 100.0 % |
| **U.S. Rep 9** | | | | |
| Lampson - D | 2,282 | 100.0 % | 32,700 | 100.0 % |
| **U.S. Rep 22** | | | | |
| Briscoe - D | 476 | 52.1 % | 4,540 | 48.2 % |
| Riley - D | 438 | 47.9 % | 4,875 | 51.8 % |
| **U.S. Rep 25** | | | | |
| Bell - D | 1,069 | 32.4 % | 7,811 | 35.9 % |
| Colbert - D | 430 | 13.1 % | 4,534 | 20.8 % |
| King - D | 1,181 | 35.8 % | 3,649 | 16.8 % |
| Robinson - D | 615 | 18.7 % | 5,758 | 26.5 % |
| **U.S. Rep 29** | | | | |
| Green - D | 459 | 100.0 % | 11,891 | 100.0 % |
| **Governor** | | | | |
| Lyon - D | 2,626 | 6.5 % | 42,980 | 4.3 % |
| Morales - D | 14,861 | 36.9 % | 331,409 | 32.9 % |
| Sanchez - D | 21,602 | 53.7 % | 612,156 | 60.8 % |
| Worldpeace - D | 1,157 | 2.9 % | 19,597 | 1.9 % |
| **Land Comm** | | | | |
| Bernsen - D | 32,673 | 87.8 % | 502,597 | 62.3 % |
| Madrigal - D | 4,524 | 12.2 % | 304,326 | 37.7 % |
| **Ag Comm** | | | | |
| De Leon - D | 5,575 | 16.1 % | 356,074 | 43.4 % |
| Ramsay - D | 28,953 | 83.9 % | 464,352 | 56.6 % |
| **RR Comm 3** | | | | |
| Boyles - D | 20,929 | 61.6 % | 493,963 | 63.1 % |
| Looney - D | 13,069 | 38.4 % | 288,461 | 36.9 % |
| **CCA 2** | | | | |
| Montgomery - D | 24,208 | 75.6 % | 501,579 | 68.7 % |
| Whittier - D | 7,793 | 24.4 % | 228,892 | 31.3 % |
| **SBOE 4** | | | | |
| Allen - D | 446 | 100.0 % | 37,507 | 100.0 % |
| **SBOE 7** | | | | |
| Butler - D | 2,364 | 40.8 % | 17,931 | 46.2 % |
| Hargrove - D | 3,428 | 59.2 % | 20,854 | 53.8 % |
| **State Sen 4** | | | | |
| Smith - D | 14,404 | 100.0 % | 26,734 | 100.0 % |
| **State Sen 6** | | | | |
| Gallegos - D | 694 | 100.0 % | 15,549 | 100.0 % |
| **State Sen 15** | | | | |
| Whitmire - D | 1,163 | 100.0 % | 11,356 | 100.0 % |
| **State Rep 9** | | | | |
| Moore - D | 2,805 | 100.0 % | 8,052 | 100.0 % |
| **State Rep 12** | | | | |
| McReynolds - D | 1,800 | 100.0 % | 13,142 | 100.0 % |
| **State Rep 18** | | | | |
| Ellis - D | 7,380 | 100.0 % | 7,584 | 100.0 % |
| **State Rep 19** | | | | |
| Baker - D | 5,622 | 43.4 % | 5,622 | 43.4 % |
| Clayton - D | 7,346 | 56.6 % | 7,346 | 56.6 % |
| **State Rep 22** | | | | |
| Deshotel - D | 1,267 | 100.0 % | 8,854 | 100.0 % |
| **State Rep 23** | | | | |
| Eiland - D | 1,607 | 100.0 % | 8,495 | 100.0 % |
| **State Rep 142** | | | | |
| Dutton - D | 21 | 100.0 % | 4,565 | 100.0 % |
| **State Rep 143** | | | | |
| Flores - D | 47 | 14.6 % | 1,076 | 22.2 % |
| Johnston - D | 114 | 35.4 % | 488 | 10.1 % |
| Moreno - D | 111 | 34.5 % | 2,309 | 47.7 % |
| Olmos - D | 50 | 15.5 % | 965 | 19.9 % |
| **State Rep 145** | | | | |
| Noriega - D | 2 | 100.0 % | 3,315 | 100.0 % |
| **183rd District Judge** | | | | |
| Chenkin - D | 1,179 | 27.7 % | 19,344 | 33.6 % |
| Voigt - R | 3,076 | 72.3 % | 38,311 | 66.4 % |
| **309th District Judge** | | | | |
| Mazzeo - D | 1,853 | 100.0 % | 28,920 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15354

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 324 of 1013

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2002 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Treasurer | | | | |
|    Bogan - D | 1,615 | 34.3 % | 19,627 | 29.8 % |
|    Garcia - D | 3,092 | 65.7 % | 46,244 | 70.2 % |
| Harris Co Comm 2 | | | | |
|    Castillo - D | 1,577 | 30.2 % | 5,905 | 27.6 % |
|    Garcia - D | 3,648 | 69.8 % | 15,493 | 72.4 % |
| Harris JP 2, Pl 2 | | | | |
|    Risner - D | 134 | 64.1 % | 4,419 | 66.9 % |
|    Pizano - D | 75 | 35.9 % | 2,182 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 398,760 | | 12,230,023 | |
| Total Spanish Surname VR and SSVR/VR | 32,148 | 8.1 % | 2,469,358 | 20.2 % |
| Turnout (TO) and TO/VR | 42,674 | 10.7 % | 1,060,517 | 8.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15354

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Runoff Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 16,376 | 57.7 % | 16,549 | 57.4 % |
| Graves - R | 12,009 | 42.3 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 9,435 | 37.4 % | 81,219 | 36.0 % |
| Carrillo - R | 15,768 | 62.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 388,018 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,495 | 3.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 28,622 | 7.4 % | 237,047 | 1.9 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 691 | 50.8 % | 15,083 | 63.2 % |
| Streusand - R | 669 | 49.2 % | 8,801 | 36.8 % |
| RR Comm 3 | | | | |
| Butler - R | 1,205 | 24.4 % | 81,219 | 36.0 % |
| Carrillo - R | 3,724 | 75.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 327,813 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 38,501 | 11.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,042 | 1.5 % | 237,047 | 1.9 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,011 | 24.7 % | 81,219 | 36.0 % |
| Carrillo - R | 3,089 | 75.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,670 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 15,247 | 5.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,560 | 1.5 % | 237,047 | 1.9 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 173 | 38.1 % | 16,549 | 57.4 % |
| Graves - R | 281 | 61.9 % | 12,290 | 42.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,731 | 39.7 % | 81,219 | 36.0 % |
| Carrillo - R | 2,630 | 60.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 383,850 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,162 | 2.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,422 | 1.2 % | 237,047 | 1.9 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,131 | 36.3 % | 81,219 | 36.0 % |
| Carrillo - R | 1,982 | 63.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 352,779 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,252 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,113 | 0.9 % | 237,047 | 1.9 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,024 | 32.4 % | 81,219 | 36.0 % |
| Carrillo - R | 2,140 | 67.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 279,541 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,379 | 18.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,159 | 1.1 % | 237,047 | 1.9 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,044 | 58.3 % | 15,083 | 63.2 % |
| Streusand - R | 747 | 41.7 % | 8,801 | 36.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15342

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Runoff Election

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 1,490 | 22.1 % | 81,219 | 36.0 % |
|    Carrillo - R | 5,237 | 77.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,539 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 32,068 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,897 | 2.0 % | 237,047 | 1.9 % |

| District 8 Totals | District 8 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
|    McCaul - R | 313 | 46.9 % | 15,083 | 63.2 % |
|    Streusand - R | 354 | 53.1 % | 8,801 | 36.8 % |
| U.S. Rep 17 | | | | |
|    Snyder - R | 355 | 38.8 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 559 | 61.2 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 679 | 19.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 2,790 | 80.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 312,820 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,377 | 5.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,564 | 1.1 % | 237,047 | 1.9 % |

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 490 | 26.0 % | 81,219 | 36.0 % |
|    Carrillo - R | 1,392 | 74.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 268,442 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 36,702 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,918 | 0.7 % | 237,047 | 1.9 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
|    McCaul - R | 9,752 | 63.1 % | 15,083 | 63.2 % |
|    Streusand - R | 5,703 | 36.9 % | 8,801 | 36.8 % |
| U.S. Rep 15 | | | | |
|    Thamm - R | 1,319 | 55.0 % | 2,830 | 60.8 % |
|    Hamilton - R | 1,079 | 45.0 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
|    Butler - R | 5,971 | 32.0 % | 81,219 | 36.0 % |
|    Carrillo - R | 12,660 | 68.0 % | 144,431 | 64.0 % |
| State Rep 17 | | | | |
|    Killgore - R | 1,704 | 50.9 % | 2,632 | 55.8 % |
|    Yates - R | 1,644 | 49.1 % | 2,089 | 44.2 % |
| | | | | |
| Total Voter Registration (VR) | 341,823 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,889 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 19,945 | 5.8 % | 237,047 | 1.9 % |

| District 11 Totals | District 11 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
|    Snyder - R | 2,562 | 51.7 % | 15,286 | 46.3 % |
|    Wohlgemuth - R | 2,395 | 48.3 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
|    Butler - R | 6,024 | 41.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 8,444 | 58.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 391,875 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 69,955 | 17.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,130 | 3.9 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15342

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 Republican Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:06 PM
Page 3 of 7

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 689 | 26.0 % | 81,219 | 36.0 % |
| Carrillo - R | 1,964 | 74.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 322,058 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,362 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,650 | 0.8 % | 237,047 | 1.9 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,841 | 32.0 % | 81,219 | 36.0 % |
| Carrillo - R | 3,906 | 68.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 401,971 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,447 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,747 | 1.4 % | 237,047 | 1.9 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 4,327 | 48.8 % | 81,219 | 36.0 % |
| Carrillo - R | 4,543 | 51.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 418,335 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,984 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,870 | 2.1 % | 237,047 | 1.9 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 55 | 45.1 % | 2,830 | 60.8 % |
| Hamilton - R | 67 | 54.9 % | 1,823 | 39.2 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 1,068 | 75.4 % | 1,885 | 64.4 % |
| Canseco - R | 349 | 24.6 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,064 | 66.0 % | 81,219 | 36.0 % |
| Carrillo - R | 547 | 34.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 266,976 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 176,176 | 66.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,711 | 0.6 % | 237,047 | 1.9 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 696 | 43.7 % | 81,219 | 36.0 % |
| Carrillo - R | 897 | 56.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 318,420 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 203,781 | 64.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,593 | 0.5 % | 237,047 | 1.9 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,886 | 65.7 % | 15,083 | 63.2 % |
| Streusand - R | 986 | 34.3 % | 8,801 | 36.8 % |
| U.S. Rep 17 | | | | |
| Snyder - R | 9,577 | 52.0 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 8,847 | 48.0 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 6,789 | 35.2 % | 81,219 | 36.0 % |
| Carrillo - R | 12,512 | 64.8 % | 144,431 | 64.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15342

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Runoff Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| State Rep 17 | | | | |
| Killgore - R | 713 | 84.1 % | 2,632 | 55.8 % |
| Yates - R | 135 | 15.9 % | 2,089 | 44.2 % |
| | | | | |
| Total Voter Registration (VR) | 351,211 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,474 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 21,778 | 6.2 % | 237,047 | 1.9 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 533 | 23.0 % | 81,219 | 36.0 % |
| Carrillo - R | 1,789 | 77.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 346,175 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,166 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,342 | 0.7 % | 237,047 | 1.9 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 3,050 | 42.8 % | 81,219 | 36.0 % |
| Carrillo - R | 4,069 | 57.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 390,549 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 83,740 | 21.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,364 | 1.9 % | 237,047 | 1.9 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Hopson - R | 40 | 47.6 % | 1,885 | 64.4 % |
| Cansceo - R | 44 | 52.4 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 728 | 42.4 % | 81,219 | 36.0 % |
| Carrillo - R | 987 | 57.6 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 340,206 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 201,776 | 59.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,717 | 0.5 % | 237,047 | 1.9 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 255 | 82.0 % | 15,083 | 63.2 % |
| Streusand - R | 56 | 18.0 % | 8,801 | 36.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 131 | 61.8 % | 1,885 | 64.4 % |
| Cansceo - R | 81 | 38.2 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 6,046 | 47.5 % | 81,219 | 36.0 % |
| Carrillo - R | 6,685 | 52.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 417,313 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,032 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,901 | 3.1 % | 237,047 | 1.9 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 2,783 | 36.0 % | 81,219 | 36.0 % |
| Carrillo - R | 4,950 | 64.0 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,298 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 39,955 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,290 | 2.7 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15342

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Runoff Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Hopson - R | 79 | 42.2 % | 1,885 | 64.4 % |
| Canseco - R | 108 | 57.8 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | |
| Butler - R | 1,786 | 51.5 % | 81,219 | 36.0 % |
| Carrillo - R | 1,685 | 48.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 333,037 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 185,263 | 55.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,559 | 1.1 % | 237,047 | 1.9 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 330 | 16.1 % | 81,219 | 36.0 % |
| Carrillo - R | 1,717 | 83.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 365,451 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,652 | 7.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 2,045 | 0.6 % | 237,047 | 1.9 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 983 | 82.5 % | 15,083 | 63.2 % |
| Streusand - R | 208 | 17.5 % | 8,801 | 36.8 % |
| U.S. Rep 17 | | | | |
| Snyder - R | 2,792 | 32.0 % | 15,286 | 46.3 % |
| Wohlgemuth - R | 5,940 | 68.0 % | 17,741 | 53.7 % |
| RR Comm 3 | | | | |
| Butler - R | 4,221 | 31.0 % | 81,219 | 36.0 % |
| Carrillo - R | 9,414 | 69.0 % | 144,431 | 64.0 % |
| State Rep 58 | | | | |
| Orr - R | 4,630 | 60.4 % | 4,630 | 60.4 % |
| Walls - R | 3,033 | 39.6 % | 3,033 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 370,394 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,418 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 14,806 | 4.0 % | 237,047 | 1.9 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 2,780 | 35.5 % | 81,219 | 36.0 % |
| Carrillo - R | 5,049 | 64.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 283,136 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 33,762 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,829 | 2.8 % | 237,047 | 1.9 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 311 | 48.9 % | 2,830 | 60.8 % |
| Hamilton - R | 325 | 51.1 % | 1,823 | 39.2 % |
| RR Comm 3 | | | | |
| Butler - R | 1,475 | 38.0 % | 81,219 | 36.0 % |
| Carrillo - R | 2,406 | 62.0 % | 144,431 | 64.0 % |
| State Rep 17 | | | | |
| Killgore - R | 215 | 41.0 % | 2,632 | 55.8 % |
| Yates - R | 310 | 59.0 % | 2,089 | 44.2 % |
| | | | | |
| Total Voter Registration (VR) | 408,244 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 135,394 | 33.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,900 | 1.0 % | 237,047 | 1.9 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Thamm - R | 0 | 0.0 % | 2,830 | 60.8 % |
| Hamilton - R | 0 | 0.0 % | 1,823 | 39.2 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 141 | 37.2 % | 1,885 | 64.4 % |
| Canseco - R | 238 | 62.8 % | 1,043 | 35.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15342

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 Republican Runoff Election**

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 453 | 42.5 % | 81,219 | 36.0 % |
|    Carrillo - R | 613 | 57.5 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 291,173 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 182,456 | 62.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,066 | 0.4 % | 237,047 | 1.9 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 251 | 28.8 % | 81,219 | 36.0 % |
|    Carrillo - R | 620 | 71.2 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 249,545 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 121,213 | 48.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 885 | 0.4 % | 237,047 | 1.9 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 118 | 18.7 % | 81,219 | 36.0 % |
|    Carrillo - R | 512 | 81.3 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 328,325 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,386 | 12.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 630 | 0.2 % | 237,047 | 1.9 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 5,024 | 34.3 % | 81,219 | 36.0 % |
|    Carrillo - R | 9,604 | 65.7 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 313,362 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,483 | 11.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 14,628 | 4.7 % | 237,047 | 1.9 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 184 | 9.6 % | 81,219 | 36.0 % |
|    Carrillo - R | 1,725 | 90.4 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 380,153 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,829 | 7.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 1,915 | 0.5 % | 237,047 | 1.9 % |

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
|    Butler - R | 2,131 | 31.1 % | 81,219 | 36.0 % |
|    Carrillo - R | 4,711 | 68.9 % | 144,431 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 356,409 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,229 | 8.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,852 | 1.9 % | 237,047 | 1.9 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
|    Thamm - R | 1,145 | 76.5 % | 2,830 | 60.8 % |
|    Hamilton - R | 352 | 23.5 % | 1,823 | 39.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15342

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Runoff Election

| District 34 Totals | | District 34 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | | 944 | 57.6 % | 81,219 | 36.0 % |
| Carrillo - R | | 695 | 42.4 % | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 304,503 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | | 210,805 | 69.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | | 1,767 | 0.6 % | 237,047 | 1.9 % |

| District 35 Totals | | District 35 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | | |
| McCaul - R | | 159 | 67.1 % | 15,083 | 63.2 % |
| Streusand - R | | 78 | 32.9 % | 8,801 | 36.8 % |
| U.S. Rep 28 | | | | | |
| Hopson - R | | 426 | 65.6 % | 1,885 | 64.4 % |
| Canseco - R | | 223 | 34.4 % | 1,043 | 35.6 % |
| RR Comm 3 | | | | | |
| Butler - R | | 1,113 | 44.5 % | 81,219 | 36.0 % |
| Carrillo - R | | 1,389 | 55.5 % | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 317,232 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | | 146,122 | 46.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | | 2,559 | 0.8 % | 237,047 | 1.9 % |

| District 36 Totals | | District 36 | | State | |
|---|---|---|---|---|---|
| | | Total | Percent | Total | Percent |
| RR Comm 3 | | | | | |
| Butler - R | | 1,672 | 51.3 % | 81,219 | 36.0 % |
| Carrillo - R | | 1,586 | 48.7 % | 144,431 | 64.0 % |
| | | | | | |
| Total Voter Registration (VR) | | 395,194 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | | 34,467 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | | 3,271 | 0.8 % | 237,047 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Christian - R | 6,710 | 14.8 % | 6,826 | 14.8 % |
| Gohmert - R | 19,045 | 42.1 % | 19,305 | 41.8 % |
| Graves - R | 13,459 | 29.7 % | 13,829 | 29.9 % |
| Mathews - R | 1,204 | 2.7 % | 1,240 | 2.7 % |
| Thornton - R | 445 | 1.0 % | 452 | 1.0 % |
| Thorstenson - R | 4,427 | 9.8 % | 4,553 | 9.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,131 | 100.0 % | 18,556 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 8,806 | 25.0 % | 133,502 | 23.5 % |
| Carrillo - R | 17,195 | 48.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 3,365 | 9.6 % | 72,777 | 12.8 % |
| Henry - R | 5,854 | 16.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 19,660 | 57.2 % | 294,808 | 53.2 % |
| Smith - R | 14,714 | 42.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 12,737 | 38.9 % | 185,940 | 35.2 % |
| Meyers - R | 20,025 | 61.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 18,173 | 55.9 % | 289,966 | 55.0 % |
| Noble - R | 14,310 | 44.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 16,163 | 50.7 % | 298,018 | 57.7 % |
| Porter - R | 15,742 | 49.3 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 13,087 | 40.1 % | 25,310 | 42.0 % |
| Cargill - R | 19,552 | 59.9 % | 34,918 | 58.0 % |
| State Rep 5 | | | | |
| Hughes - R | 3,729 | 100.0 % | 6,068 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 13,425 | 100.0 % | 13,425 | 100.0 % |
| State Rep 7 | | | | |
| Alford - R | 1,566 | 12.9 % | 1,566 | 12.9 % |
| Merritt - R | 8,207 | 67.4 % | 8,207 | 67.4 % |
| Vaughn - R | 598 | 4.9 % | 598 | 4.9 % |
| Walker - R | 1,807 | 14.8 % | 1,807 | 14.8 % |
| State Rep 9 | | | | |
| Blake - R | 4,679 | 78.7 % | 4,859 | 77.9 % |
| Capps - R | 1,269 | 21.3 % | 1,377 | 22.1 % |
| State Rep 11 | | | | |
| Alberts - R | 2,592 | 100.0 % | 3,725 | 100.0 % |
| State Rep 12 | | | | |
| Anderson - R | 1,400 | 48.5 % | 1,733 | 46.9 % |
| Clemons - R | 1,488 | 51.5 % | 1,963 | 53.1 % |
| | | | | |
| Total Voter Registration (VR) | 388,017 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,495 | 3.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 47,957 | 12.4 % | 693,993 | 5.7 % |

|  | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Bolton - R | 115 | 0.7 % | 246 | 1.0 % |
| Fastuca - R | 2,804 | 16.2 % | 3,668 | 15.0 % |
| Henry - R | 516 | 3.0 % | 2,422 | 9.9 % |
| Moore - R | 1,800 | 10.4 % | 2,868 | 11.7 % |
| Nickell - R | 170 | 1.0 % | 285 | 1.2 % |
| Poe - R | 11,936 | 68.8 % | 14,932 | 61.1 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,714 | 91.5 % | 26,561 | 92.2 % |
| Texas - R | 252 | 8.5 % | 2,245 | 7.8 % |
| U.S. Rep 10 | | | | |
| Devine - R | 792 | 39.5 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 74 | 3.7 % | 1,489 | 4.5 % |
| Elliott - R | 40 | 2.0 % | 1,260 | 3.8 % |
| Kelley - R | 66 | 3.3 % | 950 | 2.9 % |
| McCaul - R | 239 | 11.9 % | 7,947 | 23.9 % |
| Phillips - R | 194 | 9.7 % | 4,429 | 13.3 % |
| Streusand - R | 555 | 27.7 % | 9,325 | 28.1 % |
| Tashenberg - R | 43 | 2.1 % | 729 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 2 Totals | District 2 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 3,125 | 14.8 % | 133,502 | 23.5 % |
| Carrillo - R | 14,780 | 69.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,437 | 6.8 % | 72,777 | 12.8 % |
| Henry - R | 1,819 | 8.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 9,880 | 47.2 % | 294,808 | 53.2 % |
| Smith - R | 11,031 | 52.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 5,232 | 26.3 % | 185,940 | 35.2 % |
| Meyers - R | 14,670 | 73.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 12,524 | 62.5 % | 289,966 | 55.0 % |
| Noble - R | 7,509 | 37.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 13,617 | 69.8 % | 298,018 | 57.7 % |
| Porter - R | 5,894 | 30.2 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 3,368 | 40.3 % | 18,876 | 44.3 % |
| Leo - R | 4,999 | 59.7 % | 23,765 | 55.7 % |
| SBOE 7 | | | | |
| Bradley - R | 9,228 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 5,760 | 100.0 % | 21,161 | 100.0 % |
| State Rep 126 | | | | |
| Hamric - R | 5,123 | 100.0 % | 5,402 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 6,706 | 100.0 % | 7,147 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 127 | 100.0 % | 4,980 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 174 | 100.0 % | 4,927 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 932 | 100.0 % | 2,221 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 683 | 100.0 % | 6,494 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 1,724 | 100.0 % | 3,544 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 50 | 100.0 % | 438 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 4,424 | 100.0 % | 5,609 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 15,459 | 75.3 % | 53,534 | 77.8 % |
| Oliver - R | 5,069 | 24.7 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 6,062 | 29.7 % | 19,510 | 28.9 % |
| Anderson - R | 10,151 | 49.8 % | 36,012 | 53.4 % |
| Brown - R | 4,171 | 20.5 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 10,614 | 53.9 % | 38,086 | 58.1 % |
| Greenwood - R | 9,084 | 46.1 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 7,865 | 40.7 % | 24,936 | 38.2 % |
| Bernal - R | 11,473 | 59.3 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 11,030 | 54.0 % | 34,299 | 50.2 % |
| Rondon - R | 9,378 | 46.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 327,811 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 38,500 | 11.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 24,947 | 7.6 % | 693,993 | 5.7 % |

| District 3 Totals | District 3 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 9,718 | 82.8 % | 12,429 | 84.1 % |
| Rubarts - R | 2,021 | 17.2 % | 2,357 | 15.9 % |
| U.S. Rep 4 | | | | |
| Hall - R | 1,532 | 57.1 % | 22,542 | 77.2 % |
| Mosher - R | 439 | 16.4 % | 3,127 | 10.7 % |
| Murphy - R | 714 | 26.6 % | 3,541 | 12.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 2,041 | 16.7 % | 133,502 | 23.5 % |
| Carrillo - R | 7,071 | 57.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,023 | 16.6 % | 72,777 | 12.8 % |
| Henry - R | 1,087 | 8.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 6,766 | 58.7 % | 294,808 | 53.2 % |
| Smith - R | 4,769 | 41.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 3,497 | 32.3 % | 185,940 | 35.2 % |
| Meyers - R | 7,336 | 67.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 7,040 | 63.2 % | 289,966 | 55.0 % |
| Noble - R | 4,094 | 36.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 6,575 | 61.6 % | 298,018 | 57.7 % |
| Porter - R | 4,102 | 38.4 % | 218,108 | 42.3 % |
| State Sen 30 | | | | |
| Estes - R | 783 | 100.0 % | 27,397 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 3,416 | 100.0 % | 3,416 | 100.0 % |
| State Rep 67 | | | | |
| Madden - R | 2,345 | 100.0 % | 2,345 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 4,179 | 100.0 % | 4,231 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 1,995 | 100.0 % | 6,635 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,668 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 15,245 | 5.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 21,349 | 7.0 % | 693,993 | 5.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Christian - R | 116 | 12.7 % | 6,826 | 14.8 % |
| Gohmert - R | 260 | 28.4 % | 19,305 | 41.8 % |
| Graves - R | 370 | 40.4 % | 13,829 | 29.9 % |
| Mathews - R | 36 | 3.9 % | 1,240 | 2.7 % |
| Thornton - R | 7 | 0.8 % | 452 | 1.0 % |
| Thorstenson - R | 126 | 13.8 % | 4,553 | 9.9 % |
| U.S. Rep 4 | | | | |
| Hall - R | 20,732 | 79.6 % | 22,542 | 77.2 % |
| Mosher - R | 2,629 | 10.1 % | 3,127 | 10.7 % |
| Murphy - R | 2,694 | 10.3 % | 3,541 | 12.1 % |
| RR Comm 3 | | | | |
| Butler - R | 6,139 | 29.3 % | 133,502 | 23.5 % |
| Carrillo - R | 8,239 | 39.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 3,297 | 15.7 % | 72,777 | 12.8 % |
| Henry - R | 3,259 | 15.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 10,843 | 53.3 % | 294,808 | 53.2 % |
| Smith - R | 9,501 | 46.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 7,984 | 40.7 % | 185,940 | 35.2 % |
| Meyers - R | 11,612 | 59.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 10,407 | 53.1 % | 289,966 | 55.0 % |
| Noble - R | 9,180 | 46.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 10,661 | 55.6 % | 298,018 | 57.7 % |
| Porter - R | 8,503 | 44.4 % | 218,108 | 42.3 % |
| SBOE 8 | | | | |
| Bauer - R | 1,640 | 51.3 % | 25,310 | 42.0 % |
| Cargill - R | 1,559 | 48.7 % | 34,918 | 58.0 % |
| SBOE 14 | | | | |
| Lowe - R | 2,785 | 48.8 % | 29,129 | 59.8 % |
| Williams - R | 2,920 | 51.2 % | 19,566 | 40.2 % |
| State Sen 30 | | | | |
| Estes - R | 7,444 | 100.0 % | 27,397 | 100.0 % |
| State Rep 1 | | | | |
| Graves - R | 1,788 | 44.6 % | 1,788 | 44.6 % |
| Snow - R | 2,218 | 55.4 % | 2,218 | 55.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 2 | | | | |
| Flynn - R | 2,792 | 100.0 % | 4,040 | 100.0 % |
| State Rep 3 | | | | |
| Cunningham - R | 954 | 31.8 % | 954 | 31.8 % |
| Hollingsworth - R | 2,042 | 68.2 % | 2,042 | 68.2 % |
| State Rep 5 | | | | |
| Hughes - R | 825 | 100.0 % | 6,068 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 7,763 | 100.0 % | 7,763 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 52 | 100.0 % | 4,231 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 4,226 | 100.0 % | 6,635 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 383,851 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,164 | 2.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 28,523 | 7.4 % | 693,993 | 5.7 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 275 | 89.0 % | 12,429 | 84.1 % |
| Rubarts - R | 34 | 11.0 % | 2,357 | 15.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 15,615 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 63 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 4,436 | 27.6 % | 133,502 | 23.5 % |
| Carrillo - R | 7,337 | 45.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,847 | 11.5 % | 72,777 | 12.8 % |
| Henry - R | 2,454 | 15.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 8,695 | 56.2 % | 294,808 | 53.2 % |
| Smith - R | 6,785 | 43.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 5,177 | 35.0 % | 185,940 | 35.2 % |
| Meyers - R | 9,634 | 65.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 8,542 | 57.5 % | 289,966 | 55.0 % |
| Noble - R | 6,301 | 42.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 8,102 | 55.7 % | 298,018 | 57.7 % |
| Porter - R | 6,451 | 44.3 % | 218,010 | 42.3 % |
| State Sen 16 | | | | |
| Carona - R | 2,433 | 100.0 % | 11,693 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 1,248 | 100.0 % | 4,040 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 6,005 | 100.0 % | 6,005 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 1,514 | 100.0 % | 6,068 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 2,680 | 100.0 % | 4,450 | 100.0 % |
| State Rep 11 | | | | |
| Alberts - R | 695 | 100.0 % | 3,725 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 1,305 | 100.0 % | 1,447 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 50 | 100.0 % | 2,078 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,677 | 100.0 % | 2,866 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 1 | 100.0 % | 1,555 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 601 | 100.0 % | 2,939 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Chandler - R | 2,756 | 60.0 % | 18,045 | 59.7 % |
| Bowles - R | 1,200 | 26.1 % | 7,569 | 25.1 % |
| Locke - R | 504 | 11.0 % | 3,572 | 11.8 % |
| Bueber - R | 134 | 2.9 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 352,779 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,252 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,669 | 5.3 % | 693,993 | 5.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 5,914 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 179 | 9.9 % | 1,096 | 8.9 % |
| Marchant - R | 1,246 | 68.9 % | 9,074 | 73.5 % |
| Newman - R | 182 | 10.1 % | 1,103 | 8.9 % |
| Waldrum - R | 201 | 11.1 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,108 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 1,564 | 18.6 % | 133,502 | 23.5 % |
| Carrillo - R | 4,413 | 52.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,139 | 13.5 % | 72,777 | 12.8 % |
| Henry - R | 1,310 | 15.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,376 | 54.2 % | 294,808 | 53.2 % |
| Smith - R | 3,701 | 45.8 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,567 | 33.2 % | 185,940 | 35.2 % |
| Meyers - R | 5,162 | 66.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,341 | 56.7 % | 289,966 | 55.0 % |
| Noble - R | 3,319 | 43.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,245 | 55.8 % | 298,018 | 57.7 % |
| Porter - R | 3,359 | 44.2 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 4,232 | 100.0 % | 30,537 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 2,175 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,031 | 100.0 % | 10,245 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 126 | 100.0 % | 11,693 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 1,080 | 100.0 % | 4,450 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 3,639 | 100.0 % | 4,732 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 75 | 100.0 % | 2,323 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 367 | 64.8 % | 1,098 | 69.8 % |
| Kilgore - R | 199 | 35.2 % | 474 | 30.2 % |
| State Rep 96 | | | | |
| McHaney - R | 152 | 17.6 % | 508 | 19.2 % |
| Zedler - R | 711 | 82.4 % | 2,132 | 80.8 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 326 | 100.0 % | 1,724 | 100.0 % |
| State Rep 106 | | | | |
| Allen - R | 1,412 | 100.0 % | 1,412 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 26 | 100.0 % | 2,829 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 801 | 60.7 % | 12,964 | 61.0 % |
| Deegan - R | 519 | 39.3 % | 8,290 | 39.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Chandler - R | 1,291 | 49.2 % | 18,045 | 59.7 % |
| Bowles - R | 883 | 33.7 % | 7,569 | 25.1 % |
| Locke - R | 352 | 13.4 % | 3,572 | 11.8 % |
| Bueber - R | 96 | 3.7 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 279,540 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,379 | 18.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,385 | 3.4 % | 693,993 | 5.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 21,243 | 92.6 % | 26,561 | 92.2 % |
| Texas - R | 1,701 | 7.4 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 0 | 0.0 % | 1,132 | 19.0 % |
| Molina - R | 0 | 0.0 % | 4,836 | 81.0 % |
| U.S. Rep 10 | | | | |
| Devine - R | 750 | 31.4 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 77 | 3.2 % | 1,489 | 4.5 % |
| Elliott - R | 25 | 1.0 % | 1,260 | 3.8 % |
| Kelley - R | 70 | 2.9 % | 950 | 2.9 % |
| McCaul - R | 397 | 16.6 % | 7,947 | 23.9 % |
| Phillips - R | 257 | 10.7 % | 4,429 | 13.3 % |
| Streusand - R | 715 | 29.9 % | 9,325 | 28.1 % |
| Tashenberg - R | 100 | 4.2 % | 729 | 2.2 % |
| RR Comm 3 | | | | |
| Butler - R | 2,352 | 10.2 % | 133,502 | 23.5 % |
| Carrillo - R | 18,398 | 79.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,312 | 5.7 % | 72,777 | 12.8 % |
| Henry - R | 1,070 | 4.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 12,149 | 52.7 % | 294,808 | 53.2 % |
| Smith - R | 10,918 | 47.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 4,511 | 20.3 % | 185,940 | 35.2 % |
| Meyers - R | 17,691 | 79.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 15,505 | 70.3 % | 289,966 | 55.0 % |
| Noble - R | 6,562 | 29.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 16,953 | 78.3 % | 298,018 | 57.7 % |
| Porter - R | 4,686 | 21.7 % | 218,100 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 10,776 | 48.5 % | 18,876 | 44.3 % |
| Leo - R | 11,458 | 51.5 % | 23,765 | 55.7 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 1,003 | 100.0 % | 4,980 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 2,070 | 87.5 % | 3,874 | 89.8 % |
| Messina - R | 297 | 12.5 % | 441 | 10.2 % |
| State Rep 133 | | | | |
| Nixon - R | 2,842 | 73.3 % | 3,308 | 73.2 % |
| Plezia - R | 1,035 | 26.7 % | 1,213 | 26.8 % |
| State Rep 134 | | | | |
| Wong - R | 3,581 | 100.0 % | 4,927 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 1,261 | 100.0 % | 2,221 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 5,789 | 100.0 % | 6,494 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 202 | 52.7 % | 1,291 | 57.1 % |
| Zieben - R | 181 | 47.3 % | 970 | 42.9 % |
| State Rep 138 | | | | |
| Bohac - R | 1,740 | 100.0 % | 3,544 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 1,482 | 100.0 % | 2,526 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15346

Case:5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 338 of 1013

District Election Analysis

06/27/11 2:13 PM
Page 7 of 34

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 14, Place 9 | | | | |
| Guzman - R | 19,086 | 82.7 % | 53,534 | 77.8 % |
| Oliver - R | 3,979 | 17.3 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 5,962 | 26.7 % | 19,510 | 28.9 % |
| Anderson - R | 13,327 | 59.7 % | 36,012 | 53.4 % |
| Brown - R | 3,051 | 13.7 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 14,023 | 64.5 % | 38,086 | 58.1 % |
| Greenwood - R | 7,717 | 35.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 7,315 | 33.2 % | 24,936 | 38.2 % |
| Bernal - R | 14,747 | 66.8 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 9,810 | 42.6 % | 34,299 | 50.2 % |
| Rondon - R | 13,240 | 57.4 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 338,542 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 32,068 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 25,641 | 7.6 % | 693,993 | 5.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Bolton - R | 8 | 1.8 % | 246 | 1.0 % |
| Fastuca - R | 24 | 5.3 % | 3,668 | 15.0 % |
| Henry - R | 13 | 2.9 % | 2,422 | 9.9 % |
| Moore - R | 102 | 22.6 % | 2,868 | 11.7 % |
| Nickell - R | 33 | 7.3 % | 285 | 1.2 % |
| Poe - R | 272 | 60.2 % | 14,932 | 61.1 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,027 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 23,684 | 100.0 % | 27,424 | 100.0 % |
| U.S. Rep 10 | | | | |
| Devine - R | 378 | 40.3 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 23 | 2.5 % | 1,489 | 4.5 % |
| Elliott - R | 10 | 1.1 % | 1,260 | 3.8 % |
| Kelley - R | 27 | 2.9 % | 950 | 2.9 % |
| McCaul - R | 98 | 10.5 % | 7,947 | 23.9 % |
| Phillips - R | 79 | 8.4 % | 4,429 | 13.3 % |
| Streusand - R | 307 | 32.8 % | 9,325 | 28.1 % |
| Tashenberg - R | 15 | 1.6 % | 729 | 2.2 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 888 | 55.4 % | 10,677 | 28.2 % |
| Snyder - R | 244 | 15.2 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 470 | 29.3 % | 15,617 | 41.2 % |
| RR Comm 3 | | | | |
| Butler - R | 6,078 | 24.5 % | 133,502 | 23.5 % |
| Carrillo - R | 12,020 | 48.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 3,776 | 15.2 % | 72,777 | 12.8 % |
| Henry - R | 2,923 | 11.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 13,542 | 55.9 % | 294,808 | 53.2 % |
| Smith - R | 10,668 | 44.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 9,428 | 40.5 % | 185,940 | 35.2 % |
| Meyers - R | 13,857 | 59.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 11,453 | 49.6 % | 289,966 | 55.0 % |
| Noble - R | 11,645 | 50.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 13,917 | 61.3 % | 298,018 | 57.7 % |
| Porter - R | 8,803 | 38.7 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 272 | 34.7 % | 18,876 | 44.3 % |
| Leo - R | 512 | 65.3 % | 23,765 | 55.7 % |
| SBOE 7 | | | | |
| Bradley - R | 336 | 100.0 % | 29,958 | 100.0 % |
| SBOE 8 | | | | |
| Bauer - R | 8,553 | 42.7 % | 25,310 | 42.0 % |
| Cargill - R | 11,487 | 57.3 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
| Williams - R | 8,726 | 100.0 % | 21,161 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 2:13 PM
Page 8 of 34

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 8 Totals | District 8 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 11 | | | | |
| Alberts - R | 438 | 100.0 % | 3,725 | 100.0 % |
| State Rep 12 | | | | |
| Anderson - R | 286 | 41.3 % | 1,733 | 46.9 % |
| Clemons - R | 406 | 58.7 % | 1,963 | 53.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 3,794 | 100.0 % | 8,580 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 7,825 | 100.0 % | 7,825 | 100.0 % |
| State Rep 16 | | | | |
| Hope - R | 8,096 | 68.8 % | 8,096 | 68.8 % |
| Lane - R | 3,673 | 31.2 % | 3,673 | 31.2 % |
| State Rep 18 | | | | |
| Otto - R | 741 | 100.0 % | 2,820 | 100.0 % |
| State Rep 57 | | | | |
| Hibbs - R | 793 | 100.0 % | 2,615 | 100.0 % |
| State Rep 126 | | | | |
| Hamric - R | 0 | 0.0 % | 5,402 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 510 | 100.0 % | 4,980 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 634 | 100.0 % | 5,609 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 859 | 73.1 % | 53,534 | 77.8 % |
| Oliver - R | 316 | 26.9 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 308 | 26.7 % | 19,510 | 28.9 % |
| Anderson - R | 581 | 50.3 % | 36,012 | 53.4 % |
| Brown - R | 266 | 23.0 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 498 | 44.1 % | 38,086 | 58.1 % |
| Greenwood - R | 630 | 55.9 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 576 | 51.2 % | 24,936 | 38.2 % |
| Bernal - R | 548 | 48.8 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 725 | 62.3 % | 34,299 | 50.2 % |
| Rondon - R | 439 | 37.7 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 312,819 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,377 | 5.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 34,670 | 11.1 % | 693,993 | 5.7 % |

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 22 | 75.9 % | 26,561 | 92.2 % |
| Texas - R | 7 | 24.1 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 853 | 19.0 % | 1,132 | 19.0 % |
| Molina - R | 3,644 | 81.0 % | 4,836 | 81.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 362 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 834 | 17.0 % | 133,502 | 23.5 % |
| Carrillo - R | 3,192 | 65.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 422 | 8.6 % | 72,777 | 12.8 % |
| Henry - R | 448 | 9.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,398 | 49.4 % | 294,808 | 53.2 % |
| Smith - R | 2,458 | 50.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,300 | 27.5 % | 185,940 | 35.2 % |
| Meyers - R | 3,429 | 72.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,950 | 62.4 % | 289,966 | 55.0 % |
| Noble - R | 1,774 | 37.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,225 | 69.4 % | 298,018 | 57.7 % |
| Porter - R | 1,421 | 30.6 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,158 | 43.4 % | 18,876 | 44.3 % |
| Leo - R | 1,509 | 56.6 % | 23,765 | 55.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| State Rep 26 | | | | |
| Howard - R | 210 | 100.0 % | 5,150 | 100.0 % |
| State Rep 28 | | | | |
| Gates - R | 261 | 59.2 % | 3,805 | 38.6 % |
| Hegar - R | 180 | 40.8 % | 6,048 | 61.4 % |
| State Rep 133 | | | | |
| Nixon - R | 466 | 72.4 % | 3,308 | 73.2 % |
| Plezia - R | 178 | 27.6 % | 1,213 | 26.8 % |
| State Rep 136 | | | | |
| Woolley - R | 22 | 100.0 % | 6,494 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 893 | 58.9 % | 1,291 | 57.1 % |
| Zieben - R | 624 | 41.1 % | 970 | 42.9 % |
| State Rep 149 | | | | |
| Heflin - R | 1,044 | 100.0 % | 2,526 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 2,937 | 78.2 % | 53,534 | 77.8 % |
| Oliver - R | 818 | 21.8 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,169 | 31.6 % | 19,510 | 28.9 % |
| Anderson - R | 1,882 | 50.8 % | 36,012 | 53.4 % |
| Brown - R | 653 | 17.6 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,143 | 59.8 % | 38,086 | 58.1 % |
| Greenwood - R | 1,443 | 40.2 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,387 | 38.9 % | 24,936 | 38.2 % |
| Bernal - R | 2,180 | 61.1 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,931 | 52.3 % | 34,299 | 50.2 % |
| Rondon - R | 1,760 | 47.7 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 268,442 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 36,703 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,362 | 2.0 % | 693,993 | 5.7 % |

|  | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 639 | 92.1 % | 26,561 | 92.2 % |
| Texas - R | 55 | 7.9 % | 2,245 | 7.8 % |
| U.S. Rep 10 | | | | |
| Devine - R | 4,506 | 21.1 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 882 | 4.1 % | 1,489 | 4.5 % |
| Elliott - R | 1,085 | 5.1 % | 1,260 | 3.8 % |
| Kelley - R | 630 | 2.9 % | 950 | 2.9 % |
| McCaul - R | 4,671 | 21.9 % | 7,947 | 23.9 % |
| Phillips - R | 3,101 | 14.5 % | 4,429 | 13.3 % |
| Streusand - R | 6,026 | 28.2 % | 9,325 | 28.1 % |
| Tashenberg - R | 457 | 2.1 % | 729 | 2.2 % |
| U.S. Rep 15 | | | | |
| Hamilton - R | 1,326 | 42.7 % | 3,701 | 41.0 % |
| Haring - R | 795 | 25.6 % | 1,931 | 21.4 % |
| Thamm - R | 985 | 31.7 % | 3,385 | 37.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,721 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 74 | 40.9 % | 1,710 | 32.8 % |
| Klein - R | 107 | 59.1 % | 3,509 | 67.2 % |
| RR Comm 3 | | | | |
| Butler - R | 5,722 | 23.1 % | 133,502 | 23.5 % |
| Carrillo - R | 13,140 | 53.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 3,127 | 12.6 % | 72,777 | 12.8 % |
| Henry - R | 2,735 | 11.1 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 12,235 | 49.9 % | 294,808 | 53.2 % |
| Smith - R | 12,299 | 50.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 8,235 | 35.7 % | 185,940 | 35.2 % |
| Meyers - R | 14,818 | 64.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 11,668 | 50.7 % | 289,966 | 55.0 % |
| Noble - R | 11,325 | 49.3 % | 237,671 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

06/29/11 2:13 PM
Page 10 of 34

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 6 | | | | |
| Keasler - R | 14,644 | 65.1 % | 298,018 | 57.7 % |
| Porter - R | 7,859 | 34.9 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,950 | 34.7 % | 18,876 | 44.3 % |
| Leo - R | 3,677 | 65.3 % | 23,765 | 55.7 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 4,786 | 100.0 % | 8,580 | 100.0 % |
| State Rep 17 | | | | |
| Brune - R | 984 | 20.9 % | 1,193 | 17.1 % |
| Killgore - R | 1,547 | 32.9 % | 2,760 | 39.5 % |
| Thornton - R | 1,127 | 24.0 % | 1,478 | 21.2 % |
| Yates - R | 1,041 | 22.2 % | 1,552 | 22.2 % |
| State Rep 28 | | | | |
| Gates - R | 1,028 | 33.4 % | 3,805 | 38.6 % |
| Hegar - R | 2,046 | 66.6 % | 6,048 | 61.4 % |
| State Rep 48 | | | | |
| Baxter - R | 2,808 | 100.0 % | 6,520 | 100.0 % |
| State Rep 50 | | | | |
| Davis - R | 710 | 20.0 % | 1,419 | 21.9 % |
| Elkins - R | 202 | 5.7 % | 453 | 7.0 % |
| Stick - R | 2,631 | 74.3 % | 4,596 | 71.1 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 3,340 | 100.0 % | 4,980 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 1,804 | 92.6 % | 3,874 | 89.8 % |
| Messina - R | 144 | 7.4 % | 441 | 10.2 % |
| State Rep 150 | | | | |
| Riddle - R | 551 | 100.0 % | 5,609 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 3,652 | 46.8 % | 10,961 | 46.4 % |
| Garcia - R | 4,147 | 53.2 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 4,709 | 62.7 % | 14,134 | 62.1 % |
| Davidson - R | 2,796 | 37.3 % | 8,620 | 37.9 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 4,444 | 76.8 % | 53,534 | 77.8 % |
| Oliver - R | 1,341 | 23.2 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,413 | 25.1 % | 19,510 | 28.9 % |
| Anderson - R | 3,057 | 54.4 % | 36,012 | 53.4 % |
| Brown - R | 1,151 | 20.5 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 2,670 | 49.1 % | 38,086 | 58.1 % |
| Greenwood - R | 2,771 | 50.9 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 2,557 | 47.5 % | 24,936 | 38.2 % |
| Bernal - R | 2,827 | 52.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 3,339 | 59.3 % | 34,299 | 50.2 % |
| Rondon - R | 2,295 | 40.7 % | 34,030 | 49.8 % |
| Travis Sheriff | | | | |
| Johnson - R | 1,019 | 12.8 % | 3,269 | 13.5 % |
| McAngus - R | 2,726 | 34.1 % | 9,108 | 37.5 % |
| McNeill - R | 2,555 | 32.0 % | 7,144 | 29.4 % |
| Martinez - R | 1,688 | 21.1 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 341,824 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,890 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 29,433 | 8.6 % | 693,010 | 5.7 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 30,993 | 74.6 % | 38,793 | 74.5 % |
| Lester - R | 10,533 | 25.4 % | 13,273 | 25.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 304 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 676 | 14.1 % | 10,677 | 28.2 % |
| Snyder - R | 1,872 | 39.0 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 2,253 | 46.9 % | 15,617 | 41.2 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,264 | 100.0 % | 26,051 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Armbrust - R | 24 | 5.8 % | 2,873 | 7.9 % |
| Carter - R | 214 | 51.7 % | 25,328 | 69.6 % |
| Riddle - R | 176 | 42.5 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 9,806 | 24.2 % | 133,502 | 23.5 % |
| Carrillo - R | 17,141 | 42.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 6,406 | 15.8 % | 72,777 | 12.8 % |
| Henry - R | 7,151 | 17.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 18,429 | 47.9 % | 294,808 | 53.2 % |
| Smith - R | 20,011 | 52.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 14,885 | 40.9 % | 185,940 | 35.2 % |
| Meyers - R | 21,486 | 59.1 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 20,603 | 56.2 % | 289,966 | 55.0 % |
| Noble - R | 16,036 | 43.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 19,352 | 54.1 % | 298,018 | 57.7 % |
| Porter - R | 16,427 | 45.9 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 5,119 | 62.9 % | 29,129 | 59.8 % |
| Williams - R | 3,013 | 37.1 % | 19,566 | 40.2 % |
| State Sen 24 | | | | |
| Fraser - R | 9,501 | 100.0 % | 35,311 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 7,305 | 100.0 % | 26,478 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 354 | 100.0 % | 27,397 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 1,344 | 5.5 % | 1,850 | 2.7 % |
| Edwards - R | 16,471 | 67.4 % | 22,469 | 33.0 % |
| Gibson - R | 59 | 0.2 % | 391 | 0.6 % |
| Quackenbsh - R | 103 | 0.4 % | 407 | 0.6 % |
| Seliger - R | 5,831 | 23.9 % | 41,776 | 61.4 % |
| Sparks - R | 628 | 2.6 % | 1,141 | 1.7 % |
| State Rep 53 | | | | |
| Harle - R | 2,284 | 36.8 % | 4,255 | 31.7 % |
| Hilderbran - R | 3,923 | 63.2 % | 9,183 | 68.3 % |
| State Rep 59 | | | | |
| Miller - R | 796 | 100.0 % | 4,507 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 8,111 | 100.0 % | 8,184 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 6,767 | 100.0 % | 7,633 | 100.0 % |
| State Rep 81 | | | | |
| Moore - R | 3,073 | 25.8 % | 3,291 | 25.7 % |
| West - R | 8,855 | 74.2 % | 9,533 | 74.3 % |
| State Rep 82 | | | | |
| Craddick - R | 9,983 | 100.0 % | 10,076 | 100.0 % |
| State Rep 85 | | | | |
| Sharp - R | 534 | 100.0 % | 4,852 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 391,877 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 69,955 | 17.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 50,384 | 12.9 % | 693,993 | 5.7 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 0 | 0.0 % | 13,485 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 5,930 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 0 | 0.0 % | 1,096 | 8.9 % |
| Marchant - R | 0 | 0.0 % | 9,074 | 73.5 % |
| Newman - R | 0 | 0.0 % | 1,103 | 8.9 % |
| Waldrum - R | 0 | 0.0 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,225 | 100.0 % | 17,194 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,316 | 16.3 % | 133,502 | 23.5 % |
| Carrillo - R | 4,813 | 59.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 889 | 11.0 % | 72,777 | 12.8 % |
| Henry - R | 1,065 | 13.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,953 | 49.6 % | 294,808 | 53.2 % |
| Smith - R | 4,017 | 50.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,951 | 25.2 % | 185,940 | 35.2 % |
| Meyers - R | 5,801 | 74.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,268 | 55.5 % | 289,966 | 55.0 % |
| Noble - R | 3,418 | 44.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,173 | 55.4 % | 298,018 | 57.7 % |
| Porter - R | 3,353 | 44.6 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 6,114 | 100.0 % | 30,537 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,904 | 100.0 % | 10,245 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 49 | 58.3 % | 336 | 56.5 % |
| Proffitt - R | 35 | 41.7 % | 259 | 43.5 % |
| State Rep 91 | | | | |
| Griggs - R | 1,747 | 100.0 % | 1,836 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 2,323 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 1,412 | 100.0 % | 3,569 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 729 | 100.0 % | 2,394 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 2,872 | 100.0 % | 3,092 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 4,874 | 62.1 % | 12,964 | 61.0 % |
| Deegan - R | 2,980 | 37.9 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 322,058 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,362 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,771 | 2.7 % | 693,993 | 5.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 1,836 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 40,530 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 993 | 100.0 % | 26,051 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,496 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 11,356 | 28.3 % | 133,502 | 23.5 % |
| Carrillo - R | 16,971 | 42.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 4,553 | 11.4 % | 72,777 | 12.8 % |
| Henry - R | 7,214 | 18.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 21,828 | 55.3 % | 294,808 | 53.2 % |
| Smith - R | 17,654 | 44.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 15,513 | 41.8 % | 185,940 | 35.2 % |
| Meyers - R | 21,605 | 58.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 21,476 | 58.0 % | 289,966 | 55.0 % |
| Noble - R | 15,579 | 42.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 18,947 | 51.8 % | 298,018 | 57.7 % |
| Porter - R | 17,661 | 48.2 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 3,894 | 53.7 % | 29,129 | 59.8 % |
| Williams - R | 3,359 | 46.3 % | 19,566 | 40.2 % |
| State Sen 28 | | | | |
| Duncan - R | 2,687 | 100.0 % | 26,478 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Estes - R | 8,299 | 100.0 % | 27,397 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 308 | 0.8 % | 1,850 | 2.7 % |
| Edwards - R | 4,458 | 11.3 % | 22,469 | 33.0 % |
| Gibson - R | 265 | 0.7 % | 391 | 0.6 % |
| Quackenbsh - R | 246 | 0.6 % | 407 | 0.6 % |
| Seliger - R | 33,900 | 85.7 % | 41,776 | 61.4 % |
| Sparks - R | 377 | 1.0 % | 1,141 | 1.7 % |
| State Rep 61 | | | | |
| King - R | 1,663 | 100.0 % | 8,418 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 4,875 | 100.0 % | 5,673 | 100.0 % |
| State Rep 69 | | | | |
| Craft - R | 1,900 | 100.0 % | 1,900 | 100.0 % |
| State Rep 85 | | | | |
| Sharp - R | 51 | 100.0 % | 4,852 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 16,401 | 100.0 % | 16,401 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 9,863 | 100.0 % | 9,863 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 9,811 | 100.0 % | 11,125 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 401,973 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,447 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 52,428 | 13.0 % | 693,993 | 5.7 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Bolton - R | 97 | 2.3 % | 246 | 1.0 % |
| Fastuca - R | 714 | 17.0 % | 3,668 | 15.0 % |
| Henry - R | 1,720 | 41.0 % | 2,422 | 9.9 % |
| Moore - R | 612 | 14.6 % | 2,868 | 11.7 % |
| Nickell - R | 63 | 1.5 % | 285 | 1.2 % |
| Poe - R | 994 | 23.7 % | 14,932 | 61.1 % |
| U.S. Rep 14 | | | | |
| Paul - R | 9,606 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 756 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 3,243 | 24.1 % | 133,502 | 23.5 % |
| Carrillo - R | 6,812 | 50.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,170 | 8.7 % | 72,777 | 12.8 % |
| Henry - R | 2,216 | 16.5 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 6,687 | 51.5 % | 294,808 | 53.2 % |
| Smith - R | 6,288 | 48.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 4,361 | 34.8 % | 185,940 | 35.2 % |
| Meyers - R | 8,175 | 65.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 6,564 | 51.8 % | 289,966 | 55.0 % |
| Noble - R | 6,117 | 48.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 7,047 | 58.5 % | 298,018 | 57.7 % |
| Porter - R | 5,006 | 41.5 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 10,715 | 100.0 % | 29,958 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 2,967 | 100.0 % | 21,161 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 5,740 | 100.0 % | 13,131 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 2,829 | 100.0 % | 2,831 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 6,007 | 100.0 % | 6,239 | 100.0 % |
| State Rep 29 | | | | |
| Dawson - R | 119 | 100.0 % | 4,228 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 142 | 100.0 % | 2,416 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 2:13 PM
Page 14 of 34

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 14, Place 9 | | | | |
| Guzman - R | 108 | 70.6 % | 53,534 | 77.8 % |
| Oliver - R | 45 | 29.4 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 55 | 35.9 % | 19,510 | 28.9 % |
| Anderson - R | 63 | 41.2 % | 36,012 | 53.4 % |
| Brown - R | 35 | 22.9 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 78 | 52.3 % | 38,086 | 58.1 % |
| Greenwood - R | 71 | 47.7 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 70 | 47.0 % | 24,936 | 38.2 % |
| Bernal - R | 79 | 53.0 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 104 | 67.1 % | 34,299 | 50.2 % |
| Rondon - R | 51 | 32.9 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 418,334 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,984 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,834 | 3.8 % | 693,993 | 5.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hamilton - R | 399 | 54.1 % | 3,701 | 41.0 % |
| Haring - R | 140 | 19.0 % | 1,931 | 21.4 % |
| Thamm - R | 199 | 27.0 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
| Capener - R | 311 | 32.4 % | 1,710 | 32.8 % |
| Klein - R | 649 | 67.6 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 710 | 14.2 % | 1,476 | 14.9 % |
| Canseco - R | 851 | 17.0 % | 2,231 | 22.6 % |
| Hopson - R | 3,034 | 60.5 % | 4,797 | 48.6 % |
| Perales - R | 421 | 8.4 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 2,460 | 38.1 % | 133,502 | 23.5 % |
| Carrillo - R | 1,683 | 26.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,161 | 18.0 % | 72,777 | 12.8 % |
| Henry - R | 1,159 | 17.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,737 | 43.3 % | 294,808 | 53.2 % |
| Smith - R | 3,585 | 56.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,646 | 43.2 % | 185,940 | 35.2 % |
| Meyers - R | 3,475 | 56.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,075 | 49.5 % | 289,966 | 55.0 % |
| Noble - R | 3,133 | 50.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,614 | 43.5 % | 298,018 | 57.7 % |
| Porter - R | 3,389 | 56.5 % | 218,108 | 42.3 % |
| State Rep 35 | | | | |
| Esparza - R | 125 | 31.8 % | 944 | 39.6 % |
| Opiela - R | 268 | 68.2 % | 1,440 | 60.4 % |
| State Rep 41 | | | | |
| Ibanez - R | 506 | 100.0 % | 569 | 100.0 % |
| State Rep 43 | | | | |
| Hubert - R | 10 | 100.0 % | 858 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 5,110 | 100.0 % | 6,866 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 266,976 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 176,176 | 66.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,203 | 2.7 % | 693,993 | 5.7 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Brigham - R | 4,089 | 100.0 % | 4,125 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 54 | 100.0 % | 21,296 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Butler - R | 1,825 | 25.7 % | 133,502 | 23.5 % |
| Carrillo - R | 3,438 | 48.3 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,143 | 16.1 % | 72,777 | 12.8 % |
| Henry - R | 706 | 9.9 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,314 | 48.4 % | 294,808 | 53.2 % |
| Smith - R | 3,538 | 51.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,337 | 34.7 % | 185,940 | 35.2 % |
| Meyers - R | 4,407 | 65.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,505 | 51.7 % | 289,966 | 55.0 % |
| Noble - R | 3,268 | 48.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,511 | 52.2 % | 298,018 | 57.7 % |
| Porter - R | 3,219 | 47.8 % | 218,108 | 42.3 % |
| State Rep 77 | | | | |
| Leff - R | 715 | 100.0 % | 715 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 2,591 | 70.8 % | 2,591 | 70.8 % |
| Peca - R | 1,067 | 29.2 % | 1,067 | 29.2 % |
| State Rep 79 | | | | |
| Chavez - R | 1,316 | 100.0 % | 1,316 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 318,420 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 203,781 | 64.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,859 | 2.5 % | 693,993 | 5.7 % |

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 939 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 10 | | | | |
| Devine - R | 526 | 11.8 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 319 | 7.1 % | 1,489 | 4.5 % |
| Elliott - R | 89 | 2.0 % | 1,260 | 3.8 % |
| Kelley - R | 128 | 2.9 % | 950 | 2.9 % |
| McCaul - R | 1,374 | 30.8 % | 7,947 | 23.9 % |
| Phillips - R | 595 | 13.3 % | 4,429 | 13.3 % |
| Streusand - R | 1,343 | 30.1 % | 9,325 | 28.1 % |
| Tashenberg - R | 91 | 2.0 % | 729 | 2.2 % |
| U.S. Rep 17 | | | | |
| McIntyre - R | 7,982 | 37.4 % | 10,677 | 28.2 % |
| Snyder - R | 7,082 | 33.2 % | 11,568 | 30.6 % |
| Wohlgemuth - R | 6,287 | 29.4 % | 15,617 | 41.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 0 | 0.0 % | 28,118 | 100.0 % |
| U.S. Rep 31 | | | | |
| Armbrust - R | 107 | 14.0 % | 2,873 | 7.9 % |
| Carter - R | 455 | 59.5 % | 25,328 | 69.6 % |
| Riddle - R | 203 | 26.5 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 5,192 | 23.3 % | 133,502 | 23.5 % |
| Carrillo - R | 10,271 | 46.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,659 | 11.9 % | 72,777 | 12.8 % |
| Henry - R | 4,206 | 18.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 10,411 | 46.3 % | 294,808 | 53.2 % |
| Smith - R | 12,054 | 53.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 7,353 | 35.0 % | 185,940 | 35.2 % |
| Meyers - R | 13,637 | 65.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 11,281 | 55.4 % | 289,966 | 55.0 % |
| Noble - R | 9,075 | 44.6 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 11,312 | 57.1 % | 298,018 | 57.7 % |
| Porter - R | 8,503 | 42.9 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 6,239 | 69.2 % | 29,129 | 59.8 % |
| Williams - R | 2,780 | 30.8 % | 19,566 | 40.2 % |
| State Rep 8 | | | | |
| Cook - R | 690 | 100.0 % | 4,450 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 14 | | | | |
| Brown - R | 7,178 | 100.0 % | 7,178 | 100.0 % |
| State Rep 17 | | | | |
| Brune - R | 97 | 6.8 % | 1,193 | 17.1 % |
| Killgore - R | 963 | 67.2 % | 2,760 | 39.5 % |
| Thornton - R | 140 | 9.8 % | 1,478 | 21.2 % |
| Yates - R | 233 | 16.3 % | 1,552 | 22.2 % |
| State Rep 20 | | | | |
| Gattis - R | 0 | 0.0 % | 11,310 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 100 | 100.0 % | 6,520 | 100.0 % |
| State Rep 50 | | | | |
| Davis - R | 709 | 24.2 % | 1,419 | 21.9 % |
| Elkins - R | 251 | 8.6 % | 453 | 7.0 % |
| Stick - R | 1,965 | 67.2 % | 4,596 | 71.1 % |
| State Rep 56 | | | | |
| Anderson - R | 5,211 | 50.4 % | 5,211 | 50.4 % |
| Smith - R | 2,830 | 27.4 % | 2,830 | 27.4 % |
| Virden - R | 2,292 | 22.2 % | 2,292 | 22.2 % |
| State Rep 57 | | | | |
| Hibbs - R | 1,822 | 100.0 % | 2,615 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 1,403 | 48.0 % | 10,961 | 46.4 % |
| Garcia - R | 1,518 | 52.0 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 1,651 | 58.4 % | 14,134 | 62.1 % |
| Davidson - R | 1,175 | 41.6 % | 8,620 | 37.9 % |
| Travis Sheriff | | | | |
| Johnson - R | 508 | 16.7 % | 3,269 | 13.5 % |
| McAngus - R | 1,020 | 33.6 % | 9,108 | 37.5 % |
| McNeill - R | 876 | 28.8 % | 7,144 | 29.4 % |
| Martinez - R | 634 | 20.9 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 351,212 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,474 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 28,006 | 8.0 % | 693,993 | 5.7 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Bolton - R | 0 | 0.0 % | 246 | 1.0 % |
| Fastuca - R | 2 | 4.2 % | 3,668 | 15.0 % |
| Henry - R | 0 | 0.0 % | 2,422 | 9.9 % |
| Moore - R | 13 | 27.1 % | 2,868 | 11.7 % |
| Nickell - R | 1 | 2.1 % | 285 | 1.2 % |
| Poe - R | 32 | 66.7 % | 14,932 | 61.1 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,943 | 89.4 % | 26,561 | 92.2 % |
| Texas - R | 230 | 10.6 % | 2,245 | 7.8 % |
| U.S. Rep 9 | | | | |
| Hassan - R | 270 | 19.0 % | 1,132 | 19.0 % |
| Molina - R | 1,149 | 81.0 % | 4,836 | 81.0 % |
| RR Comm 3 | | | | |
| Butler - R | 639 | 12.6 % | 133,502 | 23.5 % |
| Carrillo - R | 3,838 | 75.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 296 | 5.8 % | 72,777 | 12.8 % |
| Henry - R | 296 | 5.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,644 | 52.4 % | 294,808 | 53.2 % |
| Smith - R | 2,404 | 47.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,039 | 21.3 % | 185,940 | 35.2 % |
| Meyers - R | 3,845 | 78.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,441 | 70.7 % | 289,966 | 55.0 % |
| Noble - R | 1,428 | 29.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,506 | 73.5 % | 298,018 | 57.7 % |
| Porter - R | 1,262 | 26.5 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
| Evans - R | 1,336 | 45.9 % | 18,876 | 44.3 % |
| Leo - R | 1,577 | 54.1 % | 23,765 | 55.7 % |
| SBOE 7 | | | | |
| Bradley - R | 96 | 100.0 % | 29,958 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 2:13 PM
Page 17 of 34

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 126 | | | | |
| Hamric - R | 279 | 100.0 % | 5,402 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 1,172 | 100.0 % | 4,927 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 28 | 100.0 % | 2,221 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 196 | 54.3 % | 1,291 | 57.1 % |
| Zieben - R | 165 | 45.7 % | 970 | 42.9 % |
| State Rep 138 | | | | |
| Bohac - R | 80 | 100.0 % | 3,544 | 100.0 % |
| State Rep 140 | | | | |
| Large - R | 0 | 0.0 % | 510 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 23 | 100.0 % | 438 | 100.0 % |
| COA 14, Place 9 | | | | |
| Guzman - R | 3,967 | 78.8 % | 53,534 | 77.8 % |
| Oliver - R | 1,066 | 21.2 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 1,663 | 33.8 % | 19,510 | 28.9 % |
| Anderson - R | 2,508 | 51.0 % | 36,012 | 53.4 % |
| Brown - R | 749 | 15.2 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 3,047 | 63.4 % | 38,086 | 58.1 % |
| Greenwood - R | 1,756 | 36.6 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 1,505 | 31.5 % | 24,936 | 38.2 % |
| Bernal - R | 3,277 | 68.5 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 2,291 | 46.0 % | 34,299 | 50.2 % |
| Rondon - R | 2,694 | 54.0 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 346,175 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,166 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,438 | 1.6 % | 693,993 | 5.7 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 820 | 77.6 % | 38,793 | 74.5 % |
| Lester - R | 237 | 22.4 % | 13,273 | 25.5 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 224 | 100.0 % | 41,058 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 23,794 | 100.0 % | 26,051 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 7,005 | 28.0 % | 133,502 | 23.5 % |
| Carrillo - R | 11,968 | 47.8 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,744 | 11.0 % | 72,777 | 12.8 % |
| Henry - R | 3,308 | 13.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 12,697 | 54.4 % | 294,808 | 53.2 % |
| Smith - R | 10,663 | 45.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 8,841 | 39.2 % | 185,940 | 35.2 % |
| Meyers - R | 13,700 | 60.8 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 11,215 | 49.9 % | 289,966 | 55.0 % |
| Noble - R | 11,240 | 50.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 11,611 | 52.8 % | 298,018 | 57.7 % |
| Porter - R | 10,369 | 47.2 % | 218,108 | 42.3 % |
| SBOE 14 | | | | |
| Lowe - R | 473 | 72.4 % | 29,129 | 59.8 % |
| Williams - R | 180 | 27.6 % | 19,566 | 40.2 % |
| State Sen 24 | | | | |
| Fraser - R | 6,133 | 100.0 % | 35,311 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 15,662 | 100.0 % | 26,478 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 805 | 100.0 % | 27,397 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 31 | | | | |
| Barnes - R | 186 | 4.7 % | 1,850 | 2.7 % |
| Edwards - R | 1,462 | 37.2 % | 22,469 | 33.0 % |
| Gibson - R | 65 | 1.7 % | 391 | 0.6 % |
| Quackenbsh - R | 58 | 1.5 % | 407 | 0.6 % |
| Seliger - R | 2,031 | 51.7 % | 41,776 | 61.4 % |
| Sparks - R | 129 | 3.3 % | 1,141 | 1.7 % |
| State Rep 60 | | | | |
| Keffer - R | 73 | 100.0 % | 8,184 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 798 | 100.0 % | 5,673 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 5,894 | 100.0 % | 5,894 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 866 | 100.0 % | 7,633 | 100.0 % |
| State Rep 83 | | | | |
| Jones - R | 8,261 | 100.0 % | 8,261 | 100.0 % |
| State Rep 84 | | | | |
| Isett - R | 4,114 | 100.0 % | 4,114 | 100.0 % |
| State Rep 85 | | | | |
| Sharp - R | 3,554 | 100.0 % | 4,852 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 1,314 | 100.0 % | 11,125 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 390,549 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 83,740 | 21.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 29,475 | 7.5 % | 693,993 | 5.7 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Scott - R | 3,477 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 148 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,453 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 22 | 10.6 % | 1,476 | 14.9 % |
| Canseco - R | 66 | 31.9 % | 2,231 | 22.6 % |
| Hopson - R | 60 | 29.0 % | 4,797 | 48.6 % |
| Perales - R | 59 | 28.5 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,167 | 20.4 % | 133,502 | 23.5 % |
| Carrillo - R | 2,808 | 49.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,189 | 20.8 % | 72,777 | 12.8 % |
| Henry - R | 560 | 9.8 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,993 | 53.0 % | 294,808 | 53.2 % |
| Smith - R | 2,655 | 47.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,426 | 26.1 % | 185,940 | 35.2 % |
| Meyers - R | 4,042 | 73.9 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,060 | 55.8 % | 289,966 | 55.0 % |
| Noble - R | 2,420 | 44.2 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,711 | 50.8 % | 298,018 | 57.7 % |
| Porter - R | 2,621 | 49.2 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 4,593 | 100.0 % | 5,543 | 100.0 % |
| State Rep 116 | | | | |
| Shindler - R | 981 | 100.0 % | 1,093 | 100.0 % |
| State Rep 117 | | | | |
| Mercer - R | 576 | 100.0 % | 1,358 | 100.0 % |
| State Rep 118 | | | | |
| Salyer - R | 158 | 100.0 % | 1,229 | 100.0 % |
| State Rep 119 | | | | |
| Kusek - R | 35 | 100.0 % | 1,076 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 67 | 100.0 % | 3,995 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 126 | 100.0 % | 4,449 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 708 | 100.0 % | 1,312 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| 288th District Judge |  |  |  |  |
| Brister - R | 1,675 | 30.1 % | 6,041 | 31.0 % |
| Chenault - R | 1,434 | 25.8 % | 4,695 | 24.1 % |
| Massey - R | 2,459 | 44.2 % | 8,746 | 44.9 % |
| Bexar Sheriff |  |  |  |  |
| Lozano - R | 2,290 | 39.3 % | 7,479 | 37.1 % |
| Vojvodich - R | 3,530 | 60.7 % | 12,656 | 62.9 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 340,202 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 201,774 | 59.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,005 | 1.8 % | 693,993 | 5.7 % |

|  | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 |  |  |  |  |
| Devine - R | 18 | 4.8 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 16 | 4.3 % | 1,489 | 4.5 % |
| Elliott - R | 2 | 0.5 % | 1,260 | 3.8 % |
| Kelley - R | 2 | 0.5 % | 950 | 2.9 % |
| McCaul - R | 239 | 64.2 % | 7,947 | 23.9 % |
| Phillips - R | 32 | 8.6 % | 4,429 | 13.3 % |
| Streusand - R | 61 | 16.4 % | 9,325 | 28.1 % |
| Tashenberg - R | 2 | 0.5 % | 729 | 2.2 % |
| U.S. Rep 11 |  |  |  |  |
| Conaway - R | 2,375 | 77.5 % | 38,793 | 74.5 % |
| Lester - R | 690 | 22.5 % | 13,273 | 25.5 % |
| U.S. Rep 20 |  |  |  |  |
| Scott - R | 93 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 |  |  |  |  |
| Smith - R | 14,129 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 |  |  |  |  |
| Bonilla - R | 13,599 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 25 |  |  |  |  |
| Capener - R | 85 | 30.4 % | 1,710 | 32.8 % |
| Klein - R | 195 | 69.6 % | 3,509 | 67.2 % |
| U.S. Rep 28 |  |  |  |  |
| Bellamy - R | 46 | 11.7 % | 1,476 | 14.9 % |
| Canseco - R | 113 | 28.8 % | 2,231 | 22.6 % |
| Hopson - R | 191 | 48.6 % | 4,797 | 48.6 % |
| Perales - R | 43 | 10.9 % | 1,375 | 13.9 % |
| RR Comm 3 |  |  |  |  |
| Butler - R | 7,186 | 23.9 % | 133,502 | 23.5 % |
| Carrillo - R | 13,558 | 45.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 5,481 | 18.2 % | 72,777 | 12.8 % |
| Henry - R | 3,814 | 12.7 % | 79,582 | 14.0 % |
| Sup Ct 5 |  |  |  |  |
| Green - R | 16,337 | 53.6 % | 294,808 | 53.2 % |
| Smith - R | 14,132 | 46.4 % | 259,713 | 46.8 % |
| CCA 2 |  |  |  |  |
| Gray - R | 10,671 | 37.7 % | 185,940 | 35.2 % |
| Meyers - R | 17,655 | 62.3 % | 342,719 | 64.8 % |
| CCA 5 |  |  |  |  |
| Johnson - R | 14,853 | 53.0 % | 289,966 | 55.0 % |
| Noble - R | 13,194 | 47.0 % | 237,671 | 45.0 % |
| CCA 6 |  |  |  |  |
| Keasler - R | 14,783 | 54.3 % | 298,018 | 57.7 % |
| Porter - R | 12,457 | 45.7 % | 218,108 | 42.3 % |
| State Sen 24 |  |  |  |  |
| Fraser - R | 8,334 | 100.0 % | 35,311 | 100.0 % |
| State Sen 26 |  |  |  |  |
| Valdez - R | 501 | 100.0 % | 5,543 | 100.0 % |
| State Rep 45 |  |  |  |  |
| Askew - R | 1,796 | 81.3 % | 4,886 | 83.5 % |
| Harry - R | 414 | 18.7 % | 969 | 16.5 % |
| State Rep 47 |  |  |  |  |
| Keel - R | 2,426 | 100.0 % | 6,310 | 100.0 % |
| State Rep 48 |  |  |  |  |
| Baxter - R | 329 | 100.0 % | 6,520 | 100.0 % |
| State Rep 53 |  |  |  |  |
| Harle - R | 1,891 | 26.9 % | 4,255 | 31.7 % |
| Hilderbran - R | 5,137 | 73.1 % | 9,183 | 68.3 % |
| State Rep 73 |  |  |  |  |
| Casteel - R | 12,454 | 100.0 % | 13,264 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 116 | | | | |
| Shindler - R | 82 | 100.0 % | 1,093 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 2,611 | 100.0 % | 3,995 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 2,592 | 100.0 % | 4,449 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 401 | 100.0 % | 1,312 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 1,910 | 47.9 % | 10,961 | 46.4 % |
| Garcia - R | 2,076 | 52.1 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 2,346 | 61.5 % | 14,134 | 62.1 % |
| Davidson - R | 1,471 | 38.5 % | 8,620 | 37.9 % |
| 288th District Judge | | | | |
| Brister - R | 1,718 | 27.4 % | 6,041 | 31.0 % |
| Chenault - R | 1,528 | 24.4 % | 4,695 | 24.1 % |
| Massey - R | 3,024 | 48.2 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 2,442 | 38.1 % | 7,479 | 37.1 % |
| Vojvodich - R | 3,972 | 61.9 % | 12,656 | 62.9 % |
| Travis Sheriff | | | | |
| Johnson - R | 547 | 13.2 % | 3,269 | 13.5 % |
| McAngus - R | 1,855 | 44.7 % | 9,108 | 37.5 % |
| McNeill - R | 1,062 | 25.6 % | 7,144 | 29.4 % |
| Martinez - R | 685 | 16.5 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 417,317 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,031 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 34,524 | 8.3 % | 693,993 | 5.7 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 3,505 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 12,142 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,671 | 17.1 % | 133,502 | 23.5 % |
| Carrillo - R | 9,234 | 59.1 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,602 | 10.2 % | 72,777 | 12.8 % |
| Henry - R | 2,124 | 13.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 8,508 | 56.4 % | 294,808 | 53.2 % |
| Smith - R | 6,583 | 43.6 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 4,473 | 30.6 % | 185,940 | 35.2 % |
| Meyers - R | 10,162 | 69.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 7,373 | 50.9 % | 289,966 | 55.0 % |
| Noble - R | 7,117 | 49.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 9,431 | 66.8 % | 298,018 | 57.7 % |
| Porter - R | 4,685 | 33.2 % | 218,108 | 42.3 % |
| SBOE 7 | | | | |
| Bradley - R | 4,499 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 5,136 | 100.0 % | 13,131 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 2 | 100.0 % | 2,831 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 232 | 100.0 % | 6,239 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 4,940 | 100.0 % | 5,150 | 100.0 % |
| State Rep 28 | | | | |
| Gates - R | 1,375 | 36.8 % | 3,805 | 38.6 % |
| Hegar - R | 2,362 | 63.2 % | 6,048 | 61.4 % |
| State Rep 29 | | | | |
| Dawson - R | 3,466 | 100.0 % | 4,228 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 1,647 | 100.0 % | 2,416 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 246 | 100.0 % | 1,479 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 14, Place 9 | | | | |
| Guzman - R | 1,587 | 77.3 % | 53,534 | 77.8 % |
| Oliver - R | 466 | 22.7 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
| Munoz - R | 750 | 36.9 % | 19,510 | 28.9 % |
| Anderson - R | 964 | 47.4 % | 36,012 | 53.4 % |
| Brown - R | 320 | 15.7 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
| Carter - R | 1,168 | 59.7 % | 38,086 | 58.1 % |
| Greenwood - R | 787 | 40.3 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
| Bain - R | 821 | 42.3 % | 24,936 | 38.2 % |
| Bernal - R | 1,118 | 57.7 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
| McCally - R | 1,144 | 56.4 % | 34,299 | 50.2 % |
| Rondon - R | 886 | 43.6 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 304,299 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 39,954 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,987 | 6.2 % | 693,993 | 5.7 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 1,827 | 84.5 % | 38,793 | 74.5 % |
| Lester - R | 334 | 15.5 % | 13,273 | 25.5 % |
| U.S. Rep 16 | | | | |
| Brigham - R | 36 | 100.0 % | 4,125 | 100.0 % |
| U.S. Rep 20 | | | | |
| Scott - R | 282 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 5,692 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 117 | 15.3 % | 1,476 | 14.9 % |
| Canseco - R | 215 | 28.1 % | 2,231 | 22.6 % |
| Hopson - R | 228 | 29.8 % | 4,797 | 48.6 % |
| Perales - R | 205 | 26.8 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 2,191 | 26.4 % | 133,502 | 23.5 % |
| Carrillo - R | 3,206 | 38.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,504 | 18.2 % | 72,777 | 12.8 % |
| Henry - R | 1,384 | 16.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 4,091 | 50.3 % | 294,808 | 53.2 % |
| Smith - R | 4,035 | 49.7 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,602 | 33.5 % | 185,940 | 35.2 % |
| Meyers - R | 5,174 | 66.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 4,171 | 53.5 % | 289,966 | 55.0 % |
| Noble - R | 3,622 | 46.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 4,096 | 53.7 % | 298,018 | 57.7 % |
| Porter - R | 3,538 | 46.3 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 101 | 100.0 % | 5,543 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 824 | 100.0 % | 26,478 | 100.0 % |
| State Sen 31 | | | | |
| Barnes - R | 12 | 10.6 % | 1,850 | 2.7 % |
| Edwards - R | 78 | 69.0 % | 22,469 | 33.0 % |
| Gibson - R | 2 | 1.8 % | 391 | 0.6 % |
| Quackenbsh - R | 0 | 0.0 % | 407 | 0.6 % |
| Seliger - R | 14 | 12.4 % | 41,776 | 61.4 % |
| Sparks - R | 7 | 6.2 % | 1,141 | 1.7 % |
| State Rep 35 | | | | |
| Esparza - R | 105 | 26.5 % | 944 | 39.6 % |
| Opiela - R | 291 | 73.5 % | 1,440 | 60.4 % |
| State Rep 53 | | | | |
| Harle - R | 80 | 39.4 % | 4,255 | 31.7 % |
| Hilderbran - R | 123 | 60.6 % | 9,183 | 68.3 % |
| State Rep 81 | | | | |
| Moore - R | 218 | 24.3 % | 3,291 | 25.7 % |
| West - R | 678 | 75.7 % | 9,533 | 74.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 82 | | | | |
|   Craddick - R | 93 | 100.0 % | 10,076 | 100.0 % |
| State Rep 85 | | | | |
|   Sharp - R | 713 | 100.0 % | 4,852 | 100.0 % |
| State Rep 117 | | | | |
|   Mercer - R | 782 | 100.0 % | 1,358 | 100.0 % |
| State Rep 118 | | | | |
|   Salyer - R | 136 | 100.0 % | 1,229 | 100.0 % |
| State Rep 119 | | | | |
|   Kusek - R | 19 | 100.0 % | 1,076 | 100.0 % |
| State Rep 122 | | | | |
|   Corte - R | 1,731 | 100.0 % | 4,449 | 100.0 % |
| 288th District Judge | | | | |
|   Brister - R | 789 | 27.2 % | 6,041 | 31.0 % |
|   Chenault - R | 754 | 26.0 % | 4,695 | 24.1 % |
|   Massey - R | 1,358 | 46.8 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
|   Lozano - R | 1,106 | 36.8 % | 7,479 | 37.1 % |
|   Vojvodich - R | 1,900 | 63.2 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 333,038 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 185,266 | 55.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 9,451 | 2.8 % | 693,993 | 5.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Barton - R | 20 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Dunn - R | 810 | 8.9 % | 1,096 | 8.9 % |
|   Marchant - R | 6,691 | 73.5 % | 9,074 | 73.5 % |
|   Newman - R | 809 | 8.9 % | 1,103 | 8.9 % |
|   Waldrum - R | 791 | 8.7 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 681 | 100.0 % | 17,194 | 100.0 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 2,404 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
|   Butler - R | 1,795 | 15.9 % | 133,502 | 23.5 % |
|   Carrillo - R | 6,663 | 58.9 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 1,465 | 13.0 % | 72,777 | 12.8 % |
|   Henry - R | 1,386 | 12.3 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 6,067 | 56.8 % | 294,808 | 53.2 % |
|   Smith - R | 4,623 | 43.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 2,727 | 26.6 % | 185,940 | 35.2 % |
|   Meyers - R | 7,538 | 73.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 5,364 | 52.0 % | 289,966 | 55.0 % |
|   Noble - R | 4,947 | 48.0 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 5,959 | 59.3 % | 298,018 | 57.7 % |
|   Porter - R | 4,087 | 40.7 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
|   Hardy - R | 3,458 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
|   Lowe - R | 870 | 62.4 % | 29,129 | 59.8 % |
|   Williams - R | 524 | 37.6 % | 19,566 | 40.2 % |
| State Sen 9 | | | | |
|   Harris - R | 2,264 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
|   Brimer - R | 1,236 | 100.0 % | 10,245 | 100.0 % |
| State Sen 16 | | | | |
|   Carona - R | 668 | 100.0 % | 11,693 | 100.0 % |
| State Rep 63 | | | | |
|   Denny - R | 20 | 100.0 % | 4,888 | 100.0 % |
| State Rep 65 | | | | |
|   Solomons - R | 1,525 | 100.0 % | 2,601 | 100.0 % |
| State Rep 91 | | | | |
|   Griggs - R | 65 | 100.0 % | 1,836 | 100.0 % |
| State Rep 92 | | | | |
|   Smith - R | 2,243 | 100.0 % | 2,323 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 98 | | | | |
|   Truitt - R | 1,573 | 100.0 % | 2,394 | 100.0 % |
| State Rep 105 | | | | |
|   Harper-Brown - R | 1,398 | 100.0 % | 1,724 | 100.0 % |
| State Rep 114 | | | | |
|   Hartnett - R | 607 | 100.0 % | 2,939 | 100.0 % |
| State Rep 115 | | | | |
|   Jackson - R | 2,790 | 100.0 % | 2,829 | 100.0 % |
| Tarrant CDC 2 | | | | |
|   Salvant - R | 2,191 | 57.2 % | 12,964 | 61.0 % |
|   Deegan - R | 1,639 | 42.8 % | 8,290 | 39.0 % |
| Dallas Sheriff | | | | |
|   Chandler - R | 3,341 | 58.6 % | 18,045 | 59.7 % |
|   Bowles - R | 1,418 | 24.9 % | 7,569 | 25.1 % |
|   Locke - R | 727 | 12.7 % | 3,572 | 11.8 % |
|   Bueber - R | 220 | 3.9 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 365,451 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,652 | 7.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,439 | 3.4 % | 693,993 | 5.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Barton - R | 112 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 10 | | | | |
|   Devine - R | 73 | 5.5 % | 7,080 | 21.3 % |
|   Dogget Taylor - R | 55 | 4.1 % | 1,489 | 4.5 % |
|   Elliott - R | 7 | 0.5 % | 1,260 | 3.8 % |
|   Kelley - R | 14 | 1.1 % | 950 | 2.9 % |
|   McCaul - R | 804 | 60.6 % | 7,947 | 23.9 % |
|   Phillips - R | 126 | 9.5 % | 4,429 | 13.3 % |
|   Streusand - R | 232 | 17.5 % | 9,325 | 28.1 % |
|   Tashenberg - R | 15 | 1.1 % | 729 | 2.2 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 2,778 | 65.3 % | 38,793 | 74.5 % |
|   Lester - R | 1,479 | 34.7 % | 13,273 | 25.5 % |
| U.S. Rep 17 | | | | |
|   McIntyre - R | 1,131 | 11.2 % | 10,677 | 28.2 % |
|   Snyder - R | 2,370 | 23.4 % | 11,568 | 30.6 % |
|   Wohlgemuth - R | 6,607 | 65.4 % | 15,617 | 41.2 % |
| U.S. Rep 21 | | | | |
|   Smith - R | 7,487 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
|   Capener - R | 156 | 30.7 % | 1,710 | 32.8 % |
|   Klein - R | 352 | 69.3 % | 3,509 | 67.2 % |
| U.S. Rep 31 | | | | |
|   Armbrust - R | 356 | 9.3 % | 2,873 | 7.9 % |
|   Carter - R | 2,057 | 53.8 % | 25,328 | 69.6 % |
|   Riddle - R | 1,411 | 36.9 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
|   Butler - R | 6,809 | 28.0 % | 133,502 | 23.5 % |
|   Carrillo - R | 10,661 | 43.8 % | 281,848 | 49.6 % |
|   Deffenbaugh - R | 3,158 | 13.0 % | 72,777 | 12.8 % |
|   Henry - R | 3,699 | 15.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|   Green - R | 12,684 | 52.1 % | 294,808 | 53.2 % |
|   Smith - R | 11,648 | 47.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|   Gray - R | 9,397 | 41.0 % | 185,940 | 35.2 % |
|   Meyers - R | 13,497 | 59.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|   Johnson - R | 11,216 | 49.7 % | 289,966 | 55.0 % |
|   Noble - R | 11,342 | 50.3 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|   Keasler - R | 11,101 | 49.7 % | 298,018 | 57.7 % |
|   Porter - R | 11,246 | 50.3 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
|   Hardy - R | 5,380 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
|   Lowe - R | 3,444 | 57.3 % | 29,129 | 59.8 % |
|   Williams - R | 2,562 | 42.7 % | 19,566 | 40.2 % |
| State Sen 10 | | | | |
|   Brimer - R | 104 | 100.0 % | 10,245 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 2:13 PM
Page 24 of 34

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 24 | | | | |
| Fraser - R | 4,918 | 100.0 % | 35,311 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 1,093 | 100.0 % | 4,732 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 1,789 | 89.5 % | 4,886 | 83.5 % |
| Harry - R | 209 | 10.5 % | 969 | 16.5 % |
| State Rep 47 | | | | |
| Keel - R | 3,420 | 100.0 % | 6,310 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 3,218 | 100.0 % | 6,520 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 3,939 | 100.0 % | 4,914 | 100.0 % |
| State Rep 58 | | | | |
| Cain - R | 2,158 | 25.5 % | 2,158 | 25.5 % |
| Orr - R | 2,774 | 32.8 % | 2,774 | 32.8 % |
| Walls - R | 3,518 | 41.6 % | 3,518 | 41.6 % |
| State Rep 59 | | | | |
| Miller - R | 3,711 | 100.0 % | 4,507 | 100.0 % |
| State Rep 96 | | | | |
| McHaney - R | 14 | 12.2 % | 508 | 19.2 % |
| Zedler - R | 101 | 87.8 % | 2,132 | 80.8 % |
| COA 3, Place 4 | | | | |
| Green - R | 3,151 | 44.5 % | 10,961 | 46.4 % |
| Garcia - R | 3,926 | 55.5 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 4,410 | 64.8 % | 14,134 | 62.1 % |
| Davidson - R | 2,396 | 35.2 % | 8,620 | 37.9 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 53 | 52.0 % | 12,964 | 61.0 % |
| Deegan - R | 49 | 48.0 % | 8,290 | 39.0 % |
| Travis Sheriff | | | | |
| Johnson - R | 919 | 12.8 % | 3,269 | 13.5 % |
| McAngus - R | 2,787 | 38.8 % | 9,108 | 37.5 % |
| McNeill - R | 2,211 | 30.8 % | 7,144 | 29.4 % |
| Martinez - R | 1,262 | 17.6 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 370,388 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,419 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 29,519 | 8.0 % | 693,993 | 5.7 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 623 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 11 | 9.2 % | 1,096 | 8.9 % |
| Marchant - R | 87 | 73.1 % | 9,074 | 73.5 % |
| Newman - R | 13 | 10.9 % | 1,103 | 8.9 % |
| Waldrum - R | 8 | 6.7 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 11,719 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,324 | 20.9 % | 133,502 | 23.5 % |
| Carrillo - R | 5,529 | 49.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,661 | 14.9 % | 72,777 | 12.8 % |
| Henry - R | 1,601 | 14.4 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 5,944 | 56.5 % | 294,808 | 53.2 % |
| Smith - R | 4,572 | 43.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 4,352 | 42.6 % | 185,940 | 35.2 % |
| Meyers - R | 5,872 | 57.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 5,017 | 49.2 % | 289,966 | 55.0 % |
| Noble - R | 5,186 | 50.8 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 5,654 | 56.9 % | 298,018 | 57.7 % |
| Porter - R | 4,277 | 43.1 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 334 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 5,748 | 60.7 % | 29,129 | 59.8 % |
| Williams - R | 3,725 | 39.3 % | 19,566 | 40.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 9 | | | | |
| Harris - R | 2,488 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 381 | 100.0 % | 10,245 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 3,028 | 100.0 % | 27,397 | 100.0 % |
| State Rep 63 | | | | |
| Denny - R | 4,868 | 100.0 % | 4,888 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 4,841 | 100.0 % | 4,841 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 1,076 | 100.0 % | 2,601 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 259 | 54.8 % | 336 | 56.5 % |
| Proffitt - R | 214 | 45.2 % | 259 | 43.5 % |
| State Rep 97 | | | | |
| Mowery - R | 13 | 100.0 % | 3,569 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 92 | 100.0 % | 2,394 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 106 | 100.0 % | 3,092 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 12 | 100.0 % | 2,829 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 426 | 59.8 % | 12,964 | 61.0 % |
| Deegan - R | 286 | 40.2 % | 8,290 | 39.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 10 | 83.3 % | 18,045 | 59.7 % |
| Bowles - R | 1 | 8.3 % | 7,569 | 25.1 % |
| Locke - R | 1 | 8.3 % | 3,572 | 11.8 % |
| Bueber - R | 0 | 0.0 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 283,136 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 33,762 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 12,733 | 4.5 % | 693,993 | 5.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 7,979 | 100.0 % | 21,090 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hamilton - R | 641 | 51.0 % | 3,701 | 41.0 % |
| Haring - R | 304 | 24.2 % | 1,931 | 21.4 % |
| Thamm - R | 313 | 24.9 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
| Capener - R | 274 | 27.7 % | 1,710 | 32.8 % |
| Klein - R | 716 | 72.3 % | 3,509 | 67.2 % |
| U.S. Rep 27 | | | | |
| Caquias - R | 1,490 | 24.0 % | 2,412 | 30.1 % |
| Vaden - R | 4,720 | 76.0 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 3,964 | 25.0 % | 133,502 | 23.5 % |
| Carrillo - R | 6,597 | 41.5 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 2,269 | 14.3 % | 72,777 | 12.8 % |
| Henry - R | 3,051 | 19.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 10,044 | 64.8 % | 294,808 | 53.2 % |
| Smith - R | 5,447 | 35.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 5,135 | 34.6 % | 185,940 | 35.2 % |
| Meyers - R | 9,727 | 65.4 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 8,096 | 54.1 % | 289,966 | 55.0 % |
| Noble - R | 6,862 | 45.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 8,506 | 58.1 % | 298,018 | 57.7 % |
| Porter - R | 6,125 | 41.9 % | 218,108 | 42.3 % |
| State Rep 17 | | | | |
| Brune - R | 112 | 13.2 % | 1,193 | 17.1 % |
| Killgore - R | 250 | 29.4 % | 2,760 | 39.5 % |
| Thornton - R | 211 | 24.8 % | 1,478 | 21.2 % |
| Yates - R | 278 | 32.7 % | 1,552 | 22.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 28 | | | | |
| Gates - R | 1,141 | 43.9 % | 3,805 | 38.6 % |
| Hegar - R | 1,460 | 56.1 % | 6,048 | 61.4 % |
| State Rep 29 | | | | |
| Dawson - R | 643 | 100.0 % | 4,228 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 2,986 | 100.0 % | 4,314 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 4,342 | 100.0 % | 4,474 | 100.0 % |
| State Rep 34 | | | | |
| Arnold - R | 2,007 | 100.0 % | 2,007 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 376 | 100.0 % | 6,866 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 463 | 77.9 % | 4,886 | 83.5 % |
| Harry - R | 131 | 22.1 % | 969 | 16.5 % |
| | | | | |
| Total Voter Registration (VR) | 408,244 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 135,394 | 33.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,379 | 4.5 % | 693,993 | 5.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hamilton - R | 4 | 80.0 % | 3,701 | 41.0 % |
| Haring - R | 1 | 20.0 % | 1,931 | 21.4 % |
| Thamm - R | 0 | 0.0 % | 3,385 | 37.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 259 | 100.0 % | 4,824 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,839 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 498 | 100.0 % | 21,296 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 106 | 33.4 % | 1,710 | 32.8 % |
| Klein - R | 211 | 66.6 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 251 | 17.1 % | 1,476 | 14.9 % |
| Canseco - R | 526 | 35.8 % | 2,231 | 22.6 % |
| Hopson - R | 391 | 26.6 % | 4,797 | 48.6 % |
| Perales - R | 300 | 20.4 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,149 | 26.0 % | 133,502 | 23.5 % |
| Carrillo - R | 1,710 | 38.7 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 934 | 21.1 % | 72,777 | 12.8 % |
| Henry - R | 628 | 14.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,170 | 50.0 % | 294,808 | 53.2 % |
| Smith - R | 2,174 | 50.0 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,356 | 32.3 % | 185,940 | 35.2 % |
| Meyers - R | 2,847 | 67.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,212 | 52.3 % | 289,966 | 55.0 % |
| Noble - R | 2,014 | 47.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,068 | 49.9 % | 298,018 | 57.7 % |
| Porter - R | 2,079 | 50.1 % | 218,108 | 42.3 % |
| State Rep 35 | | | | |
| Esparza - R | 39 | 26.7 % | 944 | 39.6 % |
| Opiela - R | 107 | 73.3 % | 1,440 | 60.4 % |
| State Rep 41 | | | | |
| Ibanez - R | 63 | 100.0 % | 569 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 529 | 100.0 % | 6,866 | 100.0 % |
| State Rep 118 | | | | |
| Salyer - R | 842 | 100.0 % | 1,229 | 100.0 % |
| State Rep 119 | | | | |
| Kusek - R | 524 | 100.0 % | 1,076 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 507 | 100.0 % | 3,995 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 28 | | State | |
| --- | ---: | ---: | ---: | ---: |
| **District 28 Totals** | Total | Percent | Total | Percent |
| 288th District Judge | | | | |
|    Brister - R | 1,081 | 43.2 % | 6,041 | 31.0 % |
|    Chenault - R | 463 | 18.5 % | 4,695 | 24.1 % |
|    Massey - R | 956 | 38.2 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
|    Lozano - R | 784 | 30.5 % | 7,479 | 37.1 % |
|    Vojvodich - R | 1,786 | 69.5 % | 12,656 | 62.9 % |
| | | | | |
| Total Voter Registration (VR) | 291,176 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 182,455 | 62.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 4,760 | 1.6 % | 693,993 | 5.7 % |

|  | District 29 | | State | |
| --- | ---: | ---: | ---: | ---: |
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|    Bolton - R | 0 | 0.0 % | 246 | 1.0 % |
|    Fastuca - R | 2 | 5.9 % | 3,668 | 15.0 % |
|    Henry - R | 1 | 2.9 % | 2,422 | 9.9 % |
|    Moore - R | 3 | 8.8 % | 2,868 | 11.7 % |
|    Nickell - R | 0 | 0.0 % | 285 | 1.2 % |
|    Poe - R | 28 | 82.4 % | 14,932 | 61.1 % |
| U.S. Rep 9 | | | | |
|    Hassan - R | 9 | 17.3 % | 1,132 | 19.0 % |
|    Molina - R | 43 | 82.7 % | 4,836 | 81.0 % |
| U.S. Rep 22 | | | | |
|    Delay - R | 319 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|    Butler - R | 498 | 15.5 % | 133,502 | 23.5 % |
|    Carrillo - R | 2,303 | 71.6 % | 281,848 | 49.6 % |
|    Deffenbaugh - R | 220 | 6.8 % | 72,777 | 12.8 % |
|    Henry - R | 194 | 6.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|    Green - R | 1,606 | 50.6 % | 294,808 | 53.2 % |
|    Smith - R | 1,565 | 49.4 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|    Gray - R | 813 | 26.5 % | 185,940 | 35.2 % |
|    Meyers - R | 2,258 | 73.5 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|    Johnson - R | 2,011 | 65.1 % | 289,966 | 55.0 % |
|    Noble - R | 1,080 | 34.9 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|    Keasler - R | 2,054 | 67.5 % | 298,018 | 57.7 % |
|    Porter - R | 990 | 32.5 % | 218,108 | 42.3 % |
| SBOE 6 | | | | |
|    Evans - R | 16 | 32.7 % | 18,876 | 44.3 % |
|    Leo - R | 33 | 67.3 % | 23,765 | 55.7 % |
| SBOE 7 | | | | |
|    Bradley - R | 398 | 100.0 % | 29,958 | 100.0 % |
| State Sen 11 | | | | |
|    Jackson - R | 163 | 100.0 % | 13,131 | 100.0 % |
| State Rep 127 | | | | |
|    Crabb - R | 29 | 100.0 % | 7,147 | 100.0 % |
| State Rep 140 | | | | |
|    Large - R | 510 | 100.0 % | 510 | 100.0 % |
| State Rep 142 | | | | |
|    Morones - R | 337 | 100.0 % | 438 | 100.0 % |
| State Rep 144 | | | | |
|    Talton - R | 216 | 100.0 % | 1,479 | 100.0 % |
| COA 14, Place 9 | | | | |
|    Guzman - R | 2,294 | 73.1 % | 53,534 | 77.8 % |
|    Oliver - R | 845 | 26.9 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|    Munoz - R | 1,088 | 35.2 % | 19,510 | 28.9 % |
|    Anderson - R | 1,404 | 45.4 % | 36,012 | 53.4 % |
|    Brown - R | 603 | 19.5 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|    Carter - R | 1,743 | 57.6 % | 38,086 | 58.1 % |
|    Greenwood - R | 1,285 | 42.4 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|    Bain - R | 1,094 | 36.4 % | 24,936 | 38.2 % |
|    Bernal - R | 1,910 | 63.6 % | 40,363 | 61.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| 334th District Judge | | | | |
| McCally - R | 1,587 | 50.9 % | 34,299 | 50.2 % |
| Rondon - R | 1,533 | 49.1 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 249,545 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 121,213 | 48.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,363 | 1.3 % | 693,993 | 5.7 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 5 | | | | |
| Hensarling - R | 54 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 96 | 7.3 % | 1,096 | 8.9 % |
| Marchant - R | 1,050 | 79.6 % | 9,074 | 73.5 % |
| Newman - R | 99 | 7.5 % | 1,103 | 8.9 % |
| Waldrum - R | 74 | 5.6 % | 1,074 | 8.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 304 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 576 | 15.3 % | 133,502 | 23.5 % |
| Carrillo - R | 2,184 | 57.9 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 474 | 12.6 % | 72,777 | 12.8 % |
| Henry - R | 535 | 14.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 2,253 | 62.8 % | 294,808 | 53.2 % |
| Smith - R | 1,334 | 37.2 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 925 | 27.0 % | 185,940 | 35.2 % |
| Meyers - R | 2,503 | 73.0 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 1,592 | 46.5 % | 289,966 | 55.0 % |
| Noble - R | 1,828 | 53.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,173 | 63.6 % | 298,018 | 57.7 % |
| Porter - R | 1,243 | 36.4 % | 218,108 | 42.3 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 8,188 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 281 | 100.0 % | 11,693 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 0 | 0.0 % | 1,447 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 119 | 100.0 % | 2,866 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 23 | 100.0 % | 1,971 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 2,207 | 54.7 % | 18,045 | 59.7 % |
| Bowles - R | 1,191 | 29.5 % | 7,569 | 25.1 % |
| Locke - R | 489 | 12.1 % | 3,572 | 11.8 % |
| Bueber - R | 146 | 3.6 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 328,325 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,386 | 12.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 3,980 | 1.2 % | 693,993 | 5.7 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Armbrust - R | 2,386 | 7.6 % | 2,873 | 7.9 % |
| Carter - R | 22,602 | 72.0 % | 25,328 | 69.6 % |
| Riddle - R | 6,422 | 20.4 % | 8,212 | 22.6 % |
| RR Comm 3 | | | | |
| Butler - R | 8,986 | 36.2 % | 133,502 | 23.5 % |
| Carrillo - R | 8,773 | 35.4 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 3,365 | 13.6 % | 72,777 | 12.8 % |
| Henry - R | 3,687 | 14.9 % | 79,582 | 14.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

|  | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 |  |  |  |  |
| Green - R | 12,203 | 49.4 % | 294,808 | 53.2 % |
| Smith - R | 12,502 | 50.6 % | 259,713 | 46.8 % |
| CCA 2 |  |  |  |  |
| Gray - R | 7,102 | 30.5 % | 185,940 | 35.2 % |
| Meyers - R | 16,202 | 69.5 % | 342,719 | 64.8 % |
| CCA 5 |  |  |  |  |
| Johnson - R | 11,763 | 50.0 % | 289,966 | 55.0 % |
| Noble - R | 11,780 | 50.0 % | 237,671 | 45.0 % |
| CCA 6 |  |  |  |  |
| Keasler - R | 13,444 | 59.1 % | 298,018 | 57.7 % |
| Porter - R | 9,285 | 40.9 % | 218,108 | 42.3 % |
| SBOE 14 |  |  |  |  |
| Lowe - R | 168 | 53.2 % | 29,129 | 59.8 % |
| Williams - R | 148 | 46.8 % | 19,566 | 40.2 % |
| State Sen 24 |  |  |  |  |
| Fraser - R | 6,425 | 100.0 % | 35,311 | 100.0 % |
| State Rep 20 |  |  |  |  |
| Gattis - R | 11,310 | 100.0 % | 11,310 | 100.0 % |
| State Rep 52 |  |  |  |  |
| Krusee - R | 7,509 | 100.0 % | 7,509 | 100.0 % |
| State Rep 54 |  |  |  |  |
| Hupp - R | 975 | 100.0 % | 4,914 | 100.0 % |
| State Rep 55 |  |  |  |  |
| Delisi - R | 6,086 | 100.0 % | 6,086 | 100.0 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 313,362 |  | 12,263,840 |  |
| Total Spanish Surname VR and SSVR/VR | 34,483 | 11.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 33,749 | 10.8 % | 693,993 | 5.7 % |

|  | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 |  |  |  |  |
| Johnson - R | 2,436 | 89.0 % | 12,429 | 84.1 % |
| Rubarts - R | 302 | 11.0 % | 2,357 | 15.9 % |
| U.S. Rep 4 |  |  |  |  |
| Hall - R | 278 | 59.1 % | 22,542 | 77.2 % |
| Mosher - R | 59 | 12.6 % | 3,127 | 10.7 % |
| Murphy - R | 133 | 28.3 % | 3,541 | 12.1 % |
| U.S. Rep 5 |  |  |  |  |
| Hensarling - R | 1,756 | 100.0 % | 18,556 | 100.0 % |
| U.S. Rep 32 |  |  |  |  |
| Sessions - R | 7,940 | 100.0 % | 11,819 | 100.0 % |
| RR Comm 3 |  |  |  |  |
| Butler - R | 1,552 | 12.0 % | 133,502 | 23.5 % |
| Carrillo - R | 8,440 | 65.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,665 | 12.8 % | 72,777 | 12.8 % |
| Henry - R | 1,322 | 10.2 % | 79,582 | 14.0 % |
| Sup Ct 5 |  |  |  |  |
| Green - R | 8,044 | 64.9 % | 294,808 | 53.2 % |
| Smith - R | 4,356 | 35.1 % | 259,713 | 46.8 % |
| CCA 2 |  |  |  |  |
| Gray - R | 2,815 | 24.2 % | 185,940 | 35.2 % |
| Meyers - R | 8,816 | 75.8 % | 342,719 | 64.8 % |
| CCA 5 |  |  |  |  |
| Johnson - R | 6,474 | 54.9 % | 289,966 | 55.0 % |
| Noble - R | 5,326 | 45.1 % | 237,671 | 45.0 % |
| CCA 6 |  |  |  |  |
| Keasler - R | 7,477 | 64.6 % | 298,018 | 57.7 % |
| Porter - R | 4,090 | 35.4 % | 218,108 | 42.3 % |
| State Sen 16 |  |  |  |  |
| Carona - R | 8,185 | 100.0 % | 11,693 | 100.0 % |
| State Sen 30 |  |  |  |  |
| Estes - R | 295 | 100.0 % | 27,397 | 100.0 % |
| State Rep 89 |  |  |  |  |
| Laubenberg - R | 414 | 100.0 % | 6,635 | 100.0 % |
| State Rep 101 |  |  |  |  |
| Reyna - R | 142 | 100.0 % | 1,447 | 100.0 % |
| State Rep 102 |  |  |  |  |
| Goolsby - R | 2,028 | 100.0 % | 2,078 | 100.0 % |
| State Rep 107 |  |  |  |  |
| Keffer - R | 1,070 | 100.0 % | 2,866 | 100.0 % |
| State Rep 108 |  |  |  |  |
| Branch - R | 1,948 | 100.0 % | 1,971 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 2:13 PM
Page 30 of 34

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

|  | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| State Rep 112 | | | | |
| Hill - R | 2,958 | 100.0 % | 2,958 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 1,554 | 100.0 % | 1,555 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,731 | 100.0 % | 2,939 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 1 | 100.0 % | 2,829 | 100.0 % |
| Dallas Sheriff | | | | |
| Chandler - R | 8,440 | 63.7 % | 18,045 | 59.7 % |
| Bowles - R | 2,876 | 21.7 % | 7,569 | 25.1 % |
| Locke - R | 1,499 | 11.3 % | 3,572 | 11.8 % |
| Bueber - R | 427 | 3.2 % | 1,023 | 3.4 % |
| | | | | |
| Total Voter Registration (VR) | 380,155 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,829 | 7.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 13,908 | 3.7 % | 693,993 | 5.7 % |

|  | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 5,473 | 100.0 % | 13,485 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 9,574 | 100.0 % | 17,963 | 100.0 % |
| U.S. Rep 24 | | | | |
| Dunn - R | 0 | 0.0 % | 1,096 | 8.9 % |
| Marchant - R | 0 | 0.0 % | 9,074 | 73.5 % |
| Newman - R | 0 | 0.0 % | 1,103 | 8.9 % |
| Waldrum - R | 0 | 0.0 % | 1,074 | 8.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 73 | 100.0 % | 17,194 | 100.0 % |
| RR Comm 3 | | | | |
| Butler - R | 2,717 | 19.2 % | 133,502 | 23.5 % |
| Carrillo - R | 7,519 | 53.2 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,826 | 12.9 % | 72,777 | 12.8 % |
| Henry - R | 2,067 | 14.6 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 6,817 | 49.7 % | 294,808 | 53.2 % |
| Smith - R | 6,895 | 50.3 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 4,294 | 32.3 % | 185,940 | 35.2 % |
| Meyers - R | 9,019 | 67.7 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 7,152 | 54.3 % | 289,966 | 55.0 % |
| Noble - R | 6,023 | 45.7 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 7,152 | 55.2 % | 298,018 | 57.7 % |
| Porter - R | 5,801 | 44.8 % | 218,108 | 42.3 % |
| SBOE 11 | | | | |
| Hardy - R | 11,019 | 100.0 % | 30,537 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 389 | 52.3 % | 29,129 | 59.8 % |
| Williams - R | 355 | 47.7 % | 19,566 | 40.2 % |
| State Sen 9 | | | | |
| Harris - R | 1,261 | 100.0 % | 8,188 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 5,589 | 100.0 % | 10,245 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 6,389 | 100.0 % | 27,397 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 6,755 | 100.0 % | 8,418 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 28 | 73.7 % | 336 | 56.5 % |
| Proffitt - R | 10 | 26.3 % | 259 | 43.5 % |
| State Rep 91 | | | | |
| Griggs - R | 24 | 100.0 % | 1,836 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 5 | 100.0 % | 2,323 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 731 | 72.7 % | 1,098 | 69.8 % |
| Kilgore - R | 275 | 27.3 % | 474 | 30.2 % |
| State Rep 94 | | | | |
| Grusendorf - R | 2,546 | 100.0 % | 2,546 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| State Rep 96 | | | | |
| McHaney - R | 342 | 20.6 % | 508 | 19.2 % |
| Zedler - R | 1,320 | 79.4 % | 2,132 | 80.8 % |
| State Rep 97 | | | | |
| Mowery - R | 2,144 | 100.0 % | 3,569 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 114 | 100.0 % | 3,092 | 100.0 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 4,619 | 62.1 % | 12,964 | 61.0 % |
| Deegan - R | 2,817 | 37.9 % | 8,290 | 39.0 % |
| | | | | |
| Total Voter Registration (VR) | 356,408 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,229 | 8.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,677 | 4.4 % | 693,993 | 5.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hamilton - R | 1,331 | 34.0 % | 3,701 | 41.0 % |
| Haring - R | 691 | 17.7 % | 1,931 | 21.4 % |
| Thamm - R | 1,888 | 48.3 % | 3,385 | 37.5 % |
| U.S. Rep 25 | | | | |
| Capener - R | 97 | 46.2 % | 1,710 | 32.8 % |
| Klein - R | 113 | 53.8 % | 3,509 | 67.2 % |
| U.S. Rep 27 | | | | |
| Caquias - R | 922 | 51.5 % | 2,412 | 30.1 % |
| Vaden - R | 870 | 48.5 % | 5,590 | 69.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,864 | 32.9 % | 133,502 | 23.5 % |
| Carrillo - R | 1,984 | 35.0 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 992 | 17.5 % | 72,777 | 12.8 % |
| Henry - R | 834 | 14.7 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,306 | 60.5 % | 294,808 | 53.2 % |
| Smith - R | 2,160 | 39.5 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 1,873 | 35.7 % | 185,940 | 35.2 % |
| Meyers - R | 3,373 | 64.3 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 2,818 | 53.5 % | 289,966 | 55.0 % |
| Noble - R | 2,445 | 46.5 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 2,741 | 52.7 % | 298,018 | 57.7 % |
| Porter - R | 2,463 | 47.3 % | 218,100 | 42.3 % |
| State Rep 30 | | | | |
| Morrison - R | 1,328 | 100.0 % | 4,314 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 132 | 100.0 % | 4,474 | 100.0 % |
| State Rep 35 | | | | |
| Esparza - R | 675 | 46.6 % | 944 | 39.6 % |
| Opiela - R | 774 | 53.4 % | 1,440 | 60.4 % |
| State Rep 43 | | | | |
| Hubert - R | 848 | 100.0 % | 858 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 204 | 100.0 % | 6,866 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,503 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 210,805 | 69.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,491 | 2.1 % | 693,993 | 5.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Devine - R | 37 | 10.4 % | 7,080 | 21.3 % |
| Dogget Taylor - R | 43 | 12.0 % | 1,489 | 4.5 % |
| Elliott - R | 2 | 0.6 % | 1,260 | 3.8 % |
| Kelley - R | 13 | 3.6 % | 950 | 2.9 % |
| McCaul - R | 125 | 35.0 % | 7,947 | 23.9 % |
| Phillips - R | 45 | 12.6 % | 4,429 | 13.3 % |
| Streusand - R | 86 | 24.1 % | 9,325 | 28.1 % |
| Tashenberg - R | 6 | 1.7 % | 729 | 2.2 % |
| U.S. Rep 20 | | | | |
| Scott - R | 713 | 100.0 % | 4,824 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 1,794 | 100.0 % | 28,118 | 100.0 % |
| U.S. Rep 25 | | | | |
| Capener - R | 607 | 34.2 % | 1,710 | 32.8 % |
| Klein - R | 1,166 | 65.8 % | 3,509 | 67.2 % |
| U.S. Rep 28 | | | | |
| Bellamy - R | 330 | 16.3 % | 1,476 | 14.9 % |
| Canseco - R | 460 | 22.7 % | 2,231 | 22.6 % |
| Hopson - R | 893 | 44.0 % | 4,797 | 48.6 % |
| Perales - R | 347 | 17.1 % | 1,375 | 13.9 % |
| RR Comm 3 | | | | |
| Butler - R | 1,662 | 24.9 % | 133,502 | 23.5 % |
| Carrillo - R | 2,984 | 44.6 % | 281,848 | 49.6 % |
| Deffenbaugh - R | 1,224 | 18.3 % | 72,777 | 12.8 % |
| Henry - R | 815 | 12.2 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
| Green - R | 3,580 | 54.1 % | 294,808 | 53.2 % |
| Smith - R | 3,041 | 45.9 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
| Gray - R | 2,471 | 38.8 % | 185,940 | 35.2 % |
| Meyers - R | 3,903 | 61.2 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
| Johnson - R | 3,197 | 50.6 % | 289,966 | 55.0 % |
| Noble - R | 3,122 | 49.4 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
| Keasler - R | 3,042 | 49.1 % | 298,018 | 57.7 % |
| Porter - R | 3,155 | 50.9 % | 218,108 | 42.3 % |
| State Sen 26 | | | | |
| Valdez - R | 348 | 100.0 % | 5,543 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 647 | 100.0 % | 6,866 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 838 | 79.6 % | 4,886 | 83.5 % |
| Harry - R | 215 | 20.4 % | 969 | 16.5 % |
| State Rep 47 | | | | |
| Keel - R | 464 | 100.0 % | 6,310 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 65 | 100.0 % | 6,520 | 100.0 % |
| State Rep 50 | | | | |
| Davis - R | 0 | 0.0 % | 1,419 | 21.9 % |
| Elkins - R | 0 | 0.0 % | 453 | 7.0 % |
| Stick - R | 0 | 0.0 % | 4,596 | 71.1 % |
| State Rep 73 | | | | |
| Casteel - R | 810 | 100.0 % | 13,264 | 100.0 % |
| State Rep 116 | | | | |
| Shindler - R | 30 | 100.0 % | 1,093 | 100.0 % |
| State Rep 118 | | | | |
| Salyer - R | 93 | 100.0 % | 1,229 | 100.0 % |
| State Rep 119 | | | | |
| Kusek - R | 498 | 100.0 % | 1,076 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 810 | 100.0 % | 3,995 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 203 | 100.0 % | 1,312 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 845 | 45.6 % | 10,961 | 46.4 % |
| Garcia - R | 1,009 | 54.4 % | 12,676 | 53.6 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 1,018 | 56.6 % | 14,134 | 62.1 % |
| Davidson - R | 782 | 43.4 % | 8,620 | 37.9 % |
| 288th District Judge | | | | |
| Brister - R | 778 | 34.7 % | 6,041 | 31.0 % |
| Chenault - R | 516 | 23.0 % | 4,695 | 24.1 % |
| Massey - R | 949 | 42.3 % | 8,746 | 44.9 % |
| Bexar Sheriff | | | | |
| Lozano - R | 857 | 36.9 % | 7,479 | 37.1 % |
| Vojvodich - R | 1,468 | 63.1 % | 12,656 | 62.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15346

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Republican Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Travis Sheriff | | | | |
|     Johnson - R | 276 | 14.2 % | 3,269 | 13.5 % |
|     McAngus - R | 720 | 37.1 % | 9,108 | 37.5 % |
|     McNeill - R | 440 | 22.7 % | 7,144 | 29.4 % |
|     Martinez - R | 503 | 25.9 % | 4,772 | 19.6 % |
| | | | | |
| Total Voter Registration (VR) | 317,230 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 146,122 | 46.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,104 | 2.2 % | 693,993 | 5.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|     Bolton - R | 26 | 1.1 % | 246 | 1.0 % |
|     Fastuca - R | 122 | 5.2 % | 3,668 | 15.0 % |
|     Henry - R | 172 | 7.3 % | 2,422 | 9.9 % |
|     Moore - R | 338 | 14.4 % | 2,868 | 11.7 % |
|     Nickell - R | 18 | 0.8 % | 285 | 1.2 % |
|     Poe - R | 1,670 | 71.2 % | 14,932 | 61.1 % |
| U.S. Rep 8 | | | | |
|     Brady - R | 3,740 | 100.0 % | 27,424 | 100.0 % |
| U.S. Rep 14 | | | | |
|     Paul - R | 0 | 0.0 % | 21,090 | 100.0 % |
| U.S. Rep 22 | | | | |
|     Delay - R | 1,906 | 100.0 % | 15,485 | 100.0 % |
| RR Comm 3 | | | | |
|     Butler - R | 2,452 | 24.5 % | 133,502 | 23.5 % |
|     Carrillo - R | 4,975 | 49.7 % | 281,848 | 49.6 % |
|     Deffenbaugh - R | 982 | 9.8 % | 72,777 | 12.8 % |
|     Henry - R | 1,601 | 16.0 % | 79,582 | 14.0 % |
| Sup Ct 5 | | | | |
|     Green - R | 4,917 | 49.9 % | 294,808 | 53.2 % |
|     Smith - R | 4,933 | 50.1 % | 259,713 | 46.8 % |
| CCA 2 | | | | |
|     Gray - R | 3,914 | 40.4 % | 185,940 | 35.2 % |
|     Meyers - R | 5,766 | 59.6 % | 342,719 | 64.8 % |
| CCA 5 | | | | |
|     Johnson - R | 5,566 | 57.9 % | 289,966 | 55.0 % |
|     Noble - R | 4,050 | 42.1 % | 237,671 | 45.0 % |
| CCA 6 | | | | |
|     Keasler - R | 5,451 | 57.9 % | 298,018 | 57.7 % |
|     Porter - R | 3,957 | 42.1 % | 218,100 | 42.3 % |
| SBOE 7 | | | | |
|     Bradley - R | 4,686 | 100.0 % | 29,958 | 100.0 % |
| SBOE 8 | | | | |
|     Bauer - R | 2,030 | 46.7 % | 25,310 | 42.0 % |
|     Cargill - R | 2,320 | 53.3 % | 34,918 | 58.0 % |
| State Sen 4 | | | | |
|     Williams - R | 3,708 | 100.0 % | 21,161 | 100.0 % |
| State Sen 11 | | | | |
|     Jackson - R | 2,092 | 100.0 % | 13,131 | 100.0 % |
| State Rep 9 | | | | |
|     Blake - R | 180 | 62.5 % | 4,859 | 77.9 % |
|     Capps - R | 108 | 37.5 % | 1,377 | 22.1 % |
| State Rep 12 | | | | |
|     Anderson - R | 47 | 40.5 % | 1,733 | 46.9 % |
|     Clemons - R | 69 | 59.5 % | 1,963 | 53.1 % |
| State Rep 18 | | | | |
|     Otto - R | 2,079 | 100.0 % | 2,820 | 100.0 % |
| State Rep 19 | | | | |
|     Hamilton - R | 1,958 | 100.0 % | 1,958 | 100.0 % |
| State Rep 127 | | | | |
|     Crabb - R | 412 | 100.0 % | 7,147 | 100.0 % |
| State Rep 128 | | | | |
|     Smith - R | 1,848 | 100.0 % | 1,848 | 100.0 % |
| State Rep 129 | | | | |
|     Davis - R | 627 | 100.0 % | 2,416 | 100.0 % |
| State Rep 142 | | | | |
|     Morones - R | 28 | 100.0 % | 438 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/29/11 2:13 PM
Page 34 of 34

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Republican Primary Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| State Rep 144 | | | | |
|   Talton - R | 1,017 | 100.0 % | 1,479 | 100.0 % |
| COA 14, Place 9 | | | | |
|   Guzman - R | 2,793 | 68.0 % | 53,534 | 77.8 % |
|   Oliver - R | 1,317 | 32.0 % | 15,262 | 22.2 % |
| 177th District Judge | | | | |
|   Munoz - R | 1,040 | 25.4 % | 19,510 | 28.9 % |
|   Anderson - R | 2,075 | 50.7 % | 36,012 | 53.4 % |
|   Brown - R | 974 | 23.8 % | 11,973 | 17.7 % |
| 228th District Judge | | | | |
|   Carter - R | 2,102 | 52.5 % | 38,086 | 58.1 % |
|   Greenwood - R | 1,900 | 47.5 % | 27,444 | 41.9 % |
| 281st District Judge | | | | |
|   Bain - R | 1,746 | 44.2 % | 24,936 | 38.2 % |
|   Bernal - R | 2,204 | 55.8 % | 40,363 | 61.8 % |
| 334th District Judge | | | | |
|   McCally - R | 2,338 | 57.1 % | 34,299 | 50.2 % |
|   Rondon - R | 1,754 | 42.9 % | 34,030 | 49.8 % |
| | | | | |
| Total Voter Registration (VR) | 395,194 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,467 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,590 | 2.9 % | 693,993 | 5.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15346

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 173,261 | 69.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 75,036 | 30.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 148,833 | 62.5 % | 157,039 | 62.0 % |
| Sandlin - D | 89,416 | 37.5 % | 96,260 | 38.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 4,436 | 72.0 % | 148,811 | 66.2 % |
| Bernstein - D | 1,727 | 28.0 % | 75,902 | 33.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 145,873 | 63.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 84,942 | 36.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 154,463 | 66.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 78,185 | 33.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 163,229 | 87.9 % | 4,417,718 | 84.0 % |
| Parker - L | 22,394 | 12.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 165,365 | 89.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 19,768 | 10.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 153,243 | 66.1 % | 3,990,355 | 57.9 % |
| Molina - D | 78,429 | 33.9 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 158,311 | 100.0 % | 379,937 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 22,525 | 61.7 % | 37,522 | 62.0 % |
| Glaze - D | 13,961 | 38.3 % | 23,024 | 38.0 % |
| State Rep 6 | | | | |
| Berman - R | 43,089 | 100.0 % | 43,089 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 40,776 | 100.0 % | 40,776 | 100.0 % |
| State Rep 9 | | | | |
| Blake - R | 22,020 | 57.9 % | 28,615 | 56.9 % |
| Moore - D | 15,985 | 42.1 % | 21,679 | 43.1 % |
| State Rep 11 | | | | |
| Alberts - R | 13,908 | 51.4 % | 24,121 | 47.3 % |
| Hopson - D | 13,160 | 48.6 % | 26,883 | 52.7 % |
| State Rep 12 | | | | |
| Clemons - R | 13,137 | 47.0 % | 23,952 | 49.0 % |
| McReynolds - D | 14,797 | 53.0 % | 24,973 | 51.0 % |
| | | | | |
| Total Voter Registration (VR) | 411,544 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 13,847 | 3.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 251,133 | 61.0 % | 7,459,805 | 57.0 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 147,445 | 70.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 62,704 | 29.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 86,207 | 73.8 % | 139,935 | 56.4 % |
| Lampson - D | 30,673 | 26.2 % | 108,134 | 43.6 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 24,797 | 69.2 % | 175,440 | 65.8 % |
| Martinez - D | 11,024 | 30.8 % | 91,126 | 34.2 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 13,581 | 92.5 % | 182,113 | 83.7 % |
| Fritsche - L | 1,103 | 7.5 % | 35,570 | 16.3 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 19,801 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 138,541 | 69.7 % | 3,891,643 | 57.5 % |
| Scarborough - D | 60,250 | 30.3 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 141,435 | 70.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 60,659 | 30.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 148,811 | 90.5 % | 4,417,718 | 84.0 % |
| Parker - L | 15,546 | 9.5 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2004 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 5 | | | | |
| Johnson - R | 148,991 | 90.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 15,103 | 9.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 138,775 | 69.1 % | 3,990,355 | 57.9 % |
| Molina - D | 61,985 | 30.9 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 11,874 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 65,608 | 100.0 % | 335,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 69,873 | 91.6 % | 327,750 | 87.3 % |
| McNicoll - L | 6,379 | 8.4 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 37,108 | 100.0 % | 176,436 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,298 | 100.0 % | 75,318 | 100.0 % |
| State Rep 126 | | | | |
| Hamric - R | 30,675 | 77.4 % | 34,865 | 69.3 % |
| McKinney - D | 8,945 | 22.6 % | 15,460 | 30.7 % |
| State Rep 127 | | | | |
| Crabb - R | 37,755 | 75.6 % | 43,525 | 70.4 % |
| Coffelt - D | 12,180 | 24.4 % | 18,261 | 29.6 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 1,584 | 100.0 % | 54,026 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 1,678 | 55.3 % | 36,021 | 54.7 % |
| Dougherty - D | 1,356 | 44.7 % | 29,806 | 45.3 % |
| State Rep 135 | | | | |
| Elkins - R | 14,827 | 100.0 % | 31,014 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 4,644 | 100.0 % | 41,719 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 13,211 | 60.4 % | 23,217 | 63.8 % |
| Ashmead - D | 8,645 | 39.6 % | 13,201 | 36.2 % |
| State Rep 139 | | | | |
| Turner - D | 84 | 100.0 % | 30,151 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 3,023 | 100.0 % | 27,490 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 887 | 62.6 % | 7,175 | 19.9 % |
| Dutton - D | 529 | 37.4 % | 28,969 | 80.1 % |
| State Rep 148 | | | | |
| Farrar - D | 4,097 | 100.0 % | 21,041 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 34,538 | 100.0 % | 44,425 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 137,594 | 68.3 % | 538,788 | 53.0 % |
| Sharp - D | 63,716 | 31.7 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 139,210 | 70.0 % | 545,012 | 54.2 % |
| Nguyen - D | 59,752 | 30.0 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 137,790 | 69.3 % | 538,397 | 53.6 % |
| Ritchie - D | 60,988 | 30.7 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 137,842 | 69.3 % | 538,380 | 53.6 % |
| Voigt - D | 61,040 | 30.7 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 136,674 | 68.7 % | 533,659 | 53.1 % |
| Ribnik - D | 62,126 | 31.3 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 137,846 | 69.4 % | 539,323 | 53.8 % |
| Roll - D | 60,641 | 30.6 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 135,000 | 67.8 % | 524,198 | 52.1 % |
| Stone - D | 64,017 | 32.2 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 144,943 | 71.1 % | 568,899 | 55.4 % |
| Clark - D | 58,918 | 28.9 % | 457,228 | 44.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 General Election**

|  | District 2 | | State | |
| --- | --- | --- | --- | --- |
| **District 2 Totals** | Total | Percent | Total | Percent |
| Harris JP 1, Pl 1 | | | | |
|     Baumann - R | 17,470 | 49.2 % | 67,328 | 38.6 % |
|     Gorczynski - D | 18,059 | 50.8 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 349,071 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 41,422 | 11.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 214,850 | 61.5 % | 7,459,805 | 57.0 % |

|  | District 3 | | State | |
| --- | --- | --- | --- | --- |
| **District 3 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Bush - R | 158,370 | 71.2 % | 4,526,716 | 61.5 % |
|     Kerry - D | 64,193 | 28.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
|     Johnson - R | 135,248 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 4 | | | | |
|     Hall - R | 25,831 | 76.5 % | 182,836 | 69.1 % |
|     Nickerson - D | 7,917 | 23.5 % | 81,577 | 30.9 % |
| RR Comm 3 | | | | |
|     Carrillo - R | 146,878 | 71.6 % | 3,891,643 | 57.5 % |
|     Scarborough - D | 58,279 | 28.4 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|     Brister - R | 150,111 | 71.6 % | 4,094,029 | 59.2 % |
|     Van Os - D | 59,479 | 28.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|     Meyers - R | 157,303 | 89.0 % | 4,417,718 | 84.0 % |
|     Parker - L | 19,413 | 11.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|     Johnson - R | 159,646 | 90.0 % | 4,504,319 | 85.8 % |
|     Oxford - L | 17,668 | 10.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|     Keasler - R | 149,945 | 71.6 % | 3,990,355 | 57.9 % |
|     Molina - D | 59,468 | 28.4 % | 2,906,687 | 42.1 % |
| State Sen 30 | | | | |
|     Estes - R | 7,486 | 74.9 % | 182,705 | 69.1 % |
|     Gibbs - D | 2,502 | 25.1 % | 81,810 | 30.9 % |
| State Rep 66 | | | | |
|     McCall - R | 47,071 | 100.0 % | 47,071 | 100.0 % |
| State Rep 67 | | | | |
|     Madden - R | 33,134 | 100.0 % | 33,134 | 100.0 % |
| State Rep 70 | | | | |
|     Paxton - R | 57,971 | 76.0 % | 58,518 | 76.0 % |
|     Woodward - D | 18,339 | 24.0 % | 18,451 | 24.0 % |
| State Rep 89 | | | | |
|     Laubenberg - R | 20,135 | 74.1 % | 53,875 | 76.5 % |
|     Harris - D | 7,027 | 25.9 % | 16,591 | 23.5 % |
| | | | | |
| Total Voter Registration (VR) | 337,572 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 17,029 | 5.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 222,569 | 65.9 % | 7,459,805 | 57.0 % |

|  | District 4 | | State | |
| --- | --- | --- | --- | --- |
| **District 4 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|     Bush - R | 167,448 | 69.0 % | 4,526,716 | 61.5 % |
|     Kerry - D | 75,215 | 31.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 1 | | | | |
|     Gohmert - R | 8,206 | 54.5 % | 157,039 | 62.0 % |
|     Sandlin - D | 6,844 | 45.5 % | 96,260 | 38.0 % |
| U.S. Rep 4 | | | | |
|     Hall - R | 148,736 | 67.6 % | 182,836 | 69.1 % |
|     Nickerson - D | 71,152 | 32.4 % | 81,577 | 30.9 % |
| RR Comm 3 | | | | |
|     Carrillo - R | 132,894 | 60.0 % | 3,891,643 | 57.5 % |
|     Scarborough - D | 88,438 | 40.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|     Brister - R | 144,651 | 64.6 % | 4,094,029 | 59.2 % |
|     Van Os - D | 79,100 | 35.4 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2004 General Election**

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 155,452 | 87.3 % | 4,417,718 | 84.0 % |
| Parker - L | 22,573 | 12.7 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 157,321 | 88.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 20,041 | 11.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 142,997 | 64.1 % | 3,990,355 | 57.9 % |
| Molina - D | 79,949 | 35.9 % | 2,906,687 | 42.1 % |
| SBOE 8 | | | | |
| Cargill - R | 32,484 | 100.0 % | 379,937 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 30,022 | 100.0 % | 400,315 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 35,611 | 69.3 % | 182,705 | 69.1 % |
| Gibbs - D | 15,775 | 30.7 % | 81,810 | 30.9 % |
| State Rep 1 | | | | |
| Snow - R | 25,452 | 47.2 % | 25,452 | 47.2 % |
| Frost - D | 28,487 | 52.8 % | 28,487 | 52.8 % |
| State Rep 2 | | | | |
| Flynn - R | 22,519 | 100.0 % | 36,894 | 100.0 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 24,111 | 49.8 % | 24,111 | 49.8 % |
| Homer - D | 24,325 | 50.2 % | 24,325 | 50.2 % |
| State Rep 5 | | | | |
| Hughes - R | 7,616 | 54.4 % | 37,522 | 62.0 % |
| Glaze - D | 6,379 | 45.6 % | 23,024 | 38.0 % |
| State Rep 62 | | | | |
| Phillips - R | 39,115 | 100.0 % | 39,115 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 547 | 83.0 % | 58,518 | 76.0 % |
| Woodward - D | 112 | 17.0 % | 18,451 | 24.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 25,416 | 78.5 % | 53,875 | 76.5 % |
| Harris - D | 6,958 | 21.5 % | 16,591 | 23.5 % |
| | | | | |
| Total Voter Registration (VR) | 406,922 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 11,325 | 2.8 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 244,218 | 60.0 % | 7,459,805 | 57.0 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 138,579 | 65.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 72,597 | 34.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 3,316 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 121,171 | 66.3 % | 148,811 | 66.2 % |
| Bernstein - D | 61,493 | 33.7 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 3,928 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 683 | 26.2 % | 109,859 | 55.2 % |
| Frost - D | 1,923 | 73.8 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 117,337 | 60.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 77,924 | 39.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 125,202 | 63.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 73,114 | 36.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 132,653 | 84.7 % | 4,417,718 | 84.0 % |
| Parker - L | 24,002 | 15.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 136,132 | 87.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 20,287 | 13.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 122,962 | 62.3 % | 3,990,355 | 57.9 % |
| Molina - D | 74,455 | 37.7 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 5,849 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 26,965 | 100.0 % | 142,542 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis
# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 23 | | | | |
| West - D | 87 | 100.0 % | 150,244 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 14,375 | 100.0 % | 36,894 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 41,936 | 100.0 % | 41,936 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 7,381 | 73.3 % | 37,522 | 62.0 % |
| Glaze - D | 2,684 | 26.7 % | 23,024 | 38.0 % |
| State Rep 8 | | | | |
| Cook - R | 11,585 | 100.0 % | 33,181 | 100.0 % |
| State Rep 11 | | | | |
| Alberts - R | 7,060 | 45.5 % | 24,121 | 47.3 % |
| Hopson - D | 8,461 | 54.5 % | 26,883 | 52.7 % |
| State Rep 100 | | | | |
| Hodge - D | 190 | 100.0 % | 24,558 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 26,078 | 100.0 % | 28,527 | 100.0 % |
| State Rep 102 | | | | |
| Goolsby - R | 825 | 32.8 % | 21,457 | 53.2 % |
| Miller - D | 1,689 | 67.2 % | 18,881 | 46.8 % |
| State Rep 107 | | | | |
| Keffer - R | 19,112 | 100.0 % | 31,609 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 43,932 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 1,906 | 100.0 % | 27,720 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 18 | 64.3 % | 30,376 | 65.1 % |
| Brandler - D | 10 | 35.7 % | 16,272 | 34.9 % |
| State Rep 114 | | | | |
| Hartnett - R | 6,469 | 100.0 % | 31,810 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 47,884 | 55.8 % | 321,731 | 49.5 % |
| Garcia - D | 37,899 | 44.2 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 47,875 | 55.0 % | 320,017 | 48.6 % |
| Valdez - D | 39,157 | 45.0 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 374,421 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 24,550 | 6.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 212,920 | 56.9 % | 7,459,805 | 57.0 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 105,362 | 63.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 60,375 | 36.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 63,000 | 73.7 % | 168,729 | 66.9 % |
| Meyer - D | 22,432 | 26.3 % | 83,600 | 33.1 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 21,778 | 54.7 % | 154,435 | 65.2 % |
| Page - D | 18,023 | 45.3 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 4,492 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 12,902 | 43.8 % | 109,859 | 55.2 % |
| Frost - D | 16,587 | 56.2 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 92,401 | 60.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 61,108 | 39.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 96,581 | 61.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 60,784 | 38.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 102,907 | 84.9 % | 4,417,718 | 84.0 % |
| Parker - L | 18,337 | 15.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 105,427 | 86.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 15,844 | 13.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 94,021 | 59.8 % | 3,990,355 | 57.9 % |
| Molina - D | 63,149 | 40.2 % | 2,906,687 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 11 | | | | |
|   Hardy - R | 58,281 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
|   Knight - D | 33,084 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
|   Harris - R | 35,928 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
|   Brimer - R | 18,188 | 73.5 % | 156,831 | 59.3 % |
|   Hill - D | 6,542 | 26.5 % | 107,853 | 40.7 % |
| State Sen 16 | | | | |
|   Carona - R | 2,061 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
|   West - D | 9,100 | 100.0 % | 150,244 | 100.0 % |
| State Rep 8 | | | | |
|   Cook - R | 11,630 | 100.0 % | 33,181 | 100.0 % |
| State Rep 10 | | | | |
|   Pitts - R | 33,415 | 73.8 % | 42,089 | 72.8 % |
|   Gilbreath - D | 11,872 | 26.2 % | 15,731 | 27.2 % |
| State Rep 92 | | | | |
|   Smith - R | 1,694 | 100.0 % | 40,707 | 100.0 % |
| State Rep 93 | | | | |
|   Goodman - R | 9,045 | 62.8 % | 22,866 | 56.1 % |
|   Gregory - D | 5,368 | 37.2 % | 17,924 | 43.9 % |
| State Rep 96 | | | | |
|   Zedler - R | 12,761 | 71.2 % | 40,224 | 60.3 % |
|   Cox - D | 5,165 | 28.8 % | 26,447 | 39.7 % |
| State Rep 100 | | | | |
|   Hodge - D | 19 | 100.0 % | 24,558 | 100.0 % |
| State Rep 103 | | | | |
|   Anchia - D | 5,996 | 100.0 % | 13,169 | 100.0 % |
| State Rep 104 | | | | |
|   Alonzo - D | 8,873 | 100.0 % | 15,328 | 100.0 % |
| State Rep 105 | | | | |
|   Harper-Brown - R | 3,707 | 60.9 % | 21,599 | 59.2 % |
|   Moore - D | 2,378 | 39.1 % | 14,884 | 40.8 % |
| State Rep 106 | | | | |
|   Allen - R | 18,828 | 52.6 % | 18,828 | 52.6 % |
|   Hubener - D | 16,987 | 47.4 % | 16,987 | 47.4 % |
| State Rep 109 | | | | |
|   Giddings - D | 1,282 | 100.0 % | 43,932 | 100.0 % |
| State Rep 111 | | | | |
|   Davis - D | 152 | 100.0 % | 37,129 | 100.0 % |
| State Rep 115 | | | | |
|   Jackson - R | 208 | 100.0 % | 37,739 | 100.0 % |
| 303rd District Judge | | | | |
|   Maulsby - R | 30,546 | 47.8 % | 321,731 | 49.5 % |
|   Garcia - D | 33,380 | 52.2 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
|   Chandler - R | 30,842 | 47.5 % | 320,017 | 48.6 % |
|   Valdez - D | 34,030 | 52.5 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 302,037 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 55,282 | 18.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 167,503 | 55.5 % | 7,459,805 | 57.0 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 154,169 | 67.4 % | 4,526,716 | 61.5 % |
|   Kerry - D | 74,736 | 32.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
|   Culberson - R | 130,451 | 68.6 % | 175,440 | 65.8 % |
|   Martinez - D | 59,598 | 31.4 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
|   Molina - R | 1 | 20.0 % | 42,132 | 26.9 % |
|   Green - D | 4 | 80.0 % | 114,462 | 73.1 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 20,403 | 90.4 % | 182,113 | 83.7 % |
|   Fritsche - L | 2,178 | 9.6 % | 35,570 | 16.3 % |
| U.S. Rep 18 | | | | |
|   Jackson Lee - D | 1,313 | 100.0 % | 136,018 | 100.0 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 147,332 | 68.5 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 67,829 | 31.5 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 9 | | | | |
| Brister - R | 150,591 | 68.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 68,602 | 31.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 158,927 | 89.5 % | 4,417,718 | 84.0 % |
| Parker - L | 18,637 | 10.5 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 159,031 | 89.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 18,263 | 10.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 147,208 | 68.1 % | 3,990,355 | 57.9 % |
| Molina - D | 69,049 | 31.9 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 647 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 158,123 | 100.0 % | 335,628 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 14,929 | 100.0 % | 54,026 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 23,750 | 100.0 % | 40,328 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 14,676 | 81.9 % | 21,184 | 78.3 % |
| Harris - I | 3,235 | 18.1 % | 5,883 | 21.7 % |
| State Rep 134 | | | | |
| Wong - R | 24,935 | 61.7 % | 36,021 | 54.7 % |
| Dougherty - D | 15,461 | 38.3 % | 29,806 | 45.3 % |
| State Rep 135 | | | | |
| Elkins - R | 15,792 | 100.0 % | 31,014 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 36,687 | 100.0 % | 41,719 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 960 | 51.4 % | 8,095 | 43.4 % |
| Hochberg - D | 908 | 48.6 % | 10,565 | 56.6 % |
| State Rep 138 | | | | |
| Bohac - R | 9,033 | 70.8 % | 23,217 | 63.8 % |
| Ashmead - D | 3,734 | 29.2 % | 13,201 | 36.2 % |
| State Rep 146 | | | | |
| Edwards - D | 3,628 | 100.0 % | 36,773 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 697 | 100.0 % | 21,041 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 10,324 | 67.7 % | 20,662 | 50.0 % |
| Vo - D | 4,918 | 32.3 % | 20,694 | 50.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 145,942 | 67.2 % | 538,788 | 53.0 % |
| Sharp - D | 71,305 | 32.8 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 147,969 | 68.9 % | 545,012 | 54.2 % |
| Nguyen - D | 66,783 | 31.1 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 145,459 | 68.0 % | 538,397 | 53.6 % |
| Ritchie - D | 68,299 | 32.0 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 145,506 | 68.0 % | 538,380 | 53.6 % |
| Voigt - D | 68,410 | 32.0 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 144,074 | 67.3 % | 533,659 | 53.1 % |
| Ribnik - D | 69,976 | 32.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 145,776 | 68.4 % | 539,323 | 53.8 % |
| Roll - D | 67,374 | 31.6 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 140,497 | 65.5 % | 524,198 | 52.1 % |
| Stone - D | 74,106 | 34.5 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 153,577 | 70.0 % | 568,899 | 55.4 % |
| Clark - D | 65,666 | 30.0 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 20,550 | 59.1 % | 67,328 | 38.6 % |
| Gorczynski - D | 14,228 | 40.9 % | 106,995 | 61.4 % |
| | | | | |
| Total Voter Registration (VR) | 361,049 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 34,603 | 9.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 234,062 | 64.8 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 153,693 | 75.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 50,280 | 24.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 2,869 | 72.4 % | 139,935 | 56.4 % |
| Lampson - D | 1,093 | 27.6 % | 108,134 | 43.6 % |
| U.S. Rep 6 | | | | |
| Barton - R | 9,192 | 67.5 % | 168,729 | 66.9 % |
| Meyer - D | 4,425 | 32.5 % | 83,600 | 33.1 % |
| U.S. Rep 8 | | | | |
| Brady - R | 121,344 | 77.2 % | 179,554 | 69.9 % |
| Wright - D | 35,900 | 22.8 % | 77,293 | 30.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 8,734 | 93.1 % | 182,113 | 83.7 % |
| Fritsche - L | 652 | 6.9 % | 35,570 | 16.3 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 5,914 | 50.4 % | 116,036 | 48.1 % |
| Edwards - D | 5,815 | 49.6 % | 125,298 | 51.9 % |
| RR Comm 3 | | | | |
| Carrillo - R | 134,494 | 71.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 54,771 | 28.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 142,257 | 73.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 50,218 | 26.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 149,625 | 89.8 % | 4,417,718 | 84.0 % |
| Parker - L | 16,976 | 10.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 150,236 | 90.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 15,978 | 9.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 140,405 | 73.3 % | 3,990,355 | 57.9 % |
| Molina - D | 51,195 | 26.7 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 8,735 | 100.0 % | 335,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 3,027 | 91.6 % | 327,750 | 87.3 % |
| McNicoll - L | 277 | 8.4 % | 47,633 | 12.7 % |
| SBOE 8 | | | | |
| Cargill - R | 113,336 | 100.0 % | 379,937 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 61,691 | 100.0 % | 176,436 | 100.0 % |
| State Rep 11 | | | | |
| Alberts - R | 3,153 | 37.5 % | 24,121 | 47.3 % |
| Hopson - D | 5,262 | 62.5 % | 26,883 | 52.7 % |
| State Rep 12 | | | | |
| Clemons - R | 7,198 | 52.4 % | 23,952 | 49.0 % |
| McReynolds - D | 6,549 | 47.6 % | 24,973 | 51.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 17,906 | 100.0 % | 36,388 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 56,445 | 100.0 % | 56,445 | 100.0 % |
| State Rep 16 | | | | |
| Hope - R | 41,495 | 100.0 % | 41,495 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 4,929 | 64.9 % | 26,351 | 54.6 % |
| Ellis - D | 2,667 | 35.1 % | 21,919 | 45.4 % |
| State Rep 57 | | | | |
| Hibbs - R | 3,948 | 58.7 % | 16,958 | 41.7 % |
| Dunnam - D | 2,779 | 41.3 % | 23,755 | 58.3 % |
| State Rep 126 | | | | |
| Hamric - R | 4 | 80.0 % | 34,865 | 69.3 % |
| McKinney - D | 1 | 20.0 % | 15,460 | 30.7 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 5,849 | 100.0 % | 54,026 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 5,959 | 100.0 % | 44,425 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 11,018 | 76.9 % | 538,788 | 53.0 % |
| Sharp - D | 3,308 | 23.1 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 11,151 | 78.6 % | 545,012 | 54.2 % |
| Nguyen - D | 3,029 | 21.4 % | 460,283 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Godwin - R | 11,041 | 78.0 % | 538,397 | 53.6 % |
| Ritchie - D | 3,123 | 22.0 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 11,045 | 78.0 % | 538,380 | 53.6 % |
| Voigt - D | 3,122 | 22.0 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 10,973 | 77.5 % | 533,659 | 53.1 % |
| Ribnik - D | 3,191 | 22.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 11,042 | 78.1 % | 539,323 | 53.8 % |
| Roll - D | 3,103 | 21.9 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 10,902 | 76.9 % | 524,198 | 52.1 % |
| Stone - D | 3,268 | 23.1 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 11,462 | 79.0 % | 568,899 | 55.4 % |
| Clark - D | 3,041 | 21.0 % | 457,228 | 44.6 % |
| | | | | |
| Total Voter Registration (VR) | 336,003 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 19,269 | 5.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 206,276 | 61.4 % | 7,459,805 | 57.0 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 45,545 | 30.6 % | 4,526,716 | 61.5 % |
| Kerry - D | 103,183 | 69.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 130 | 26.1 % | 175,440 | 65.8 % |
| Martinez - D | 368 | 73.9 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 33,962 | 27.4 % | 42,132 | 26.9 % |
| Green - D | 89,891 | 72.6 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 6,838 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 4,850 | 36.6 % | 150,377 | 57.3 % |
| Morrison - D | 8,419 | 63.4 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 40,926 | 29.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 99,910 | 70.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 41,882 | 29.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 101,531 | 70.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 49,385 | 70.2 % | 4,417,718 | 84.0 % |
| Parker - L | 20,945 | 29.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 51,578 | 73.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 18,568 | 26.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 40,076 | 28.0 % | 3,990,355 | 57.9 % |
| Molina - D | 103,298 | 72.0 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 61,375 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 23,781 | 100.0 % | 335,628 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 2,836 | 100.0 % | 75,318 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 3,254 | 100.0 % | 43,538 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 25,314 | 100.0 % | 40,673 | 100.0 % |
| State Rep 28 | | | | |
| Hegar - R | 3,506 | 40.8 % | 40,338 | 64.1 % |
| Shelton - D | 5,082 | 59.2 % | 22,561 | 35.9 % |
| State Rep 131 | | | | |
| Allen - D | 12,346 | 100.0 % | 28,474 | 100.0 % |
| State Rep 133 | | | | |
| Nixon - R | 6,508 | 71.1 % | 21,184 | 78.3 % |
| Harris - I | 2,648 | 28.9 % | 5,883 | 21.7 % |
| State Rep 136 | | | | |
| Woolley - R | 388 | 100.0 % | 41,719 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 137 | | | | |
|   Witt - R | 6,106 | 41.4 % | 8,095 | 43.4 % |
|   Hochberg - D | 8,649 | 58.6 % | 10,565 | 56.6 % |
| State Rep 146 | | | | |
|   Edwards - D | 21,161 | 100.0 % | 36,773 | 100.0 % |
| State Rep 147 | | | | |
|   Coleman - D | 6,408 | 100.0 % | 32,566 | 100.0 % |
| State Rep 149 | | | | |
|   Heflin - R | 10,338 | 39.6 % | 20,662 | 50.0 % |
|   Vo - D | 15,776 | 60.4 % | 20,694 | 50.0 % |
| COA 1, Place 4 | | | | |
|   Keyes - R | 28,802 | 28.8 % | 538,788 | 53.0 % |
|   Sharp - D | 71,319 | 71.2 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
|   McCorkle - R | 28,034 | 28.3 % | 545,012 | 54.2 % |
|   Nguyen - D | 70,901 | 71.7 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
|   Godwin - R | 28,546 | 28.8 % | 538,397 | 53.6 % |
|   Ritchie - D | 70,519 | 71.2 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
|   Rains - R | 28,469 | 28.7 % | 538,380 | 53.6 % |
|   Voigt - D | 70,606 | 71.3 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
|   Anderson - R | 28,317 | 28.6 % | 533,659 | 53.1 % |
|   Ribnik - D | 70,842 | 71.4 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
|   Carter - R | 28,713 | 29.0 % | 539,323 | 53.8 % |
|   Roll - D | 70,402 | 71.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
|   McCally - R | 27,684 | 27.9 % | 524,198 | 52.1 % |
|   Stone - D | 71,674 | 72.1 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
|   Thomas - R | 30,093 | 30.0 % | 568,899 | 55.4 % |
|   Clark - D | 70,305 | 70.0 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
|   Baumann - R | 294 | 33.5 % | 67,328 | 38.6 % |
|   Gorczynski - D | 583 | 66.5 % | 106,995 | 61.4 % |
| Harris Constable 2 | | | | |
|   Vela - R | 500 | 24.0 % | 26,713 | 42.8 % |
|   Freeman - D | 1,580 | 76.0 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
|   Elias - R | 138 | 10.2 % | 4,362 | 16.5 % |
|   Trevino - D | 1,212 | 89.8 % | 22,071 | 83.5 % |
| Harris Constable 7 | | | | |
|   Shipley - R | 5,861 | 14.0 % | 15,061 | 16.9 % |
|   Walker - D | 36,067 | 86.0 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 289,701 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 39,319 | 13.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 152,473 | 52.6 % | 7,459,805 | 57.0 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Bush - R | 140,774 | 62.0 % | 4,526,716 | 61.5 % |
|   Kerry - D | 86,435 | 38.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 7 | | | | |
|   Culberson - R | 5,812 | 77.5 % | 175,440 | 65.8 % |
|   Martinez - D | 1,685 | 22.5 % | 91,126 | 34.2 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 104,597 | 84.2 % | 182,113 | 83.7 % |
|   Fritsche - L | 19,650 | 15.8 % | 35,570 | 16.3 % |
| U.S. Rep 15 | | | | |
|   Thamm - R | 14,173 | 59.4 % | 67,910 | 41.4 % |
|   Hinojosa - D | 9,700 | 40.6 % | 96,069 | 58.6 % |
| U.S. Rep 21 | | | | |
|   Smith - R | 14,080 | 60.7 % | 209,471 | 63.4 % |
|   Smith - D | 9,134 | 39.3 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
|   Klein - R | 965 | 17.4 % | 49,248 | 31.3 % |
|   Doggett - D | 4,584 | 82.6 % | 108,299 | 68.7 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 125,930 | 59.6 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 85,457 | 40.4 % | 2,872,596 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                    15338

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Brister - R | 133,048 | 61.3 % | 4,094,029 | 59.2 % |
| Van Os - D | 83,945 | 38.7 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 141,632 | 81.1 % | 4,417,718 | 84.0 % |
| Parker - L | 32,974 | 18.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 143,476 | 82.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 31,093 | 17.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 130,096 | 60.3 % | 3,990,355 | 57.9 % |
| Molina - D | 85,666 | 39.7 % | 2,906,687 | 42.1 % |
| SBOE 6 | | | | |
| Leo - R | 52,006 | 100.0 % | 335,628 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 18,482 | 100.0 % | 36,388 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 15,391 | 44.0 % | 24,459 | 45.2 % |
| Cook - D | 19,549 | 56.0 % | 29,706 | 54.8 % |
| State Rep 28 | | | | |
| Hegar - R | 7,403 | 55.7 % | 40,338 | 64.1 % |
| Shelton - D | 5,893 | 44.3 % | 22,561 | 35.9 % |
| State Rep 46 | | | | |
| Dukes - D | 7,458 | 100.0 % | 29,875 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 13,358 | 48.0 % | 34,405 | 50.1 % |
| White - D | 14,474 | 52.0 % | 34,258 | 49.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 15,537 | 86.7 % | 46,818 | 85.9 % |
| Howell - L | 2,375 | 13.3 % | 7,714 | 14.1 % |
| State Rep 50 | | | | |
| Stick - R | 14,567 | 52.6 % | 30,832 | 49.5 % |
| Strama - D | 13,152 | 47.4 % | 31,401 | 50.5 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 26,856 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 31,664 | 100.0 % | 54,026 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 16,578 | 100.0 % | 40,328 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 3,928 | 100.0 % | 44,425 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 48,329 | 76.5 % | 538,788 | 53.0 % |
| Sharp - D | 14,818 | 23.5 % | 478,352 | 47.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 33,788 | 39.7 % | 125,730 | 37.7 % |
| Patterson - D | 51,420 | 60.3 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 36,474 | 43.0 % | 133,756 | 40.2 % |
| Henson - D | 48,268 | 57.0 % | 198,792 | 59.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 48,992 | 78.3 % | 545,012 | 54.2 % |
| Nguyen - D | 13,572 | 21.7 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 48,617 | 77.8 % | 538,397 | 53.6 % |
| Ritchie - D | 13,901 | 22.2 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 48,624 | 77.7 % | 538,380 | 53.6 % |
| Voigt - D | 13,928 | 22.3 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 48,340 | 77.3 % | 533,659 | 53.1 % |
| Ribnik - D | 14,210 | 22.7 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 48,615 | 77.9 % | 539,323 | 53.8 % |
| Roll - D | 13,819 | 22.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 48,037 | 76.7 % | 524,198 | 52.1 % |
| Stone - D | 14,562 | 23.3 % | 482,385 | 47.9 % |
| 345th District Judge | | | | |
| Keel - R | 40,334 | 47.5 % | 147,544 | 44.3 % |
| Yelenosky - D | 44,666 | 52.5 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 32,899 | 39.3 % | 122,371 | 37.2 % |
| Cooper - D | 50,708 | 60.7 % | 206,268 | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

06/25/11 2:03 PM
Page 12 of 40

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Harris Sheriff** | | | | |
| Thomas - R | 50,448 | 78.7 % | 568,899 | 55.4 % |
| Clark - D | 13,619 | 21.3 % | 457,228 | 44.6 % |
| **Travis Sheriff** | | | | |
| McNeill - R | 36,058 | 44.3 % | 131,850 | 41.4 % |
| Hamilton - D | 45,284 | 55.7 % | 186,623 | 58.6 % |
| **Travis Constable 3** | | | | |
| Keel - R | 1,885 | 68.8 % | 45,715 | 46.3 % |
| McCain - D | 853 | 31.2 % | 52,930 | 53.7 % |
| **Travis Constable 5** | | | | |
| Papst - R | 7,676 | 30.4 % | 17,155 | 31.1 % |
| Elfant - D | 17,589 | 69.6 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 368,442 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 32,942 | 8.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 231,540 | 62.8 % | 7,459,805 | 57.0 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Bush - R | 185,968 | 78.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 51,954 | 21.8 % | 2,832,499 | 38.5 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 137,651 | 78.5 % | 177,282 | 77.9 % |
| Raasch - D | 37,783 | 21.5 % | 50,346 | 22.1 % |
| **U.S. Rep 13** | | | | |
| Thornberry - R | 6,673 | 100.0 % | 190,418 | 100.0 % |
| **U.S. Rep 17** | | | | |
| Wohlgemuth - R | 13,392 | 65.2 % | 116,036 | 48.1 % |
| Edwards - D | 7,151 | 34.8 % | 125,298 | 51.9 % |
| **U.S. Rep 19** | | | | |
| Neugebauer - R | 7,722 | 51.8 % | 136,422 | 59.3 % |
| Stenholm - D | 7,179 | 48.2 % | 93,521 | 40.7 % |
| **U.S. Rep 31** | | | | |
| Carter - R | 4,382 | 74.7 % | 160,221 | 66.6 % |
| Porter - D | 1,482 | 25.3 % | 80,272 | 33.4 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 150,185 | 68.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 67,813 | 31.1 % | 2,872,596 | 42.5 % |
| **Sup Ct 9** | | | | |
| Brister - R | 163,498 | 74.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 55,968 | 25.5 % | 2,817,558 | 40.8 % |
| **CCA 2** | | | | |
| Meyers - R | 168,317 | 87.3 % | 4,417,718 | 84.0 % |
| Parker - L | 24,490 | 12.7 % | 843,890 | 16.0 % |
| **CCA 5** | | | | |
| Johnson - R | 173,851 | 90.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 17,650 | 9.2 % | 746,479 | 14.2 % |
| **CCA 6** | | | | |
| Keasler - R | 160,069 | 72.9 % | 3,990,355 | 57.9 % |
| Molina - D | 59,466 | 27.1 % | 2,906,687 | 42.1 % |
| **SBOE 14** | | | | |
| Lowe - R | 50,025 | 100.0 % | 400,315 | 100.0 % |
| **State Sen 24** | | | | |
| Fraser - R | 47,355 | 100.0 % | 189,773 | 100.0 % |
| **State Sen 28** | | | | |
| Duncan - R | 38,659 | 100.0 % | 176,456 | 100.0 % |
| **State Sen 30** | | | | |
| Estes - R | 7,607 | 65.2 % | 182,705 | 69.1 % |
| Gibbs - D | 4,068 | 34.8 % | 81,810 | 30.9 % |
| **State Sen 31** | | | | |
| Seliger - R | 64,299 | 76.2 % | 170,283 | 78.5 % |
| Miller - D | 20,056 | 23.8 % | 46,554 | 21.5 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 24,723 | 100.0 % | 46,018 | 100.0 % |
| **State Rep 59** | | | | |
| Miller - R | 9,169 | 68.4 % | 27,593 | 63.9 % |
| Nauert - D | 4,241 | 31.6 % | 15,578 | 36.1 % |
| **State Rep 60** | | | | |
| Keffer - R | 36,583 | 69.5 % | 38,326 | 69.9 % |
| Graves - D | 16,029 | 30.5 % | 16,536 | 30.1 % |
| **State Rep 72** | | | | |
| Campbell - R | 22,754 | 56.9 % | 25,926 | 57.2 % |
| Slone - D | 17,235 | 43.1 % | 19,387 | 42.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
| West - R | 29,819 | 75.0 % | 31,285 | 75.1 % |
| Chavira - D | 9,951 | 25.0 % | 10,379 | 24.9 % |
| State Rep 82 | | | | |
| Craddick - R | 40,259 | 100.0 % | 42,237 | 100.0 % |
| State Rep 85 | | | | |
| Sharp - R | 836 | 47.6 % | 17,955 | 41.2 % |
| Laney - D | 921 | 52.4 % | 25,583 | 58.8 % |
| | | | | |
| Total Voter Registration (VR) | 406,294 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 73,757 | 18.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 240,240 | 59.1 % | 7,459,805 | 57.0 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 124,446 | 60.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 82,182 | 39.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 0 | 0.0 % | 168,729 | 66.9 % |
| Meyer - D | 0 | 0.0 % | 83,600 | 33.1 % |
| U.S. Rep 12 | | | | |
| Granger - R | 85,571 | 73.3 % | 173,213 | 72.3 % |
| Alvarado - D | 31,137 | 26.7 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 154,435 | 65.2 % |
| Page - D | 0 | 0.0 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 42,940 | 50.3 % | 180,513 | 66.8 % |
| Reyes - D | 42,489 | 49.7 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 113,162 | 58.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 80,558 | 41.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 116,526 | 59.2 % | 4,094,029 | 59.2 % |
| Van Os - D | 80,297 | 40.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 121,779 | 85.8 % | 4,417,718 | 84.0 % |
| Parker - L | 20,168 | 14.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 125,545 | 88.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 16,360 | 11.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 114,393 | 58.1 % | 3,990,355 | 57.9 % |
| Molina - D | 82,450 | 41.9 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 116,130 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 36,925 | 100.0 % | 250,392 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 23,222 | 38.0 % | 156,831 | 59.3 % |
| Hill - D | 37,832 | 62.0 % | 107,853 | 40.7 % |
| State Rep 90 | | | | |
| Keilberg - R | 1,218 | 25.6 % | 7,913 | 34.8 % |
| Burnam - D | 3,532 | 74.4 % | 14,841 | 65.2 % |
| State Rep 91 | | | | |
| Griggs - R | 35,645 | 100.0 % | 38,560 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 40,707 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 31,869 | 100.0 % | 33,769 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 14,170 | 65.6 % | 40,306 | 63.2 % |
| Stevens - D | 7,435 | 34.4 % | 23,425 | 36.8 % |
| State Rep 98 | | | | |
| Truitt - R | 26,614 | 100.0 % | 64,337 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 37,194 | 70.1 % | 40,441 | 69.7 % |
| Popp - D | 15,864 | 29.9 % | 17,602 | 30.3 % |
| | | | | |
| Total Voter Registration (VR) | 345,666 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 29,711 | 8.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 209,077 | 60.5 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 191,752 | 78.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 53,230 | 21.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 9,890 | 79.4 % | 173,213 | 72.3 % |
| Alvarado - D | 2,564 | 20.6 % | 66,310 | 27.7 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 176,034 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 4,413 | 55.4 % | 136,422 | 59.3 % |
| Stenholm - D | 3,547 | 44.6 % | 93,521 | 40.7 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,464 | 75.9 % | 180,513 | 66.8 % |
| Reyes - D | 2,366 | 24.1 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 156,232 | 70.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 66,076 | 29.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 168,316 | 75.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 56,116 | 25.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 172,287 | 86.7 % | 4,417,718 | 84.0 % |
| Parker - L | 26,321 | 13.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 178,732 | 90.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 18,541 | 9.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 165,494 | 73.9 % | 3,990,355 | 57.9 % |
| Molina - D | 58,355 | 26.1 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 67,715 | 100.0 % | 400,315 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 21,283 | 100.0 % | 176,456 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 67,188 | 69.3 % | 182,705 | 69.1 % |
| Gibbs - D | 29,788 | 30.7 % | 81,810 | 30.9 % |
| State Sen 31 | | | | |
| Seliger - R | 89,589 | 81.7 % | 170,283 | 78.5 % |
| Miller - D | 20,088 | 18.3 % | 46,554 | 21.5 % |
| State Rep 61 | | | | |
| King - R | 9,566 | 100.0 % | 47,298 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 31,982 | 100.0 % | 39,442 | 100.0 % |
| State Rep 69 | | | | |
| Craft - R | 23,395 | 47.0 % | 23,395 | 47.0 % |
| Farabee - D | 26,350 | 53.0 % | 26,350 | 53.0 % |
| State Rep 85 | | | | |
| Sharp - R | 258 | 25.6 % | 17,955 | 41.2 % |
| Laney - D | 750 | 74.4 % | 25,583 | 58.8 % |
| State Rep 86 | | | | |
| Smithee - R | 49,536 | 100.0 % | 49,536 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 29,928 | 100.0 % | 29,928 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 31,293 | 100.0 % | 39,289 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 420,503 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 42,985 | 10.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 247,007 | 58.7 % | 7,459,805 | 57.0 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 141,110 | 56.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 106,861 | 43.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 28,118 | 31.2 % | 139,935 | 56.4 % |
| Lampson - D | 61,875 | 68.8 % | 108,134 | 43.6 % |
| U.S. Rep 14 | | | | |
| Paul - R | 85,188 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 12,298 | 46.3 % | 150,377 | 57.3 % |
| Morrison - D | 14,264 | 53.7 % | 112,034 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 2:03 PM
Page 15 of 40

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Carrillo - R | 112,641 | 49.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 112,931 | 50.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 122,108 | 53.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 107,880 | 46.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 133,021 | 84.8 % | 4,417,718 | 84.0 % |
| Parker - L | 23,813 | 15.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 134,714 | 85.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 23,445 | 14.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 118,719 | 51.6 % | 3,990,355 | 57.9 % |
| Molina - D | 111,281 | 48.4 % | 2,906,687 | 42.1 % |
| SBOE 7 | | | | |
| Bradley - R | 125,459 | 83.9 % | 327,750 | 87.3 % |
| McNicoll - L | 24,137 | 16.1 % | 47,633 | 12.7 % |
| State Sen 4 | | | | |
| Williams - R | 29,668 | 100.0 % | 176,436 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 71,069 | 100.0 % | 177,511 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 33,086 | 100.0 % | 33,086 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 28,313 | 100.0 % | 31,603 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 29,039 | 100.0 % | 34,728 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 43,826 | 100.0 % | 43,846 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 28,607 | 65.8 % | 30,139 | 66.0 % |
| Weems - D | 14,845 | 34.2 % | 15,514 | 34.0 % |
| State Rep 29 | | | | |
| Dawson - R | 1,113 | 100.0 % | 40,338 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 3,619 | 100.0 % | 40,002 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 3,221 | 65.4 % | 538,788 | 53.0 % |
| Sharp - D | 1,704 | 34.6 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 3,289 | 67.2 % | 545,012 | 54.2 % |
| Nguyen - D | 1,608 | 32.8 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 3,224 | 66.1 % | 538,397 | 53.6 % |
| Ritchie - D | 1,652 | 33.9 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 3,232 | 66.2 % | 538,380 | 53.6 % |
| Voigt - D | 1,648 | 33.8 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 3,210 | 65.8 % | 533,659 | 53.1 % |
| Ribnik - D | 1,668 | 34.2 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 3,237 | 66.3 % | 539,323 | 53.8 % |
| Roll - D | 1,644 | 33.7 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 3,165 | 64.8 % | 524,198 | 52.1 % |
| Stone - D | 1,718 | 35.2 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,339 | 67.1 % | 568,899 | 55.4 % |
| Clark - D | 1,640 | 32.9 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
| Vela - R | 3,083 | 62.3 % | 26,713 | 42.8 % |
| Freeman - D | 1,869 | 37.7 % | 35,714 | 57.2 % |
| | | | | |
| Total Voter Registration (VR) | 442,781 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 45,693 | 10.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 250,136 | 56.5 % | 7,459,805 | 57.0 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 68,333 | 53.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 59,290 | 46.5 % | 2,832,499 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

|  | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|    Thamm - R | 13,592 | 29.3 % | 67,910 | 41.4 % |
|    Hinojosa - D | 32,787 | 70.7 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
|    Klein - R | 17,987 | 40.5 % | 49,248 | 31.3 % |
|    Doggett - D | 26,407 | 59.5 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
|    Hopson - R | 20,440 | 65.2 % | 69,525 | 39.5 % |
|    Cuellar - D | 10,932 | 34.8 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 54,057 | 48.3 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 57,814 | 51.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 56,026 | 48.8 % | 4,094,029 | 59.2 % |
|    Van Os - D | 58,745 | 51.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 63,046 | 85.2 % | 4,417,718 | 84.0 % |
|    Parker - L | 10,931 | 14.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 63,690 | 86.3 % | 4,504,319 | 85.8 % |
|    Oxford - L | 10,120 | 13.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 53,121 | 46.0 % | 3,990,355 | 57.9 % |
|    Molina - D | 62,314 | 54.0 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
|    Berlanga - D | 33,108 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
|    Hinojosa - D | 30,944 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
|    Zaffirini - D | 11,363 | 100.0 % | 127,569 | 100.0 % |
| State Sen 27 | | | | |
|    Lucio - D | 19,613 | 100.0 % | 89,975 | 100.0 % |
| State Rep 31 | | | | |
|    Guillen - D | 3,350 | 100.0 % | 20,052 | 100.0 % |
| State Rep 35 | | | | |
|    Opiela - R | 5,453 | 63.9 % | 22,310 | 49.1 % |
|    Gonzalez Toureilles - D | 3,087 | 36.1 % | 23,152 | 50.9 % |
| State Rep 36 | | | | |
|    Flores - D | 10,853 | 100.0 % | 18,503 | 100.0 % |
| State Rep 39 | | | | |
|    Martinez - D | 5,860 | 100.0 % | 16,335 | 100.0 % |
| State Rep 40 | | | | |
|    Pena - D | 14,480 | 100.0 % | 16,211 | 100.0 % |
| State Rep 41 | | | | |
|    Gonzales - D | 15,459 | 100.0 % | 17,606 | 100.0 % |
| State Rep 43 | | | | |
|    Hubert - R | 787 | 17.1 % | 13,751 | 40.7 % |
|    Escobar - D | 3,817 | 82.9 % | 20,044 | 59.3 % |
| State Rep 44 | | | | |
|    Kuempel - R | 25,608 | 100.0 % | 44,492 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 279,708 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 183,618 | 65.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 128,038 | 45.8 % | 7,459,805 | 57.0 % |

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Bush - R | 69,063 | 44.6 % | 4,526,716 | 61.5 % |
|    Kerry - D | 85,848 | 55.4 % | 2,832,499 | 38.5 % |
| U.S. Rep 16 | | | | |
|    Brigham - R | 48,054 | 32.5 % | 49,972 | 31.5 % |
|    Reyes - D | 99,649 | 67.5 % | 108,577 | 68.5 % |
| U.S. Rep 23 | | | | |
|    Bonilla - R | 796 | 44.0 % | 170,554 | 70.2 % |
|    Sullivan - D | 1,015 | 56.0 % | 72,402 | 29.8 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 57,444 | 41.1 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 82,288 | 58.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 59,495 | 41.4 % | 4,094,029 | 59.2 % |
|    Van Os - D | 84,111 | 58.6 % | 2,817,558 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 76,595 | 78.6 % | 4,417,718 | 84.0 % |
| Parker - L | 20,798 | 21.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 77,398 | 79.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 19,679 | 20.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 55,334 | 38.2 % | 3,990,355 | 57.9 % |
| Molina - D | 89,571 | 61.8 % | 2,906,687 | 42.1 % |
| State Rep 75 | | | | |
| Quintanilla - D | 14,049 | 100.0 % | 22,040 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 22,360 | 100.0 % | 25,010 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 20,647 | 100.0 % | 20,647 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 30,114 | 100.0 % | 30,114 | 100.0 % |
| State Rep 79 | | | | |
| Chavez - R | 10,561 | 33.4 % | 10,561 | 33.4 % |
| Pickett - D | 21,053 | 66.6 % | 21,053 | 66.6 % |
| | | | | |
| Total Voter Registration (VR) | 336,280 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 212,591 | 63.2 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 154,919 | 46.1 % | 7,459,805 | 57.0 % |

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 140,932 | 63.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 81,768 | 36.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 9,837 | 68.4 % | 168,729 | 66.9 % |
| Meyer - D | 4,536 | 31.6 % | 83,600 | 33.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 26,186 | 74.3 % | 182,113 | 83.7 % |
| Fritsche - L | 9,044 | 25.7 % | 35,570 | 16.3 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 56,972 | 40.7 % | 116,036 | 48.1 % |
| Edwards - D | 83,075 | 59.3 % | 125,298 | 51.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1 | 50.0 % | 209,471 | 63.4 % |
| Smith - D | 1 | 50.0 % | 120,971 | 36.6 % |
| U.S. Rep 31 | | | | |
| Carter - R | 8,900 | 57.6 % | 160,221 | 66.6 % |
| Porter - D | 6,551 | 42.4 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 116,329 | 57.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 86,504 | 42.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 124,602 | 60.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 82,858 | 39.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 135,969 | 82.6 % | 4,417,718 | 84.0 % |
| Parker - L | 28,625 | 17.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 138,290 | 84.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 25,477 | 15.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 120,789 | 58.4 % | 3,990,355 | 57.9 % |
| Molina - D | 85,909 | 41.6 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 52,383 | 100.0 % | 400,315 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 9,966 | 100.0 % | 33,181 | 100.0 % |
| State Rep 14 | | | | |
| Brown - R | 38,328 | 100.0 % | 38,328 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 5,336 | 47.7 % | 24,459 | 45.2 % |
| Cook - D | 5,857 | 52.3 % | 29,706 | 54.8 % |
| State Rep 20 | | | | |
| Gattis - R | 4,741 | 57.0 % | 48,920 | 68.8 % |
| Stauber - D | 3,572 | 43.0 % | 22,202 | 31.2 % |
| State Rep 46 | | | | |
| Dukes - D | 2,556 | 100.0 % | 29,875 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 48 | | | | |
| Baxter - R | 509 | 45.0 % | 34,405 | 50.1 % |
| White - D | 621 | 55.0 % | 34,258 | 49.9 % |
| State Rep 50 | | | | |
| Stick - R | 16,265 | 47.1 % | 30,832 | 49.5 % |
| Strama - D | 18,249 | 52.9 % | 31,401 | 50.5 % |
| State Rep 56 | | | | |
| Anderson - R | 31,042 | 52.6 % | 31,042 | 52.6 % |
| Mabry - D | 27,977 | 47.4 % | 27,977 | 47.4 % |
| State Rep 57 | | | | |
| Hibbs - R | 13,010 | 38.3 % | 16,958 | 41.7 % |
| Dunnam - D | 20,976 | 61.7 % | 23,755 | 58.3 % |
| COA 3, Place 4 | | | | |
| Green - R | 16,991 | 42.7 % | 125,730 | 37.7 % |
| Patterson - D | 22,761 | 57.3 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 17,877 | 45.2 % | 133,756 | 40.2 % |
| Henson - D | 21,693 | 54.8 % | 198,792 | 59.8 % |
| 345th District Judge | | | | |
| Keel - R | 19,619 | 49.6 % | 147,544 | 44.3 % |
| Yelenosky - D | 19,965 | 50.4 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 16,410 | 42.0 % | 122,371 | 37.2 % |
| Cooper - D | 22,650 | 58.0 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
| McNeill - R | 17,495 | 45.8 % | 131,850 | 41.4 % |
| Hamilton - D | 20,668 | 54.2 % | 186,623 | 58.6 % |
| | | | | |
| Total Voter Registration (VR) | 382,185 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 38,468 | 10.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 226,215 | 59.2 % | 7,459,805 | 57.0 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 47,276 | 25.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 138,473 | 74.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 348 | 50.7 % | 139,935 | 56.4 % |
| Lampson - D | 338 | 49.3 % | 108,134 | 43.6 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 14,250 | 43.6 % | 175,440 | 65.8 % |
| Martinez - D | 18,451 | 56.4 % | 91,126 | 34.2 % |
| U.S. Rep 9 | | | | |
| Molina - R | 7,670 | 24.6 % | 42,132 | 26.9 % |
| Green - D | 23,514 | 75.4 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 100,177 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 707 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 43,456 | 24.5 % | 3,891,643 | 57.5 % |
| Scarborough - D | 133,863 | 75.5 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 44,275 | 24.5 % | 4,094,029 | 59.2 % |
| Van Os - D | 136,119 | 75.5 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 52,187 | 67.7 % | 4,417,718 | 84.0 % |
| Parker - L | 24,880 | 32.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 54,125 | 70.5 % | 4,504,319 | 85.8 % |
| Oxford - L | 22,644 | 29.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 42,528 | 23.7 % | 3,990,355 | 57.9 % |
| Molina - D | 137,109 | 76.3 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 109,963 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 26,311 | 100.0 % | 335,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 1,251 | 81.3 % | 327,750 | 87.3 % |
| McNicoll - L | 288 | 18.7 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
| Gallegos - D | 10,660 | 100.0 % | 75,318 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 126 | | | | |
| Hamric - R | 4,186 | 39.1 % | 34,865 | 69.3 % |
| McKinney - D | 6,514 | 60.9 % | 15,460 | 30.7 % |
| State Rep 131 | | | | |
| Allen - D | 16,128 | 100.0 % | 28,474 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 9,408 | 42.0 % | 36,021 | 54.7 % |
| Dougherty - D | 12,989 | 58.0 % | 29,806 | 45.3 % |
| State Rep 135 | | | | |
| Elkins - R | 395 | 100.0 % | 31,014 | 100.0 % |
| State Rep 137 | | | | |
| Witt - R | 1,029 | 50.5 % | 8,095 | 43.4 % |
| Hochberg - D | 1,008 | 49.5 % | 10,565 | 56.6 % |
| State Rep 138 | | | | |
| Bohac - R | 973 | 54.2 % | 23,217 | 63.8 % |
| Ashmead - D | 822 | 45.8 % | 13,201 | 36.2 % |
| State Rep 139 | | | | |
| Turner - D | 28,277 | 100.0 % | 30,151 | 100.0 % |
| State Rep 140 | | | | |
| Large - R | 0 | 0.0 % | 5,821 | 32.6 % |
| Bailey - D | 0 | 0.0 % | 12,061 | 67.4 % |
| State Rep 141 | | | | |
| Thompson - D | 20,861 | 100.0 % | 27,490 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 589 | 3.3 % | 7,175 | 19.9 % |
| Dutton - D | 16,995 | 96.7 % | 28,969 | 80.1 % |
| State Rep 143 | | | | |
| Moreno - D | 0 | 0.0 % | 13,282 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 11,984 | 100.0 % | 36,773 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 19,781 | 100.0 % | 32,566 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 9,075 | 100.0 % | 21,041 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 42,916 | 23.8 % | 538,788 | 53.0 % |
| Sharp - D | 137,479 | 76.2 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 43,040 | 24.2 % | 545,012 | 54.2 % |
| Nguyen - D | 134,865 | 75.8 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 42,138 | 23.6 % | 538,397 | 53.6 % |
| Ritchie - D | 136,073 | 76.4 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 42,189 | 23.7 % | 538,380 | 53.6 % |
| Voigt - D | 136,076 | 76.3 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 41,775 | 23.4 % | 533,659 | 53.1 % |
| Ribnik - D | 136,679 | 76.6 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 42,600 | 23.9 % | 539,323 | 53.8 % |
| Roll - D | 135,611 | 76.1 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 40,436 | 22.6 % | 524,198 | 52.1 % |
| Stone - D | 138,449 | 77.4 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 45,969 | 25.4 % | 568,899 | 55.4 % |
| Clark - D | 135,107 | 74.6 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 19,591 | 25.8 % | 67,328 | 38.6 % |
| Gorczynski - D | 56,369 | 74.2 % | 106,995 | 61.4 % |
| Harris Constable 2 | | | | |
| Vela - R | 61 | 2.3 % | 26,713 | 42.8 % |
| Freeman - D | 2,584 | 97.7 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
| Elias - R | 165 | 3.4 % | 4,362 | 16.5 % |
| Trevino - D | 4,688 | 96.6 % | 22,071 | 83.5 % |
| Harris Constable 7 | | | | |
| Shipley - R | 9,200 | 19.4 % | 15,061 | 16.9 % |
| Walker - D | 38,245 | 80.6 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 368,122 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 43,740 | 11.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 191,906 | 52.1 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 179,319 | 76.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 53,802 | 23.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,525 | 70.9 % | 177,282 | 77.9 % |
| Raasch - D | 2,676 | 29.1 % | 50,346 | 22.1 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 7,711 | 100.0 % | 190,418 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 124,287 | 60.0 % | 136,422 | 59.3 % |
| Stenholm - D | 82,795 | 40.0 % | 93,521 | 40.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 146,019 | 68.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 67,912 | 31.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 156,031 | 73.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 57,802 | 27.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 160,042 | 84.9 % | 4,417,718 | 84.0 % |
| Parker - L | 28,554 | 15.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 166,060 | 89.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 19,803 | 10.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 150,582 | 70.4 % | 3,990,355 | 57.9 % |
| Molina - D | 63,359 | 29.6 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
| Lowe - R | 5,794 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 38,482 | 100.0 % | 189,773 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 113,972 | 100.0 % | 176,456 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 7,245 | 73.4 % | 182,705 | 69.1 % |
| Gibbs - D | 2,630 | 26.6 % | 81,810 | 30.9 % |
| State Sen 31 | | | | |
| Seliger - R | 15,392 | 71.7 % | 170,283 | 78.5 % |
| Miller - D | 6,071 | 28.3 % | 46,554 | 21.5 % |
| State Rep 60 | | | | |
| Keffer - R | 1,743 | 77.5 % | 38,326 | 69.9 % |
| Graves - D | 507 | 22.5 % | 16,536 | 30.1 % |
| State Rep 68 | | | | |
| Hardcastle - R | 7,460 | 100.0 % | 39,442 | 100.0 % |
| State Rep 71 | | | | |
| Hunter - R | 41,479 | 89.8 % | 41,479 | 89.8 % |
| Jones - L | 4,727 | 10.2 % | 4,727 | 10.2 % |
| State Rep 72 | | | | |
| Campbell - R | 3,172 | 59.6 % | 25,926 | 57.2 % |
| Slone - D | 2,152 | 40.4 % | 19,387 | 42.8 % |
| State Rep 83 | | | | |
| Jones - R | 46,319 | 78.7 % | 46,319 | 78.7 % |
| Miller - D | 12,561 | 21.3 % | 12,561 | 21.3 % |
| State Rep 84 | | | | |
| Isett - R | 31,098 | 68.1 % | 31,098 | 68.1 % |
| McVay - D | 14,562 | 31.9 % | 14,562 | 31.9 % |
| State Rep 85 | | | | |
| Sharp - R | 16,303 | 41.0 % | 17,955 | 41.2 % |
| Laney - D | 23,434 | 59.0 % | 25,583 | 58.8 % |
| State Rep 88 | | | | |
| Chisum - R | 7,996 | 100.0 % | 39,289 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 415,583 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 89,353 | 21.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 235,035 | 56.6 % | 7,459,805 | 57.0 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 87,281 | 49.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 89,984 | 50.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 40,162 | 34.1 % | 54,976 | 32.8 % |
| Gonzalez - D | 77,746 | 65.9 % | 112,480 | 67.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 1,012 | 66.5 % | 209,471 | 63.4 % |
| Smith - D | 510 | 33.5 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 24,197 | 66.0 % | 170,554 | 70.2 % |
| Sullivan - D | 12,475 | 34.0 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 3,203 | 24.0 % | 69,525 | 39.5 % |
| Cuellar - D | 10,162 | 76.0 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 73,888 | 45.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 87,168 | 54.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 75,089 | 44.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 92,556 | 55.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 91,107 | 78.6 % | 4,417,718 | 84.0 % |
| Parker - L | 24,822 | 21.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 93,763 | 81.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 21,950 | 19.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 70,320 | 42.0 % | 3,990,355 | 57.9 % |
| Molina - D | 96,926 | 58.0 % | 2,906,687 | 42.1 % |
| State Sen 26 | | | | |
| Valdez - R | 63,392 | 43.2 % | 73,943 | 41.2 % |
| Van De Putte - D | 83,382 | 56.8 % | 105,625 | 58.8 % |
| State Rep 116 | | | | |
| Shindler - R | 11,551 | 37.1 % | 13,061 | 35.7 % |
| Martinez Fischer - D | 19,566 | 62.9 % | 23,528 | 64.3 % |
| State Rep 117 | | | | |
| Mercer - R | 10,158 | 51.5 % | 19,126 | 49.3 % |
| Leibowitz - D | 9,557 | 48.5 % | 19,653 | 50.7 % |
| State Rep 118 | | | | |
| Salyer - R | 2,295 | 19.7 % | 16,156 | 43.2 % |
| Uresti - D | 9,363 | 80.3 % | 21,247 | 56.8 % |
| State Rep 119 | | | | |
| Kusek - R | 714 | 17.3 % | 13,819 | 37.6 % |
| Puente - D | 3,402 | 82.7 % | 22,912 | 62.4 % |
| State Rep 121 | | | | |
| Jones - R | 593 | 100.0 % | 46,941 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 1,636 | 100.0 % | 66,827 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 7,360 | 42.3 % | 13,551 | 38.4 % |
| Villarreal - D | 10,026 | 57.7 % | 21,730 | 61.6 % |
| State Rep 124 | | | | |
| Menendez - D | 26,942 | 100.0 % | 28,628 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 30,071 | 100.0 % | 30,202 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 75,517 | 45.2 % | 232,992 | 52.2 % |
| Noll - D | 91,674 | 54.8 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 79,472 | 48.0 % | 244,208 | 55.3 % |
| Fagin - D | 86,062 | 52.0 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 70,246 | 40.9 % | 222,928 | 48.8 % |
| Lopez - D | 101,604 | 59.1 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 359,711 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 206,855 | 57.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 180,294 | 50.1 % | 7,459,805 | 57.0 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 177,136 | 62.9 % | 4,526,716 | 61.5 % |
| Kerry - D | 104,277 | 37.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,700 | 76.5 % | 182,113 | 83.7 % |
| Fritsche - L | 521 | 23.5 % | 35,570 | 16.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2004 General Election**

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 8,962 | 82.5 % | 177,282 | 77.9 % |
| Raasch - D | 1,901 | 17.5 % | 50,346 | 22.1 % |
| U.S. Rep 20 | | | | |
| Scott - R | 1,003 | 37.2 % | 54,976 | 32.8 % |
| Gonzalez - D | 1,695 | 62.8 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 105,952 | 63.8 % | 209,471 | 63.4 % |
| Smith - D | 60,188 | 36.2 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 53,540 | 76.7 % | 170,554 | 70.2 % |
| Sullivan - D | 16,275 | 23.3 % | 72,402 | 29.8 % |
| U.S. Rep 25 | | | | |
| Klein - R | 2,016 | 18.0 % | 49,248 | 31.3 % |
| Doggett - D | 9,168 | 82.0 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 2,641 | 47.1 % | 69,525 | 39.5 % |
| Cuellar - D | 2,964 | 52.9 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 160,222 | 61.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 98,597 | 38.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 168,035 | 62.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 99,589 | 37.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 179,145 | 80.7 % | 4,417,718 | 84.0 % |
| Parker - L | 42,712 | 19.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 182,012 | 82.3 % | 4,504,319 | 85.8 % |
| Oxford - L | 39,215 | 17.7 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 166,026 | 62.4 % | 3,990,355 | 57.9 % |
| Molina - D | 100,239 | 37.6 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 0 | 0.0 % | 127,569 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 29,082 | 100.0 % | 189,773 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 4,991 | 53.7 % | 73,943 | 41.2 % |
| Van De Putte - D | 4,308 | 46.3 % | 105,625 | 58.8 % |
| State Rep 45 | | | | |
| Askew - R | 9,684 | 49.7 % | 28,516 | 45.4 % |
| Rose - D | 9,812 | 50.3 % | 34,239 | 54.6 % |
| State Rep 47 | | | | |
| Keel - R | 19,815 | 100.0 % | 47,485 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 1,719 | 51.4 % | 34,405 | 50.1 % |
| White - D | 1,625 | 48.6 % | 34,258 | 49.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 21,009 | 85.4 % | 46,818 | 85.9 % |
| Howell - L | 3,604 | 14.6 % | 7,714 | 14.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 8,109 | 100.0 % | 26,856 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 18,354 | 100.0 % | 46,018 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 53,452 | 100.0 % | 60,481 | 100.0 % |
| State Rep 116 | | | | |
| Shindler - R | 1,006 | 45.4 % | 13,061 | 35.7 % |
| Martinez Fischer - D | 1,210 | 54.6 % | 23,528 | 64.3 % |
| State Rep 120 | | | | |
| McClendon - D | 1,182 | 100.0 % | 27,214 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 29,291 | 100.0 % | 46,941 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 35,977 | 100.0 % | 66,827 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 3,783 | 57.1 % | 13,551 | 38.4 % |
| Villarreal - D | 2,842 | 42.9 % | 21,730 | 61.6 % |
| COA 3, Place 4 | | | | |
| Green - R | 23,605 | 33.0 % | 125,730 | 37.7 % |
| Patterson - D | 47,989 | 67.0 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 25,063 | 35.1 % | 133,756 | 40.2 % |
| Henson - D | 46,327 | 64.9 % | 198,792 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 2:03 PM
Page 23 of 40

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| 288th District Judge | | | | |
| Massey - R | 61,840 | 65.5 % | 232,992 | 52.2 % |
| Noll - D | 32,518 | 34.5 % | 213,222 | 47.8 % |
| 345th District Judge | | | | |
| Keel - R | 27,855 | 39.0 % | 147,544 | 44.3 % |
| Yelenosky - D | 43,633 | 61.0 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 22,912 | 32.5 % | 122,371 | 37.2 % |
| Cooper - D | 47,678 | 67.5 % | 206,268 | 62.8 % |
| 408th District Judge | | | | |
| Simmons - R | 65,493 | 70.4 % | 244,208 | 55.3 % |
| Fagin - D | 27,573 | 29.6 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 60,989 | 63.5 % | 222,928 | 48.8 % |
| Lopez - D | 35,032 | 36.5 % | 234,042 | 51.2 % |
| Travis Sheriff | | | | |
| McNeill - R | 24,610 | 36.4 % | 131,850 | 41.4 % |
| Hamilton - D | 42,977 | 63.6 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
| Keel - R | 19,617 | 41.2 % | 45,715 | 46.3 % |
| McCain - D | 27,981 | 58.8 % | 52,930 | 53.7 % |
| Travis Constable 5 | | | | |
| Papst - R | 2,361 | 31.8 % | 17,155 | 31.1 % |
| Elfant - D | 5,071 | 68.2 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 449,532 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 66,843 | 14.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 286,921 | 63.8 % | 7,459,805 | 57.0 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 141,365 | 67.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 67,528 | 32.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 26,123 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 97,095 | 58.9 % | 150,377 | 57.3 % |
| Morrison - D | 67,786 | 41.1 % | 112,034 | 42.7 % |
| RR Comm 3 | | | | |
| Carrillo - R | 127,568 | 65.9 % | 3,891,643 | 57.5 % |
| Scarborough - D | 66,081 | 34.1 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 132,546 | 67.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 65,164 | 33.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 141,446 | 87.8 % | 4,417,718 | 84.0 % |
| Parker - L | 19,725 | 12.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 141,760 | 88.0 % | 4,504,319 | 85.8 % |
| Oxford - L | 19,273 | 12.0 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 128,853 | 65.5 % | 3,990,355 | 57.9 % |
| Molina - D | 67,949 | 34.5 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 0 | 0.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 56,874 | 86.5 % | 327,750 | 87.3 % |
| McNicoll - L | 8,844 | 13.5 % | 47,633 | 12.7 % |
| State Sen 11 | | | | |
| Jackson - R | 62,755 | 100.0 % | 177,511 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 20 | 100.0 % | 43,846 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 1,532 | 69.6 % | 30,139 | 66.0 % |
| Weems - D | 669 | 30.4 % | 15,514 | 34.0 % |
| State Rep 26 | | | | |
| Howard - R | 40,284 | 100.0 % | 43,538 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 15,359 | 100.0 % | 40,673 | 100.0 % |
| State Rep 28 | | | | |
| Hegar - R | 20,996 | 76.1 % | 40,338 | 64.1 % |
| Shelton - D | 6,577 | 23.9 % | 22,561 | 35.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 29 | | | | |
| Dawson - R | 31,226 | 100.0 % | 40,338 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 25,717 | 100.0 % | 40,002 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 4,837 | 100.0 % | 25,873 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 26,987 | 63.2 % | 538,788 | 53.0 % |
| Sharp - D | 15,688 | 36.8 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 27,184 | 64.2 % | 545,012 | 54.2 % |
| Nguyen - D | 15,150 | 35.8 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 26,897 | 63.9 % | 538,397 | 53.6 % |
| Ritchie - D | 15,181 | 36.1 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 26,937 | 64.0 % | 538,380 | 53.6 % |
| Voigt - D | 15,183 | 36.0 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 26,715 | 63.5 % | 533,659 | 53.1 % |
| Ribnik - D | 15,373 | 36.5 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 26,995 | 64.3 % | 539,323 | 53.8 % |
| Roll - D | 15,001 | 35.7 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 26,171 | 62.1 % | 524,198 | 52.1 % |
| Stone - D | 15,982 | 37.9 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 28,287 | 65.6 % | 568,899 | 55.4 % |
| Clark - D | 14,803 | 34.4 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
| Vela - R | 8,466 | 53.8 % | 26,713 | 42.8 % |
| Freeman - D | 7,276 | 46.2 % | 35,714 | 57.2 % |
| | | | | |
| Total Voter Registration (VR) | 332,243 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 43,417 | 13.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 211,133 | 63.5 % | 7,459,805 | 57.0 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 105,846 | 60.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 70,068 | 39.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 8,427 | 79.3 % | 177,282 | 77.9 % |
| Raasch - D | 2,194 | 20.7 % | 50,346 | 22.1 % |
| U.S. Rep 16 | | | | |
| Brigham - R | 1,918 | 17.7 % | 49,972 | 31.5 % |
| Reyes - D | 8,928 | 82.3 % | 108,577 | 68.5 % |
| U.S. Rep 20 | | | | |
| Scott - R | 3,006 | 38.9 % | 54,976 | 32.8 % |
| Gonzalez - D | 4,717 | 61.1 % | 112,480 | 67.2 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 76,370 | 70.6 % | 170,554 | 70.2 % |
| Sullivan - D | 31,794 | 29.4 % | 72,402 | 29.8 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 10,562 | 35.2 % | 69,525 | 39.5 % |
| Cuellar - D | 19,430 | 64.8 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 84,282 | 54.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 71,708 | 46.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 89,234 | 56.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 70,001 | 44.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 101,524 | 84.6 % | 4,417,718 | 84.0 % |
| Parker - L | 18,413 | 15.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 103,479 | 86.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 16,050 | 13.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 85,160 | 53.2 % | 3,990,355 | 57.9 % |
| Molina - D | 74,894 | 46.8 % | 2,906,687 | 42.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Zaffirini - D | 16,414 | 100.0 % | 127,569 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 1,034 | 40.2 % | 73,943 | 41.2 % |
| Van De Putte - D | 1,537 | 59.8 % | 105,625 | 58.8 % |
| State Sen 28 | | | | |
| Duncan - R | 2,542 | 100.0 % | 176,456 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 1,003 | 74.7 % | 170,283 | 78.5 % |
| Miller - D | 339 | 25.3 % | 46,554 | 21.5 % |
| State Rep 35 | | | | |
| Opiela - R | 5,295 | 54.9 % | 22,310 | 49.1 % |
| Gonzalez Toureilles - D | 4,356 | 45.1 % | 23,152 | 50.9 % |
| State Rep 53 | | | | |
| Hilderbran - R | 2,941 | 100.0 % | 46,018 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 28,497 | 100.0 % | 28,497 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 7,991 | 100.0 % | 22,040 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 2,650 | 100.0 % | 25,010 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 25,230 | 100.0 % | 28,211 | 100.0 % |
| State Rep 81 | | | | |
| West - R | 1,466 | 77.4 % | 31,285 | 75.1 % |
| Chavira - D | 428 | 22.6 % | 10,379 | 24.9 % |
| State Rep 82 | | | | |
| Craddick - R | 1,978 | 100.0 % | 42,237 | 100.0 % |
| State Rep 85 | | | | |
| Sharp - R | 558 | 53.9 % | 17,955 | 41.2 % |
| Laney - D | 478 | 46.1 % | 25,583 | 58.8 % |
| State Rep 117 | | | | |
| Mercer - R | 8,968 | 47.0 % | 19,126 | 49.3 % |
| Leibowitz - D | 10,096 | 53.0 % | 19,653 | 50.7 % |
| State Rep 118 | | | | |
| Salyer - R | 2,344 | 39.2 % | 16,156 | 43.2 % |
| Uresti - D | 3,643 | 60.8 % | 21,247 | 56.8 % |
| State Rep 119 | | | | |
| Kusek - R | 294 | 52.6 % | 13,819 | 37.6 % |
| Puente - D | 265 | 47.4 % | 22,912 | 62.4 % |
| State Rep 122 | | | | |
| Corte - R | 29,214 | 100.0 % | 66,827 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 1,686 | 100.0 % | 28,628 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 39,017 | 62.5 % | 232,992 | 52.2 % |
| Noll - D | 23,374 | 37.5 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 40,696 | 66.0 % | 244,208 | 55.3 % |
| Fagin - D | 20,977 | 34.0 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 37,534 | 58.8 % | 222,928 | 48.8 % |
| Lopez - D | 26,263 | 41.2 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 348,226 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 190,541 | 54.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 178,267 | 51.2 % | 7,459,805 | 57.0 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 159,425 | 67.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 77,919 | 32.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 582 | 51.5 % | 168,729 | 66.9 % |
| Meyer - D | 548 | 48.5 % | 83,600 | 33.1 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 118,087 | 70.2 % | 154,435 | 65.2 % |
| Page - D | 50,052 | 29.8 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 11,225 | 70.6 % | 180,513 | 66.8 % |
| Reyes - D | 4,669 | 29.4 % | 89,803 | 33.2 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1 | 100.0 % | 144,513 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2004 General Election**

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 22,836 | 54.4 % | 109,859 | 55.2 % |
| Frost - D | 19,174 | 45.6 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 147,915 | 67.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 71,664 | 32.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 152,269 | 67.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 72,880 | 32.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 158,855 | 85.9 % | 4,417,718 | 84.0 % |
| Parker - L | 26,169 | 14.1 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 162,585 | 87.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 23,005 | 12.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 149,929 | 66.8 % | 3,990,355 | 57.9 % |
| Molina - D | 74,453 | 33.2 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 75,767 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 1,579 | 100.0 % | 250,392 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 24,962 | 100.0 % | 400,315 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 39,232 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 26,031 | 76.5 % | 156,831 | 59.3 % |
| Hill - D | 7,999 | 23.5 % | 107,853 | 40.7 % |
| State Sen 16 | | | | |
| Carona - R | 6,571 | 100.0 % | 142,542 | 100.0 % |
| State Rep 63 | | | | |
| Denny - R | 318 | 100.0 % | 58,785 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 23,210 | 85.8 % | 41,407 | 86.4 % |
| Croft - L | 3,829 | 14.2 % | 6,497 | 13.6 % |
| State Rep 91 | | | | |
| Griggs - R | 2,627 | 100.0 % | 38,560 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 38,949 | 100.0 % | 40,707 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 35,483 | 100.0 % | 64,337 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 2,320 | 100.0 % | 13,169 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 17,892 | 58.9 % | 21,599 | 59.2 % |
| Moore - D | 12,506 | 41.1 % | 14,884 | 40.8 % |
| State Rep 114 | | | | |
| Hartnett - R | 7,232 | 100.0 % | 31,810 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 37,251 | 100.0 % | 37,739 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 59,489 | 62.9 % | 321,731 | 49.5 % |
| Garcia - D | 35,137 | 37.1 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 58,656 | 61.4 % | 320,017 | 48.6 % |
| Valdez - D | 36,888 | 38.6 % | 337,857 | 51.4 % |
| Total Voter Registration (VR) | 398,960 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 30,912 | 7.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 240,398 | 60.3 % | 7,459,805 | 57.0 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 150,592 | 61.8 % | 4,526,716 | 61.5 % |
| Kerry - D | 93,238 | 38.2 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 1,479 | 79.0 % | 168,729 | 66.9 % |
| Meyer - D | 394 | 21.0 % | 83,600 | 33.1 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 5,220 | 79.4 % | 182,113 | 83.7 % |
| Fritsche - L | 1,357 | 20.6 % | 35,570 | 16.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 15,717 | 73.1 % | 177,282 | 77.9 % |
| Raasch - D | 5,792 | 26.9 % | 50,346 | 22.1 % |
| U.S. Rep 17 | | | | |
| Wohlgemuth - R | 39,758 | 57.6 % | 116,036 | 48.1 % |
| Edwards - D | 29,257 | 42.4 % | 125,298 | 51.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 49,616 | 60.3 % | 209,471 | 63.4 % |
| Smith - D | 32,715 | 39.7 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 2,483 | 12.5 % | 49,248 | 31.3 % |
| Doggett - D | 17,328 | 87.5 % | 108,299 | 68.7 % |
| U.S. Rep 31 | | | | |
| Carter - R | 19,452 | 66.5 % | 160,221 | 66.6 % |
| Porter - D | 9,782 | 33.5 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 130,668 | 58.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 93,575 | 41.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 138,946 | 60.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 92,340 | 39.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 147,050 | 79.4 % | 4,417,718 | 84.0 % |
| Parker - L | 38,206 | 20.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 150,575 | 81.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 34,063 | 18.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 136,243 | 59.3 % | 3,990,355 | 57.9 % |
| Molina - D | 93,475 | 40.7 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 35,872 | 100.0 % | 430,907 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 41,166 | 100.0 % | 400,315 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 1,426 | 76.6 % | 156,831 | 59.3 % |
| Hill - D | 435 | 23.4 % | 107,853 | 40.7 % |
| State Sen 24 | | | | |
| Fraser - R | 26,777 | 100.0 % | 189,773 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 8,674 | 69.2 % | 42,089 | 72.8 % |
| Gilbreath - D | 3,859 | 30.8 % | 15,731 | 27.2 % |
| State Rep 45 | | | | |
| Askew - R | 8,517 | 51.4 % | 28,516 | 45.4 % |
| Rose - D | 8,053 | 48.6 % | 34,239 | 54.6 % |
| State Rep 46 | | | | |
| Dukes - D | 13,686 | 100.0 % | 29,875 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 23,958 | 100.0 % | 47,485 | 100.0 % |
| State Rep 48 | | | | |
| Baxter - R | 18,510 | 52.2 % | 34,405 | 50.1 % |
| White - D | 16,975 | 47.8 % | 34,258 | 49.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 8,537 | 85.5 % | 46,818 | 85.9 % |
| Howell - L | 1,451 | 14.5 % | 7,714 | 14.1 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 26,856 | 100.0 % |
| State Rep 54 | | | | |
| Hupp - R | 17,556 | 68.0 % | 28,906 | 60.9 % |
| Lindsay - D | 8,257 | 32.0 % | 18,594 | 39.1 % |
| State Rep 58 | | | | |
| Orr - R | 36,995 | 69.8 % | 36,995 | 69.8 % |
| Kauffman - D | 16,020 | 30.2 % | 16,020 | 30.2 % |
| State Rep 59 | | | | |
| Miller - R | 18,424 | 61.9 % | 27,593 | 63.9 % |
| Nauert - D | 11,337 | 38.1 % | 15,578 | 36.1 % |
| State Rep 96 | | | | |
| Zedler - R | 1,399 | 75.5 % | 40,224 | 60.3 % |
| Cox - D | 455 | 24.5 % | 26,447 | 39.7 % |
| COA 3, Place 4 | | | | |
| Green - R | 41,062 | 42.4 % | 125,730 | 37.7 % |
| Patterson - D | 55,807 | 57.6 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 43,633 | 45.2 % | 133,756 | 40.2 % |
| Henson - D | 52,925 | 54.8 % | 198,792 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| 345th District Judge | | | | |
| Keel - R | 47,704 | 49.3 % | 147,544 | 44.3 % |
| Yelenosky - D | 49,130 | 50.7 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 40,334 | 42.3 % | 122,371 | 37.2 % |
| Cooper - D | 55,018 | 57.7 % | 206,268 | 62.8 % |
| Travis Sheriff | | | | |
| McNeill - R | 43,252 | 46.7 % | 131,850 | 41.4 % |
| Hamilton - D | 49,438 | 53.3 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
| Keel - R | 20,590 | 56.0 % | 45,715 | 46.3 % |
| McCain - D | 16,203 | 44.0 % | 52,930 | 53.7 % |
| Travis Constable 5 | | | | |
| Papst - R | 6,638 | 31.4 % | 17,155 | 31.1 % |
| Elfant - D | 14,487 | 68.6 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 401,507 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 30,139 | 7.5 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 248,107 | 61.8 % | 7,459,805 | 57.0 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 129,443 | 68.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 60,195 | 31.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 10,125 | 49.7 % | 173,213 | 72.3 % |
| Alvarado - D | 10,267 | 50.3 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 3,021 | 61.7 % | 154,435 | 65.2 % |
| Page - D | 1,875 | 38.3 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 117,848 | 75.1 % | 180,513 | 66.8 % |
| Reyes - D | 39,140 | 24.9 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 116,975 | 67.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 56,814 | 32.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 120,843 | 67.7 % | 4,094,029 | 59.2 % |
| Van Os - D | 57,698 | 32.3 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 126,861 | 86.0 % | 4,417,718 | 84.0 % |
| Parker - L | 20,662 | 14.0 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 128,877 | 87.6 % | 4,504,319 | 85.8 % |
| Oxford - L | 18,194 | 12.4 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 119,277 | 66.8 % | 3,990,355 | 57.9 % |
| Molina - D | 59,169 | 33.2 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 6,578 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 10,104 | 100.0 % | 250,392 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 120,722 | 100.0 % | 400,315 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 42,256 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 6,354 | 37.9 % | 156,831 | 59.3 % |
| Hill - D | 10,417 | 62.1 % | 107,853 | 40.7 % |
| State Sen 30 | | | | |
| Estes - R | 17,839 | 57.8 % | 182,705 | 69.1 % |
| Gibbs - D | 13,038 | 42.2 % | 81,810 | 30.9 % |
| State Rep 63 | | | | |
| Denny - R | 58,467 | 100.0 % | 58,785 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 44,577 | 100.0 % | 44,577 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 18,197 | 87.2 % | 41,407 | 86.4 % |
| Croft - L | 2,668 | 12.8 % | 6,497 | 13.6 % |
| State Rep 90 | | | | |
| Keilberg - R | 6,317 | 36.7 % | 7,913 | 34.8 % |
| Burnam - D | 10,886 | 63.3 % | 14,841 | 65.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 95 | | | | |
| Veasey - D | 728 | 100.0 % | 33,769 | 100.0 % |
| State Rep 97 | | | | |
| Mowery - R | 184 | 47.9 % | 40,306 | 63.2 % |
| Stevens - D | 200 | 52.1 % | 23,425 | 36.8 % |
| State Rep 98 | | | | |
| Truitt - R | 2,240 | 100.0 % | 64,337 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 1,879 | 68.6 % | 40,441 | 69.7 % |
| Popp - D | 860 | 31.4 % | 17,602 | 30.3 % |
| State Rep 115 | | | | |
| Jackson - R | 264 | 100.0 % | 37,739 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 255 | 78.9 % | 321,731 | 49.5 % |
| Garcia - D | 68 | 21.1 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 248 | 76.3 % | 320,017 | 48.6 % |
| Valdez - D | 77 | 23.7 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 312,462 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 36,425 | 11.7 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 192,001 | 61.4 % | 7,459,805 | 57.0 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 142,592 | 63.1 % | 4,526,716 | 61.5 % |
| Kerry - D | 83,349 | 36.9 % | 2,832,499 | 38.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 55,190 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 11,257 | 54.6 % | 67,910 | 41.4 % |
| Hinojosa - D | 9,364 | 45.4 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 5,437 | 54.4 % | 49,248 | 31.3 % |
| Doggett - D | 4,563 | 45.6 % | 108,299 | 68.7 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 45,187 | 40.2 % | 61,951 | 35.6 % |
| Ortiz - D | 67,303 | 59.8 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 108,079 | 53.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 94,211 | 46.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 121,332 | 58.6 % | 4,094,029 | 59.2 % |
| Van Os - D | 85,665 | 41.4 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 136,294 | 84.6 % | 4,417,718 | 84.0 % |
| Parker - L | 24,887 | 15.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 137,395 | 85.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 22,911 | 14.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 116,842 | 56.3 % | 3,990,355 | 57.9 % |
| Molina - D | 90,768 | 43.7 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 116,936 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 64,654 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 8,012 | 100.0 % | 127,569 | 100.0 % |
| State Rep 17 | | | | |
| Killgore - R | 3,732 | 46.5 % | 24,459 | 45.2 % |
| Cook - D | 4,300 | 53.5 % | 29,706 | 54.8 % |
| State Rep 28 | | | | |
| Hegar - R | 8,433 | 62.7 % | 40,338 | 64.1 % |
| Shelton - D | 5,009 | 37.3 % | 22,561 | 35.9 % |
| State Rep 29 | | | | |
| Dawson - R | 7,999 | 100.0 % | 40,338 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 30,901 | 86.3 % | 35,790 | 87.4 % |
| Myers - I | 4,885 | 13.7 % | 5,158 | 12.6 % |
| State Rep 32 | | | | |
| Seaman - R | 33,949 | 100.0 % | 37,240 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

Page 2 of 2
06/29/11 2:03 PM
Page 30 of 40

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 33 | | | | |
|   Luna - D | 30,481 | 100.0 % | 30,481 | 100.0 % |
| State Rep 34 | | | | |
|   Arnold - R | 18,924 | 45.0 % | 18,924 | 45.0 % |
|   Herrero - D | 23,175 | 55.0 % | 23,175 | 55.0 % |
| State Rep 44 | | | | |
|   Kuempel - R | 2,843 | 100.0 % | 44,492 | 100.0 % |
| State Rep 45 | | | | |
|   Askew - R | 2,853 | 46.8 % | 28,516 | 45.4 % |
|   Rose - D | 3,243 | 53.2 % | 34,239 | 54.6 % |
| | | | | |
| Total Voter Registration (VR) | 428,536 | | 13,007,873 | |
| Total Spanish Surname VR and SSVR/VR | 141,324 | 33.0 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 228,937 | 53.4 % | 7,459,805 | 57.0 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
|   Bush - R | 72,880 | 50.9 % | 4,526,716 | 61.5 % |
|   Kerry - D | 70,337 | 49.1 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
|   Thamm - R | 50 | 33.6 % | 67,910 | 41.4 % |
|   Hinojosa - D | 99 | 66.4 % | 96,069 | 58.6 % |
| U.S. Rep 20 | | | | |
|   Scott - R | 3,185 | 41.7 % | 54,976 | 32.8 % |
|   Gonzalez - D | 4,451 | 58.3 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
|   Smith - R | 19,877 | 70.4 % | 209,471 | 63.4 % |
|   Smith - D | 8,344 | 29.6 % | 120,971 | 36.6 % |
| U.S. Rep 23 | | | | |
|   Bonilla - R | 15,651 | 59.1 % | 170,554 | 70.2 % |
|   Sullivan - D | 10,843 | 40.9 % | 72,402 | 29.8 % |
| U.S. Rep 25 | | | | |
|   Klein - R | 9,599 | 35.3 % | 49,248 | 31.3 % |
|   Doggett - D | 17,581 | 64.7 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
|   Hopson - R | 14,365 | 30.3 % | 69,525 | 39.5 % |
|   Cuellar - D | 33,009 | 69.7 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 58,573 | 46.2 % | 3,891,643 | 57.5 % |
|   Scarborough - D | 68,091 | 53.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|   Brister - R | 59,348 | 45.2 % | 4,094,029 | 59.2 % |
|   Van Os - D | 72,018 | 54.8 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|   Meyers - R | 74,220 | 81.2 % | 4,417,718 | 84.0 % |
|   Parker - L | 17,132 | 18.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|   Johnson - R | 75,159 | 82.5 % | 4,504,319 | 85.8 % |
|   Oxford - L | 15,901 | 17.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|   Keasler - R | 54,345 | 41.2 % | 3,990,355 | 57.9 % |
|   Molina - D | 77,667 | 58.8 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
|   Berlanga - D | 6,768 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
|   Hinojosa - D | 11,667 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
|   Zaffirini - D | 77,595 | 100.0 % | 127,569 | 100.0 % |
| State Rep 31 | | | | |
|   Guillen - D | 16,702 | 100.0 % | 20,052 | 100.0 % |
| State Rep 35 | | | | |
|   Opiela - R | 1,645 | 65.7 % | 22,310 | 49.1 % |
|   Gonzalez Toureilles - D | 858 | 34.3 % | 23,152 | 50.9 % |
| State Rep 36 | | | | |
|   Flores - D | 7,641 | 100.0 % | 18,503 | 100.0 % |
| State Rep 40 | | | | |
|   Pena - D | 1,731 | 100.0 % | 16,211 | 100.0 % |
| State Rep 41 | | | | |
|   Gonzales - D | 2,147 | 100.0 % | 17,606 | 100.0 % |
| State Rep 42 | | | | |
|   Raymond - D | 27,123 | 100.0 % | 27,123 | 100.0 % |
| State Rep 44 | | | | |
|   Kuempel - R | 9,017 | 100.0 % | 44,492 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

06/25/11 2:03 PM
Page 31 of 40

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 80 | | | | |
| King - D | 2,981 | 100.0 % | 28,211 | 100.0 % |
| State Rep 118 | | | | |
| Salyer - R | 10,096 | 64.4 % | 16,156 | 43.2 % |
| Uresti - D | 5,581 | 35.6 % | 21,247 | 56.8 % |
| State Rep 119 | | | | |
| Kusek - R | 6,521 | 57.8 % | 13,819 | 37.6 % |
| Puente - D | 4,755 | 42.2 % | 22,912 | 62.4 % |
| State Rep 120 | | | | |
| McClendon - D | 11,008 | 100.0 % | 27,214 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 4,535 | 100.0 % | 46,941 | 100.0 % |
| 288th District Judge | | | | |
| Massey - R | 27,745 | 58.2 % | 232,992 | 52.2 % |
| Noll - D | 19,959 | 41.8 % | 213,222 | 47.8 % |
| 408th District Judge | | | | |
| Simmons - R | 28,416 | 60.0 % | 244,208 | 55.3 % |
| Fagin - D | 18,951 | 40.0 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 26,993 | 55.2 % | 222,928 | 48.8 % |
| Lopez - D | 21,881 | 44.8 % | 234,042 | 51.2 % |
| | | | | |
| Total Voter Registration (VR) | 303,851 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 188,642 | 62.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 145,118 | 47.8 % | 7,459,805 | 57.0 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 45,416 | 41.5 % | 4,526,716 | 61.5 % |
| Kerry - D | 63,976 | 58.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 337 | 52.5 % | 139,935 | 56.4 % |
| Lampson - D | 305 | 47.5 % | 108,134 | 43.6 % |
| U.S. Rep 9 | | | | |
| Molina - R | 499 | 32.2 % | 42,132 | 26.9 % |
| Green - D | 1,053 | 67.8 % | 114,462 | 73.1 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 7,889 | 100.0 % | 136,018 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 4,162 | 44.4 % | 150,377 | 57.3 % |
| Morrison - D | 5,212 | 55.6 % | 112,034 | 42.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 65,686 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 40,187 | 39.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 62,362 | 60.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 39,674 | 37.9 % | 4,094,029 | 59.2 % |
| Van Os - D | 64,954 | 62.1 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 46,508 | 79.6 % | 4,417,718 | 84.0 % |
| Parker - L | 11,926 | 20.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 47,302 | 80.8 % | 4,504,319 | 85.8 % |
| Oxford - L | 11,232 | 19.2 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 36,725 | 34.8 % | 3,990,355 | 57.9 % |
| Molina - D | 68,726 | 65.2 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 66,578 | 100.0 % | 253,705 | 100.0 % |
| SBOE 6 | | | | |
| Leo - R | 1,064 | 100.0 % | 335,628 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 5,646 | 84.6 % | 327,750 | 87.3 % |
| McNicoll - L | 1,025 | 15.4 % | 47,633 | 12.7 % |
| State Sen 6 | | | | |
| Gallegos - D | 56,179 | 100.0 % | 75,318 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 2,880 | 100.0 % | 177,511 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 926 | 31.2 % | 43,525 | 70.4 % |
| Coffelt - D | 2,039 | 68.8 % | 18,261 | 29.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 139 | | | | |
| Turner - D | 1,790 | 100.0 % | 30,151 | 100.0 % |
| State Rep 140 | | | | |
| Large - R | 5,821 | 32.6 % | 5,821 | 32.6 % |
| Bailey - D | 12,061 | 67.4 % | 12,061 | 67.4 % |
| State Rep 141 | | | | |
| Thompson - D | 3,606 | 100.0 % | 27,490 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 5,251 | 32.1 % | 7,175 | 19.9 % |
| Dutton - D | 11,113 | 67.9 % | 28,969 | 80.1 % |
| State Rep 143 | | | | |
| Moreno - D | 11,764 | 100.0 % | 13,282 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 4,233 | 100.0 % | 25,873 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 15,147 | 100.0 % | 15,160 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 6,377 | 100.0 % | 32,566 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 7,172 | 100.0 % | 21,041 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 38,341 | 36.6 % | 538,788 | 53.0 % |
| Sharp - D | 66,542 | 63.4 % | 478,352 | 47.0 % |
| 133rd District Judge | | | | |
| McCorkle - R | 39,001 | 37.6 % | 545,012 | 54.2 % |
| Nguyen - D | 64,632 | 62.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 38,527 | 37.2 % | 538,397 | 53.6 % |
| Ritchie - D | 65,019 | 62.8 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 38,257 | 36.9 % | 538,380 | 53.6 % |
| Voigt - D | 65,406 | 63.1 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 37,854 | 36.6 % | 533,659 | 53.1 % |
| Ribnik - D | 65,629 | 63.4 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 38,404 | 37.0 % | 539,323 | 53.8 % |
| Roll - D | 65,277 | 63.0 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 37,300 | 35.9 % | 524,198 | 52.1 % |
| Stone - D | 66,561 | 64.1 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 41,783 | 39.4 % | 568,899 | 55.4 % |
| Clark - D | 64,180 | 60.6 % | 457,228 | 44.6 % |
| Harris JP 1, Pl 1 | | | | |
| Baumann - R | 9,423 | 34.7 % | 67,328 | 38.6 % |
| Gorczynski - D | 17,756 | 65.3 % | 106,995 | 61.4 % |
| Harris Constable 2 | | | | |
| Vela - R | 13,751 | 38.8 % | 26,713 | 42.8 % |
| Freeman - D | 21,715 | 61.2 % | 35,714 | 57.2 % |
| Harris Constable 6 | | | | |
| Elias - R | 4,059 | 20.1 % | 4,362 | 16.5 % |
| Trevino - D | 16,171 | 79.9 % | 22,071 | 83.5 % |
| Harris Constable 7 | | | | |
| Shipley - R | 0 | 0.0 % | 15,061 | 16.9 % |
| Walker - D | 1 | 100.0 % | 74,313 | 83.1 % |
| | | | | |
| Total Voter Registration (VR) | 261,967 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 126,090 | 48.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 113,428 | 43.3 % | 7,459,805 | 57.0 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 48,057 | 26.0 % | 4,526,716 | 61.5 % |
| Kerry - D | 136,629 | 74.0 % | 2,832,499 | 38.5 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 454 | 51.5 % | 148,811 | 66.2 % |
| Bernstein - D | 428 | 48.5 % | 75,902 | 33.8 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 11,549 | 47.7 % | 154,435 | 65.2 % |
| Page - D | 12,649 | 52.3 % | 82,599 | 34.8 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 123,191 | 100.0 % | 144,513 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 32 | | | | |
| Sessions - R | 2,931 | 26.4 % | 109,859 | 55.2 % |
| Frost - D | 8,153 | 73.6 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
| Carrillo - R | 42,194 | 24.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 131,268 | 75.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 43,582 | 24.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 135,242 | 75.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 51,363 | 62.1 % | 4,417,718 | 84.0 % |
| Parker - L | 31,383 | 37.9 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 56,484 | 67.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 26,743 | 32.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 41,546 | 23.3 % | 3,990,355 | 57.9 % |
| Molina - D | 136,844 | 76.7 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
| Knight - D | 141,480 | 100.0 % | 250,392 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 143,501 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 3,454 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 134,127 | 100.0 % | 150,244 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 24,130 | 100.0 % | 24,558 | 100.0 % |
| State Rep 101 | | | | |
| Reyna - R | 3 | 100.0 % | 28,527 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 3,896 | 100.0 % | 13,169 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 6,455 | 100.0 % | 15,328 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,966 | 100.0 % | 31,609 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 855 | 31.3 % | 31,684 | 62.5 % |
| Dade - D | 1,879 | 68.7 % | 19,010 | 37.5 % |
| State Rep 109 | | | | |
| Giddings - D | 42,650 | 100.0 % | 43,932 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 25,814 | 100.0 % | 27,720 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 36,977 | 100.0 % | 37,129 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 41,377 | 23.2 % | 321,731 | 49.5 % |
| Garcia - D | 137,047 | 76.8 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 42,412 | 23.5 % | 320,017 | 48.6 % |
| Valdez - D | 137,783 | 76.5 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 353,495 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 44,487 | 12.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 186,886 | 52.9 % | 7,459,805 | 57.0 % |

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 133,391 | 66.2 % | 4,526,716 | 61.5 % |
| Kerry - D | 68,239 | 33.8 % | 2,832,499 | 38.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 127,487 | 67.1 % | 160,221 | 66.6 % |
| Porter - D | 62,457 | 32.9 % | 80,272 | 33.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 115,446 | 63.3 % | 3,891,643 | 57.5 % |
| Scarborough - D | 66,994 | 36.7 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 122,384 | 65.1 % | 4,094,029 | 59.2 % |
| Van Os - D | 65,578 | 34.9 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 129,314 | 83.6 % | 4,417,718 | 84.0 % |
| Parker - L | 25,380 | 16.4 % | 843,890 | 16.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 5 | | | | |
|    Johnson - R | 131,934 | 85.5 % | 4,504,319 | 85.8 % |
|    Oxford - L | 22,341 | 14.5 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 120,406 | 64.3 % | 3,990,355 | 57.9 % |
|    Molina - D | 66,863 | 35.7 % | 2,906,687 | 42.1 % |
| SBOE 14 | | | | |
|    Lowe - R | 2,268 | 100.0 % | 400,315 | 100.0 % |
| State Sen 24 | | | | |
|    Fraser - R | 48,077 | 100.0 % | 189,773 | 100.0 % |
| State Rep 20 | | | | |
|    Gattis - R | 44,179 | 70.3 % | 48,920 | 68.8 % |
|    Stauber - D | 18,630 | 29.7 % | 22,202 | 31.2 % |
| State Rep 52 | | | | |
|    Krusee - R | 41,102 | 100.0 % | 41,102 | 100.0 % |
| State Rep 54 | | | | |
|    Hupp - R | 11,350 | 52.3 % | 28,906 | 60.9 % |
|    Lindsay - D | 10,337 | 47.7 % | 18,594 | 39.1 % |
| State Rep 55 | | | | |
|    Delisi - R | 37,312 | 100.0 % | 37,312 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 346,835 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 38,474 | 11.1 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 203,835 | 58.8 % | 7,459,805 | 57.0 % |

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
|    Bush - R | 157,148 | 62.5 % | 4,526,716 | 61.5 % |
|    Kerry - D | 94,455 | 37.5 % | 2,832,499 | 38.5 % |
| U.S. Rep 3 | | | | |
|    Johnson - R | 41,535 | 100.0 % | 180,099 | 100.0 % |
| U.S. Rep 4 | | | | |
|    Hall - R | 8,269 | 76.7 % | 182,836 | 69.1 % |
|    Nickerson - D | 2,508 | 23.3 % | 81,577 | 30.9 % |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 22,750 | 65.0 % | 148,811 | 66.2 % |
|    Bernstein - D | 12,254 | 35.0 % | 75,902 | 33.8 % |
| U.S. Rep 30 | | | | |
|    Bernice Johnson - D | 12,901 | 100.0 % | 144,513 | 100.0 % |
| U.S. Rep 32 | | | | |
|    Sessions - R | 70,507 | 62.0 % | 109,859 | 55.2 % |
|    Frost - D | 43,193 | 38.0 % | 89,030 | 44.8 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 147,319 | 63.4 % | 3,891,643 | 57.5 % |
|    Scarborough - D | 84,957 | 36.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
|    Brister - R | 151,706 | 63.4 % | 4,094,029 | 59.2 % |
|    Van Os - D | 87,510 | 36.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
|    Meyers - R | 159,419 | 83.6 % | 4,417,718 | 84.0 % |
|    Parker - L | 31,286 | 16.4 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
|    Johnson - R | 163,570 | 85.4 % | 4,504,319 | 85.8 % |
|    Oxford - L | 28,065 | 14.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
|    Keasler - R | 149,164 | 62.9 % | 3,990,355 | 57.9 % |
|    Molina - D | 88,163 | 37.1 % | 2,906,687 | 42.1 % |
| SBOE 13 | | | | |
|    Knight - D | 8,334 | 100.0 % | 250,392 | 100.0 % |
| State Sen 16 | | | | |
|    Carona - R | 103,491 | 100.0 % | 142,542 | 100.0 % |
| State Sen 23 | | | | |
|    West - D | 6,930 | 100.0 % | 150,244 | 100.0 % |
| State Sen 30 | | | | |
|    Estes - R | 6,083 | 77.3 % | 182,705 | 69.1 % |
|    Gibbs - D | 1,789 | 22.7 % | 81,810 | 30.9 % |
| State Rep 89 | | | | |
|    Laubenberg - R | 8,324 | 76.2 % | 53,875 | 76.5 % |
|    Harris - D | 2,606 | 23.8 % | 16,591 | 23.5 % |
| State Rep 100 | | | | |
|    Hodge - D | 219 | 100.0 % | 24,558 | 100.0 % |
| State Rep 101 | | | | |
|    Reyna - R | 2,446 | 100.0 % | 28,527 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 102 | | | | |
| Goolsby - R | 20,632 | 54.5 % | 21,457 | 53.2 % |
| Miller - D | 17,192 | 45.5 % | 18,881 | 46.8 % |
| State Rep 103 | | | | |
| Anchia - D | 957 | 100.0 % | 13,169 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 10,531 | 100.0 % | 31,609 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 30,829 | 64.3 % | 31,684 | 62.5 % |
| Dade - D | 17,131 | 35.7 % | 19,010 | 37.5 % |
| State Rep 112 | | | | |
| Hill - R | 34,473 | 65.8 % | 34,473 | 65.8 % |
| Booker - D | 17,947 | 34.2 % | 17,947 | 34.2 % |
| State Rep 113 | | | | |
| Driver - R | 30,358 | 65.1 % | 30,376 | 65.1 % |
| Brandler - D | 16,262 | 34.9 % | 16,272 | 34.9 % |
| State Rep 114 | | | | |
| Hartnett - R | 18,109 | 100.0 % | 31,810 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 16 | 100.0 % | 37,739 | 100.0 % |
| 303rd District Judge | | | | |
| Maultsby - R | 142,180 | 62.5 % | 321,731 | 49.5 % |
| Garcia - D | 85,291 | 37.5 % | 328,822 | 50.5 % |
| Dallas Sheriff | | | | |
| Chandler - R | 139,984 | 60.9 % | 320,017 | 48.6 % |
| Valdez - D | 89,922 | 39.1 % | 337,857 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 413,374 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 30,021 | 7.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 254,649 | 61.6 % | 7,459,805 | 57.0 % |

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 150,873 | 64.7 % | 4,526,716 | 61.5 % |
| Kerry - D | 82,448 | 35.3 % | 2,832,499 | 38.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 84,639 | 62.3 % | 168,729 | 66.9 % |
| Meyer - D | 51,265 | 37.7 % | 83,600 | 33.1 % |
| U.S. Rep 12 | | | | |
| Granger - R | 67,627 | 75.2 % | 173,213 | 72.3 % |
| Alvarado - D | 22,342 | 24.8 % | 66,310 | 27.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 154,435 | 65.2 % |
| Page - D | 0 | 0.0 % | 82,599 | 34.8 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,036 | 47.6 % | 180,513 | 66.8 % |
| Reyes - D | 1,139 | 52.4 % | 89,803 | 33.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 135,148 | 62.4 % | 3,891,643 | 57.5 % |
| Scarborough - D | 81,335 | 37.6 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 139,746 | 63.4 % | 4,094,029 | 59.2 % |
| Van Os - D | 80,563 | 36.6 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 147,178 | 84.7 % | 4,417,718 | 84.0 % |
| Parker - L | 26,561 | 15.3 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 151,954 | 87.7 % | 4,504,319 | 85.8 % |
| Oxford - L | 21,409 | 12.3 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 137,212 | 62.3 % | 3,990,355 | 57.9 % |
| Molina - D | 83,059 | 37.7 % | 2,906,687 | 42.1 % |
| SBOE 11 | | | | |
| Hardy - R | 138,279 | 100.0 % | 430,907 | 100.0 % |
| SBOE 13 | | | | |
| Knight - D | 13,037 | 100.0 % | 250,392 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 5,258 | 100.0 % | 400,315 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 26,085 | 100.0 % | 143,501 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 81,610 | 64.6 % | 156,831 | 59.3 % |
| Hill - D | 44,628 | 35.4 % | 107,853 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 30 | | | | |
| Estes - R | 33,646 | 73.4 % | 182,705 | 69.1 % |
| Gibbs - D | 12,220 | 26.6 % | 81,810 | 30.9 % |
| State Rep 61 | | | | |
| King - R | 37,732 | 100.0 % | 47,298 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 378 | 47.2 % | 7,913 | 34.8 % |
| Burnam - D | 423 | 52.8 % | 14,841 | 65.2 % |
| State Rep 91 | | | | |
| Griggs - R | 288 | 100.0 % | 38,560 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 64 | 100.0 % | 40,707 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 13,821 | 52.4 % | 22,866 | 56.1 % |
| Gregory - D | 12,556 | 47.6 % | 17,924 | 43.9 % |
| State Rep 94 | | | | |
| Grusendorf - R | 36,377 | 63.1 % | 36,377 | 63.1 % |
| Woolridge - D | 21,262 | 36.9 % | 21,262 | 36.9 % |
| State Rep 95 | | | | |
| Veasey - D | 1,172 | 100.0 % | 33,769 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 26,064 | 55.6 % | 40,224 | 60.3 % |
| Cox - D | 20,827 | 44.4 % | 26,447 | 39.7 % |
| State Rep 97 | | | | |
| Mowery - R | 25,952 | 62.2 % | 40,306 | 63.2 % |
| Stevens - D | 15,790 | 37.8 % | 23,425 | 36.8 % |
| State Rep 99 | | | | |
| Geren - R | 1,368 | 60.9 % | 40,441 | 69.7 % |
| Popp - D | 878 | 39.1 % | 17,602 | 30.3 % |
| | | | | |
| Total Voter Registration (VR) | 380,662 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 31,678 | 8.3 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 236,353 | 62.1 % | 7,459,805 | 57.0 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 72,966 | 51.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 69,175 | 48.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 15 | | | | |
| Thamm - R | 28,838 | 39.5 % | 67,910 | 41.4 % |
| Hinojosa - D | 44,119 | 60.5 % | 96,069 | 58.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 1,023 | 57.9 % | 49,248 | 31.3 % |
| Doggett - D | 743 | 42.1 % | 108,299 | 68.7 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 16,764 | 27.2 % | 61,951 | 35.6 % |
| Ortiz - D | 44,774 | 72.8 % | 112,077 | 64.4 % |
| RR Comm 3 | | | | |
| Carrillo - R | 53,183 | 43.2 % | 3,891,643 | 57.5 % |
| Scarborough - D | 69,791 | 56.8 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 56,024 | 43.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 71,995 | 56.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 70,145 | 80.2 % | 4,417,718 | 84.0 % |
| Parker - L | 17,365 | 19.8 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 70,699 | 81.2 % | 4,504,319 | 85.8 % |
| Oxford - L | 16,410 | 18.8 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 52,139 | 40.3 % | 3,990,355 | 57.9 % |
| Molina - D | 77,178 | 59.7 % | 2,906,687 | 42.1 % |
| SBOE 2 | | | | |
| Berlanga - D | 71,077 | 100.0 % | 227,889 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 9,483 | 100.0 % | 116,748 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 11,743 | 100.0 % | 127,569 | 100.0 % |
| State Sen 27 | | | | |
| Lucio - D | 70,362 | 100.0 % | 89,975 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 4,889 | 94.7 % | 35,790 | 87.4 % |
| Myers - I | 273 | 5.3 % | 5,158 | 12.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 32 | | | | |
| Seaman - R | 3,291 | 100.0 % | 37,240 | 100.0 % |
| State Rep 35 | | | | |
| Opiela - R | 9,917 | 40.0 % | 22,310 | 49.1 % |
| Gonzalez Toureilles - D | 14,851 | 60.0 % | 23,152 | 50.9 % |
| State Rep 36 | | | | |
| Flores - D | 9 | 100.0 % | 18,503 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 16,918 | 100.0 % | 16,918 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 20,164 | 100.0 % | 20,164 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 10,475 | 100.0 % | 16,335 | 100.0 % |
| State Rep 43 | | | | |
| Hubert - R | 12,964 | 44.4 % | 13,751 | 40.7 % |
| Escobar - D | 16,227 | 55.6 % | 20,044 | 59.3 % |
| State Rep 44 | | | | |
| Kuempel - R | 1,262 | 100.0 % | 44,492 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 317,287 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 220,162 | 69.4 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 144,348 | 45.5 % | 7,459,805 | 57.0 % |

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Bush - R | 68,310 | 43.3 % | 4,526,716 | 61.5 % |
| Kerry - D | 89,280 | 56.7 % | 2,832,499 | 38.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,692 | 61.4 % | 182,113 | 83.7 % |
| Fritsche - L | 1,065 | 38.6 % | 35,570 | 16.3 % |
| U.S. Rep 20 | | | | |
| Scott - R | 7,620 | 24.2 % | 54,976 | 32.8 % |
| Gonzalez - D | 23,871 | 75.8 % | 112,480 | 67.2 % |
| U.S. Rep 21 | | | | |
| Smith - R | 18,933 | 65.3 % | 209,471 | 63.4 % |
| Smith - D | 10,079 | 34.7 % | 120,971 | 36.6 % |
| U.S. Rep 25 | | | | |
| Klein - R | 9,738 | 25.9 % | 49,248 | 31.3 % |
| Doggett - D | 27,925 | 74.1 % | 108,299 | 68.7 % |
| U.S. Rep 28 | | | | |
| Hopson - R | 18,314 | 38.1 % | 69,525 | 39.5 % |
| Cuellar - D | 29,812 | 61.9 % | 106,309 | 60.5 % |
| RR Comm 3 | | | | |
| Carrillo - R | 57,488 | 40.0 % | 3,891,643 | 57.5 % |
| Scarborough - D | 86,404 | 60.0 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 60,237 | 40.0 % | 4,094,029 | 59.2 % |
| Van Os - D | 90,233 | 60.0 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 70,823 | 72.4 % | 4,417,718 | 84.0 % |
| Parker - L | 27,002 | 27.6 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 73,156 | 74.9 % | 4,504,319 | 85.8 % |
| Oxford - L | 24,452 | 25.1 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 57,276 | 38.1 % | 3,990,355 | 57.9 % |
| Molina - D | 93,090 | 61.9 % | 2,906,687 | 42.1 % |
| State Sen 21 | | | | |
| Zaffirini - D | 2,442 | 100.0 % | 127,569 | 100.0 % |
| State Sen 26 | | | | |
| Valdez - R | 4,526 | 21.6 % | 73,943 | 41.2 % |
| Van De Putte - D | 16,398 | 78.4 % | 105,625 | 58.8 % |
| State Rep 44 | | | | |
| Kuempel - R | 5,762 | 100.0 % | 44,492 | 100.0 % |
| State Rep 45 | | | | |
| Askew - R | 7,462 | 36.2 % | 28,516 | 45.4 % |
| Rose - D | 13,131 | 63.8 % | 34,239 | 54.6 % |
| State Rep 46 | | | | |
| Dukes - D | 6,175 | 100.0 % | 29,875 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 3,712 | 100.0 % | 47,485 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 48 | | | | |
| Baxter - R | 309 | 35.4 % | 34,405 | 50.1 % |
| White - D | 563 | 64.6 % | 34,258 | 49.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,735 | 85.9 % | 46,818 | 85.9 % |
| Howell - L | 284 | 14.1 % | 7,714 | 14.1 % |
| State Rep 50 | | | | |
| Stick - R | 0 | 0.0 % | 30,832 | 49.5 % |
| Strama - D | 0 | 0.0 % | 31,401 | 50.5 % |
| State Rep 51 | | | | |
| Rodriguez - D | 18,747 | 100.0 % | 26,856 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 7,029 | 100.0 % | 60,481 | 100.0 % |
| State Rep 116 | | | | |
| Shindler - R | 504 | 15.5 % | 13,061 | 35.7 % |
| Martinez Fischer - D | 2,752 | 84.5 % | 23,528 | 64.3 % |
| State Rep 118 | | | | |
| Salyer - R | 1,421 | 34.8 % | 16,156 | 43.2 % |
| Uresti - D | 2,660 | 65.2 % | 21,247 | 56.8 % |
| State Rep 119 | | | | |
| Kusek - R | 6,290 | 30.3 % | 13,819 | 37.6 % |
| Puente - D | 14,490 | 69.7 % | 22,912 | 62.4 % |
| State Rep 120 | | | | |
| McClendon - D | 15,024 | 100.0 % | 27,214 | 100.0 % |
| State Rep 121 | | | | |
| Jones - R | 12,522 | 100.0 % | 46,941 | 100.0 % |
| State Rep 123 | | | | |
| Medina - R | 2,408 | 21.4 % | 13,551 | 38.4 % |
| Villarreal - D | 8,862 | 78.6 % | 21,730 | 61.6 % |
| State Rep 125 | | | | |
| Castro - D | 131 | 100.0 % | 30,202 | 100.0 % |
| COA 3, Place 4 | | | | |
| Green - R | 10,284 | 25.5 % | 125,730 | 37.7 % |
| Patterson - D | 30,109 | 74.5 % | 208,086 | 62.3 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 10,709 | 26.6 % | 133,756 | 40.2 % |
| Henson - D | 29,579 | 73.4 % | 198,792 | 59.8 % |
| 288th District Judge | | | | |
| Massey - R | 28,873 | 38.7 % | 232,992 | 52.2 % |
| Noll - D | 45,697 | 61.3 % | 213,222 | 47.8 % |
| 345th District Judge | | | | |
| Keel - R | 12,032 | 29.9 % | 147,544 | 44.3 % |
| Yelenosky - D | 28,267 | 70.1 % | 185,661 | 55.7 % |
| 353rd District Judge | | | | |
| Anastasiadis - R | 9,816 | 24.5 % | 122,371 | 37.2 % |
| Cooper - D | 30,214 | 75.5 % | 206,268 | 62.8 % |
| 408th District Judge | | | | |
| Simmons - R | 30,131 | 40.8 % | 244,208 | 55.3 % |
| Fagin - D | 43,682 | 59.2 % | 197,245 | 44.7 % |
| Bexar Sheriff | | | | |
| Vojvodich - R | 27,166 | 35.5 % | 222,928 | 48.8 % |
| Lopez - D | 49,262 | 64.5 % | 234,042 | 51.2 % |
| Travis Sheriff | | | | |
| McNeill - R | 10,435 | 27.0 % | 131,850 | 41.4 % |
| Hamilton - D | 28,256 | 73.0 % | 186,623 | 58.6 % |
| Travis Constable 3 | | | | |
| Keel - R | 3,623 | 31.5 % | 45,715 | 46.3 % |
| McCain - D | 7,893 | 68.5 % | 52,930 | 53.7 % |
| Travis Constable 5 | | | | |
| Papst - R | 480 | 35.5 % | 17,155 | 31.1 % |
| Elfant - D | 872 | 64.5 % | 38,019 | 68.9 % |
| | | | | |
| Total Voter Registration (VR) | 339,365 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 151,412 | 44.6 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 161,256 | 47.5 % | 7,459,805 | 57.0 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Bush - R | 151,150 | 67.4 % | 4,526,716 | 61.5 % |
| Kerry - D | 73,240 | 32.6 % | 2,832,499 | 38.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 22,056 | 61.4 % | 139,935 | 56.4 % |
| Lampson - D | 13,850 | 38.6 % | 108,134 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15338

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 8 | | | | |
| Brady - R | 58,210 | 58.4 % | 179,554 | 69.9 % |
| Wright - D | 41,393 | 41.6 % | 77,293 | 30.1 % |
| U.S. Rep 14 | | | | |
| Paul - R | 7,143 | 100.0 % | 173,644 | 100.0 % |
| U.S. Rep 22 | | | | |
| Delay - R | 31,972 | 66.2 % | 150,377 | 57.3 % |
| Morrison - D | 16,353 | 33.8 % | 112,034 | 42.7 % |
| U.S. Rep 29 | | | | |
| Green - D | 11,863 | 100.0 % | 78,256 | 100.0 % |
| RR Comm 3 | | | | |
| Carrillo - R | 120,377 | 58.1 % | 3,891,643 | 57.5 % |
| Scarborough - D | 86,909 | 41.9 % | 2,872,596 | 42.5 % |
| Sup Ct 9 | | | | |
| Brister - R | 131,936 | 62.8 % | 4,094,029 | 59.2 % |
| Van Os - D | 78,059 | 37.2 % | 2,817,558 | 40.8 % |
| CCA 2 | | | | |
| Meyers - R | 143,299 | 87.8 % | 4,417,718 | 84.0 % |
| Parker - L | 19,882 | 12.2 % | 843,890 | 16.0 % |
| CCA 5 | | | | |
| Johnson - R | 144,007 | 88.4 % | 4,504,319 | 85.8 % |
| Oxford - L | 18,933 | 11.6 % | 746,479 | 14.2 % |
| CCA 6 | | | | |
| Keasler - R | 128,135 | 61.3 % | 3,990,355 | 57.9 % |
| Molina - D | 80,767 | 38.7 % | 2,906,687 | 42.1 % |
| SBOE 4 | | | | |
| Allen - D | 3,268 | 100.0 % | 253,705 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 65,620 | 90.8 % | 327,750 | 87.3 % |
| McNicoll - L | 6,683 | 9.2 % | 47,633 | 12.7 % |
| SBOE 8 | | | | |
| Cargill - R | 75,806 | 100.0 % | 379,937 | 100.0 % |
| State Sen 4 | | | | |
| Williams - R | 47,969 | 100.0 % | 176,436 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 4,345 | 100.0 % | 75,318 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 40,807 | 100.0 % | 177,511 | 100.0 % |
| State Rep 9 | | | | |
| Blake - R | 6,595 | 53.7 % | 28,615 | 56.9 % |
| Moore - D | 5,694 | 46.3 % | 21,679 | 43.1 % |
| State Rep 12 | | | | |
| Clemons - R | 3,617 | 49.9 % | 23,952 | 49.0 % |
| McReynolds - D | 3,627 | 50.1 % | 24,973 | 51.0 % |
| State Rep 18 | | | | |
| Otto - R | 21,422 | 52.7 % | 26,351 | 54.6 % |
| Ellis - D | 19,252 | 47.3 % | 21,919 | 45.4 % |
| State Rep 19 | | | | |
| Hamilton - R | 29,350 | 55.4 % | 29,350 | 55.4 % |
| Peveto - D | 23,616 | 44.6 % | 23,616 | 44.6 % |
| State Rep 22 | | | | |
| Deshotel - D | 3,290 | 100.0 % | 31,603 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 5,689 | 100.0 % | 34,728 | 100.0 % |
| State Rep 127 | | | | |
| Crabb - R | 4,844 | 54.5 % | 43,525 | 70.4 % |
| Coffelt - D | 4,042 | 45.5 % | 18,261 | 29.6 % |
| State Rep 128 | | | | |
| Smith - R | 26,014 | 65.3 % | 26,014 | 65.3 % |
| Contreras - D | 13,807 | 34.7 % | 13,807 | 34.7 % |
| State Rep 129 | | | | |
| Davis - R | 10,666 | 100.0 % | 40,002 | 100.0 % |
| State Rep 142 | | | | |
| Morones - R | 448 | 57.4 % | 7,175 | 19.9 % |
| Dutton - D | 332 | 42.6 % | 28,969 | 80.1 % |
| State Rep 143 | | | | |
| Moreno - D | 1,518 | 100.0 % | 13,282 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 16,803 | 100.0 % | 25,873 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 13 | 100.0 % | 15,160 | 100.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 55,638 | 63.1 % | 538,788 | 53.0 % |
| Sharp - D | 32,473 | 36.9 % | 478,352 | 47.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/21/11 2:03 PM
Page 40 of 40

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 133rd District Judge | | | | |
| McCorkle - R | 57,142 | 65.6 % | 545,012 | 54.2 % |
| Nguyen - D | 29,991 | 34.4 % | 460,283 | 45.8 % |
| 174th District Judge | | | | |
| Godwin - R | 56,158 | 64.5 % | 538,397 | 53.6 % |
| Ritchie - D | 30,865 | 35.5 % | 465,620 | 46.4 % |
| 176th District Judge | | | | |
| Rains - R | 56,279 | 64.6 % | 538,380 | 53.6 % |
| Voigt - D | 30,803 | 35.4 % | 466,222 | 46.4 % |
| 177th District Judge | | | | |
| Anderson - R | 55,727 | 64.0 % | 533,659 | 53.1 % |
| Ribnik - D | 31,285 | 36.0 % | 470,979 | 46.9 % |
| 228th District Judge | | | | |
| Carter - R | 56,095 | 64.6 % | 539,323 | 53.8 % |
| Roll - D | 30,786 | 35.4 % | 463,658 | 46.2 % |
| 334th District Judge | | | | |
| McCally - R | 55,006 | 63.2 % | 524,198 | 52.1 % |
| Stone - D | 32,048 | 36.8 % | 482,385 | 47.9 % |
| Harris Sheriff | | | | |
| Thomas - R | 58,998 | 66.3 % | 568,899 | 55.4 % |
| Clark - D | 29,949 | 33.7 % | 457,228 | 44.6 % |
| Harris Constable 2 | | | | |
| Vela - R | 852 | 55.3 % | 26,713 | 42.8 % |
| Freeman - D | 690 | 44.7 % | 35,714 | 57.2 % |
| | | | | |
| Total Voter Registration (VR) | 415,976 | | 13,097,873 | |
| Total Spanish Surname VR and SSVR/VR | 37,019 | 8.9 % | 2,663,945 | 20.3 % |
| Turnout (TO) and TO/VR | 227,757 | 54.8 % | 7,459,805 | 57.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15338

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Runoff Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 1,710 | 50.8 % | 3,565 | 54.5 % |
| Butler - D | 1,657 | 49.2 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 199,340 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 26,104 | 13.1 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 3,367 | 1.7 % | 37,807 | 1.2 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Canales - D | 1,095 | 32.1 % | 3,096 | 27.1 % |
| Gonzalez Toureilles - D | 2,311 | 67.9 % | 8,325 | 72.9 % |
| State Rep 41 | | | | |
| Gonzales - D | 2,619 | 71.0 % | 2,811 | 71.0 % |
| Gutierrez - D | 1,070 | 29.0 % | 1,149 | 29.0 % |
| | | | | |
| Total Voter Registration (VR) | 192,060 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 144,155 | 75.1 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 7,095 | 3.7 % | 37,807 | 1.2 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 7 | | | | |
| Walker - D | 1,855 | 58.4 % | 3,565 | 54.5 % |
| Butler - D | 1,320 | 41.6 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 346,175 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 41,166 | 11.9 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 3,175 | 0.9 % | 37,807 | 1.2 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 117 | | | | |
| Leibowitz - D | 674 | 52.3 % | 1,947 | 55.5 % |
| Mireles - D | 615 | 47.7 % | 1,559 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 340,200 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 201,772 | 59.3 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 1,289 | 0.4 % | 37,807 | 1.2 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Canales - D | 116 | 29.8 % | 3,096 | 27.1 % |
| Gonzalez Toureilles - D | 273 | 70.2 % | 8,325 | 72.9 % |
| State Rep 117 | | | | |
| Leibowitz - D | 1,273 | 57.4 % | 1,947 | 55.5 % |
| Mireles - D | 944 | 42.6 % | 1,559 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 130,674 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 58,050 | 44.4 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 2,606 | 2.0 % | 37,807 | 1.2 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 34 | | | | |
| Herrero - D | 6,874 | 55.5 % | 6,874 | 55.5 % |
| Martinez - D | 5,504 | 44.5 % | 5,504 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 191,167 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 90,557 | 47.4 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 12,378 | 6.5 % | 37,807 | 1.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15339

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Runoff Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 2:05 PM
Page 2 of 2

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 35 | | | | |
|     Canales - D | 36 | 30.5 % | 3,096 | 27.1 % |
|     Gonzalez Toureilles - D | 82 | 69.5 % | 8,325 | 72.9 % |
| State Rep 41 | | | | |
|     Gonzales - D | 192 | 70.8 % | 2,811 | 71.0 % |
|     Gutierrez - D | 79 | 29.2 % | 1,149 | 29.0 % |
| | | | | |
| Total Voter Registration (VR) | 132,003 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 50,909 | 38.6 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 389 | 0.3 % | 37,807 | 1.2 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Constable 7 | | | | |
|     Walker - D | 0 | 0.0 % | 3,565 | 54.5 % |
|     Butler - D | 0 | 0.0 % | 2,977 | 45.5 % |
| | | | | |
| Total Voter Registration (VR) | 249,545 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 121,213 | 48.6 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 0 | 0.0 % | 37,807 | 1.2 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 35 | | | | |
|     Canales - D | 1,849 | 24.6 % | 3,096 | 27.1 % |
|     Gonzalez Toureilles - D | 5,659 | 75.4 % | 8,325 | 72.9 % |
| | | | | |
| Total Voter Registration (VR) | 88,769 | | 3,214,545 | |
| Total Spanish Surname VR and SSVR/VR | 61,503 | 69.3 % | 1,035,528 | 32.2 % |
| Turnout (TO) and TO/VR | 7,508 | 8.5 % | 37,807 | 1.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15339

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 655 | 2.4 % | 18,357 | 2.2 % |
| Crow - D | 261 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 1,033 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 5,131 | 18.4 % | 120,272 | 14.3 % |
| Gephardt - D | 508 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 17,857 | 64.2 % | 562,395 | 67.1 % |
| Kucinich - D | 249 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 178 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 796 | 2.9 % | 25,290 | 3.0 % |
| Sharpton - D | 1,155 | 4.2 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 22,471 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 674 | 100.0 % | 14,012 | 100.0 % |
| State Rep 5 | | | | |
| Breding - D | 4,172 | 100.0 % | 7,600 | 100.0 % |
| State Rep 9 | | | | |
| Moore - D | 7,138 | 100.0 % | 10,867 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 3,539 | 79.6 % | 8,859 | 84.3 % |
| Ditto - D | 905 | 20.4 % | 1,651 | 15.7 % |
| State Rep 12 | | | | |
| McReynolds - D | 4,275 | 100.0 % | 12,157 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 388,018 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 12,495 | 3.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 28,550 | 7.4 % | 897,844 | 7.3 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 90 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 12 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 224 | 3.6 % | 40,068 | 4.8 % |
| Edwards - D | 869 | 13.8 % | 120,272 | 14.3 % |
| Gephardt - D | 33 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 4,543 | 72.4 % | 562,395 | 67.1 % |
| Kucinich - D | 215 | 3.4 % | 15,465 | 1.8 % |
| Larouche - D | 30 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 49 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 210 | 3.3 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 2,426 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 907 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,829 | 100.0 % | 19,565 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 85 | 50.0 % | 6,484 | 53.9 % |
| Farrar - D | 85 | 50.0 % | 5,541 | 46.1 % |
| State Rep 126 | | | | |
| McKinney - D | 742 | 100.0 % | 1,053 | 100.0 % |
| State Rep 127 | | | | |
| Coffelt - D | 989 | 100.0 % | 1,480 | 100.0 % |
| State Rep 134 | | | | |
| Barclay - D | 23 | 10.9 % | 771 | 15.5 % |
| Dougherty - D | 188 | 89.1 % | 4,193 | 84.5 % |
| State Rep 138 | | | | |
| Ashmead - D | 1,004 | 100.0 % | 1,539 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 3 | 100.0 % | 3,006 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 166 | 100.0 % | 2,608 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 34 | 65.4 % | 3,761 | 80.2 % |
| Khan - D | 18 | 34.6 % | 931 | 19.8 % |
| State Rep 148 | | | | |
| Farrar - D | 372 | 76.5 % | 2,894 | 78.9 % |
| Rodriguez - D | 114 | 23.5 % | 774 | 21.1 % |
| Harris Sheriff | | | | |
| Clark - D | 3,761 | 74.7 % | 40,412 | 74.7 % |
| Shike - D | 1,277 | 25.3 % | 13,703 | 25.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15343

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 1 | | | | |
| Boatner - D | 464 | 23.9 % | 3,505 | 25.0 % |
| Abercia - D | 1,476 | 76.1 % | 10,531 | 75.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 237 | 80.6 % | 4,752 | 88.3 % |
| Rush - D | 57 | 19.4 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 327,815 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 38,504 | 11.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,283 | 1.9 % | 897,844 | 7.3 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 89 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 10 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 246 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 977 | 16.2 % | 120,272 | 14.3 % |
| Gephardt - D | 32 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 4,290 | 71.3 % | 562,395 | 67.1 % |
| Kucinich - D | 127 | 2.1 % | 15,465 | 1.8 % |
| Larouche - D | 3 | 0.0 % | 6,909 | 0.8 % |
| Lieberman - D | 84 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 162 | 2.7 % | 31,086 | 3.7 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 279 | 47.4 % | 12,495 | 34.1 % |
| Nickerson - D | 309 | 52.6 % | 24,147 | 65.9 % |
| State Sen 30 | | | | |
| Gibbs - D | 173 | 100.0 % | 17,244 | 100.0 % |
| State Rep 70 | | | | |
| Woodward - D | 1,147 | 100.0 % | 1,159 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 492 | 100.0 % | 1,337 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,671 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 15,247 | 5.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 6,020 | 2.0 % | 897,844 | 7.3 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 1,373 | 3.3 % | 18,357 | 2.2 % |
| Crow - D | 365 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 2,000 | 4.8 % | 40,068 | 4.8 % |
| Edwards - D | 8,050 | 19.4 % | 120,272 | 14.3 % |
| Gephardt - D | 822 | 2.0 % | 12,167 | 1.5 % |
| Kerry - D | 25,046 | 60.4 % | 562,395 | 67.1 % |
| Kucinich - D | 354 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 402 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 1,487 | 3.6 % | 25,290 | 3.0 % |
| Sharpton - D | 1,577 | 3.8 % | 31,086 | 3.7 % |
| U.S. Rep 1 | | | | |
| Sandlin - D | 3,923 | 100.0 % | 26,394 | 100.0 % |
| U.S. Rep 4 | | | | |
| Ashford - D | 12,139 | 33.8 % | 12,495 | 34.1 % |
| Nickerson - D | 23,751 | 66.2 % | 24,147 | 65.9 % |
| State Sen 30 | | | | |
| Gibbs - D | 2,316 | 100.0 % | 17,244 | 100.0 % |
| State Rep 1 | | | | |
| Davis - D | 7,693 | 41.7 % | 7,693 | 41.7 % |
| Frost - D | 10,761 | 58.3 % | 10,761 | 58.3 % |
| State Rep 3 | | | | |
| Homer - D | 12,419 | 79.6 % | 12,419 | 79.6 % |
| Weemes - D | 3,178 | 20.4 % | 3,178 | 20.4 % |
| State Rep 5 | | | | |
| Breding - D | 2,464 | 100.0 % | 7,600 | 100.0 % |
| State Rep 70 | | | | |
| Woodward - D | 12 | 100.0 % | 1,159 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| State Rep 89 | | | | |
| Harris - D | 693 | 100.0 % | 1,337 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 383,849 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 10,163 | 2.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 47,707 | 12.4 % | 897,844 | 7.3 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 329 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 121 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 652 | 3.8 % | 40,068 | 4.8 % |
| Edwards - D | 2,368 | 13.8 % | 120,272 | 14.3 % |
| Gephardt - D | 243 | 1.4 % | 12,167 | 1.5 % |
| Kerry - D | 12,059 | 70.3 % | 562,395 | 67.1 % |
| Kucinich - D | 211 | 1.2 % | 15,465 | 1.8 % |
| Larouche - D | 73 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 439 | 2.6 % | 25,290 | 3.0 % |
| Sharpton - D | 668 | 3.9 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 12,303 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 332 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 135 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 4 | 100.0 % | 24,929 | 100.0 % |
| State Rep 5 | | | | |
| Breding - D | 964 | 100.0 % | 7,600 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 2,703 | 87.0 % | 8,859 | 84.3 % |
| Ditto - D | 403 | 13.0 % | 1,651 | 15.7 % |
| State Rep 100 | | | | |
| Hodge - D | 19 | 100.0 % | 3,256 | 100.0 % |
| State Rep 102 | | | | |
| Miller - D | 87 | 100.0 % | 1,651 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 5,805 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 123 | 100.0 % | 3,816 | 100.0 % |
| State Rep 113 | | | | |
| Brandler - D | 1 | 100.0 % | 1,013 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 706 | 17.9 % | 5,769 | 13.0 % |
| Foster - D | 1,030 | 26.0 % | 13,318 | 30.1 % |
| Valdez - D | 1,486 | 37.6 % | 13,873 | 31.3 % |
| Allen - D | 733 | 18.5 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 352,779 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 22,252 | 6.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 18,398 | 5.2 % | 897,844 | 7.3 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 130 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 36 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 310 | 3.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,053 | 12.3 % | 120,272 | 14.3 % |
| Gephardt - D | 86 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 6,407 | 74.7 % | 562,395 | 67.1 % |
| Kucinich - D | 117 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 33 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 113 | 1.3 % | 25,290 | 3.0 % |
| Sharpton - D | 290 | 3.4 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 3,349 | 100.0 % | 13,452 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Page - D | 1,402 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 728 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 1,518 | 100.0 % | 9,943 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 537 | 100.0 % | 13,857 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 798 | 100.0 % | 24,929 | 100.0 % |
| State Rep 10 | | | | |
| Gilbreath - D | 1,300 | 100.0 % | 2,453 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 382 | 100.0 % | 1,241 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 399 | 100.0 % | 1,995 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 2 | 100.0 % | 3,256 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 538 | 100.0 % | 1,366 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 740 | 100.0 % | 1,400 | 100.0 % |
| State Rep 105 | | | | |
| Moore - D | 199 | 100.0 % | 1,033 | 100.0 % |
| State Rep 106 | | | | |
| Hubener - D | 1,122 | 100.0 % | 1,122 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 73 | 100.0 % | 5,805 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 6 | 100.0 % | 5,677 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 598 | 17.2 % | 5,769 | 13.0 % |
| Foster - D | 892 | 25.6 % | 13,318 | 30.1 % |
| Valdez - D | 1,252 | 36.0 % | 13,873 | 31.3 % |
| Allen - D | 739 | 21.2 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 279,541 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 50,379 | 18.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,627 | 3.1 % | 897,844 | 7.3 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 105 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 10 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 322 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 1,127 | 12.8 % | 120,272 | 14.3 % |
| Gephardt - D | 29 | 0.3 % | 12,167 | 1.5 % |
| Kerry - D | 6,526 | 74.1 % | 562,395 | 67.1 % |
| Kucinich - D | 320 | 3.6 % | 15,465 | 1.8 % |
| Larouche - D | 39 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 99 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 229 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 6,402 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 0 | 0.0 % | 8,492 | 31.3 % |
| Green - D | 0 | 0.0 % | 18,034 | 66.5 % |
| Spencer - D | 0 | 0.0 % | 607 | 2.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 134 | 100.0 % | 19,565 | 100.0 % |
| State Rep 134 | | | | |
| Barclay - D | 439 | 18.0 % | 771 | 15.5 % |
| Dougherty - D | 2,002 | 82.0 % | 4,193 | 84.5 % |
| State Rep 137 | | | | |
| Hochberg - D | 83 | 83.0 % | 1,012 | 72.9 % |
| Amadi - D | 17 | 17.0 % | 376 | 27.1 % |
| State Rep 138 | | | | |
| Ashmead - D | 432 | 100.0 % | 1,539 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 482 | 100.0 % | 8,607 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 62 | 81.6 % | 2,894 | 78.9 % |
| Rodriguez - D | 14 | 18.4 % | 774 | 21.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

|  | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| State Rep 149 | | | | |
|   Vo - D | 369 | 100.0 % | 1,800 | 100.0 % |
| Harris Sheriff | | | | |
|   Clark - D | 4,927 | 75.0 % | 40,412 | 74.7 % |
|   Shike - D | 1,644 | 25.0 % | 13,703 | 25.3 % |
| Harris Constable 1 | | | | |
|   Boatner - D | 390 | 20.1 % | 3,505 | 25.0 % |
|   Abercia - D | 1,551 | 79.9 % | 10,531 | 75.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,541 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 32,067 | 9.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 8,809 | 2.6 % | 897,844 | 7.3 % |

|  | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Clark - D | 358 | 2.3 % | 18,357 | 2.2 % |
|   Crow - D | 166 | 1.1 % | 6,362 | 0.8 % |
|   Dean - D | 803 | 5.3 % | 40,068 | 4.8 % |
|   Edwards - D | 2,736 | 17.9 % | 120,272 | 14.3 % |
|   Gephardt - D | 342 | 2.2 % | 12,167 | 1.5 % |
|   Kerry - D | 9,417 | 61.7 % | 562,395 | 67.1 % |
|   Kucinich - D | 204 | 1.3 % | 15,465 | 1.8 % |
|   Larouche - D | 133 | 0.9 % | 6,909 | 0.8 % |
|   Lieberman - D | 489 | 3.2 % | 25,290 | 3.0 % |
|   Sharpton - D | 611 | 4.0 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
|   Lampson - D | 61 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 6 | | | | |
|   Meyer - D | 3,146 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Wright - D | 7,806 | 100.0 % | 32,411 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Edwards - D | 1,357 | 100.0 % | 17,751 | 100.0 % |
| State Rep 11 | | | | |
|   Hopson - D | 2,617 | 88.4 % | 8,859 | 84.3 % |
|   Ditto - D | 343 | 11.6 % | 1,651 | 15.7 % |
| State Rep 12 | | | | |
|   McReynolds - D | 4,575 | 100.0 % | 12,157 | 100.0 % |
| State Rep 18 | | | | |
|   Ellis - D | 182 | 57.1 % | 5,343 | 60.0 % |
|   Archer - D | 137 | 42.9 % | 3,568 | 40.0 % |
| State Rep 57 | | | | |
|   Dunnam - D | 798 | 100.0 % | 5,800 | 100.0 % |
| State Rep 126 | | | | |
|   McKinney - D | 0 | 0.0 % | 1,053 | 100.0 % |
| Harris Sheriff | | | | |
|   Clark - D | 126 | 67.0 % | 40,412 | 74.7 % |
|   Shike - D | 62 | 33.0 % | 13,703 | 25.3 % |
| | | | | |
| Total Voter Registration (VR) | 312,819 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 17,377 | 5.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,931 | 5.1 % | 897,844 | 7.3 % |

|  | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Clark - D | 187 | 0.9 % | 18,357 | 2.2 % |
|   Crow - D | 26 | 0.1 % | 6,362 | 0.8 % |
|   Dean - D | 607 | 2.8 % | 40,068 | 4.8 % |
|   Edwards - D | 2,012 | 9.2 % | 120,272 | 14.3 % |
|   Gephardt - D | 108 | 0.5 % | 12,167 | 1.5 % |
|   Kerry - D | 15,301 | 70.3 % | 562,395 | 67.1 % |
|   Kucinich - D | 159 | 0.7 % | 15,465 | 1.8 % |
|   Larouche - D | 120 | 0.6 % | 6,909 | 0.8 % |
|   Lieberman - D | 225 | 1.0 % | 25,290 | 3.0 % |
|   Sharpton - D | 3,012 | 13.8 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
|   Martinez - D | 23 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
|   Bell - D | 5,957 | 29.8 % | 8,492 | 31.3 % |
|   Green - D | 13,563 | 67.9 % | 18,034 | 66.5 % |
|   Spencer - D | 443 | 2.2 % | 607 | 2.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15343

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,843 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 536 | 67.9 % | 7,302 | 71.4 % |
| Saenz - D | 253 | 32.1 % | 2,919 | 28.6 % |
| State Sen 6 | | | | |
| Gallegos - D | 338 | 46.5 % | 6,484 | 53.9 % |
| Farrar - D | 389 | 53.5 % | 5,541 | 46.1 % |
| State Rep 27 | | | | |
| Olivo - D | 4,585 | 100.0 % | 5,597 | 100.0 % |
| State Rep 28 | | | | |
| Shelton - D | 445 | 100.0 % | 2,984 | 100.0 % |
| State Rep 131 | | | | |
| Wilson - D | 1,539 | 45.2 % | 3,791 | 44.5 % |
| Allen - D | 1,863 | 54.8 % | 4,724 | 55.5 % |
| State Rep 137 | | | | |
| Hochberg - D | 757 | 69.7 % | 1,012 | 72.9 % |
| Amadi - D | 329 | 30.3 % | 376 | 27.1 % |
| State Rep 146 | | | | |
| Edwards - D | 6,051 | 100.0 % | 8,607 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 1,546 | 100.0 % | 6,421 | 100.0 % |
| State Rep 149 | | | | |
| Vo - D | 1,431 | 100.0 % | 1,800 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 7,811 | 70.8 % | 40,412 | 74.7 % |
| Shike - D | 3,216 | 29.2 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 178 | 43.6 % | 3,044 | 59.0 % |
| Woodard - D | 230 | 56.4 % | 2,119 | 41.0 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 1,544 | 15.0 % | 3,482 | 17.4 % |
| Bell - D | 8,766 | 85.0 % | 16,564 | 82.6 % |
| Harris Constable 1 | | | | |
| Boatner - D | 33 | 55.0 % | 3,505 | 25.0 % |
| Abercia - D | 27 | 45.0 % | 10,531 | 75.0 % |
| Harris Constable 7 | | | | |
| Anderson - D | 1,545 | 14.2 % | 2,853 | 13.5 % |
| Deblanc - D | 199 | 1.8 % | 507 | 2.4 % |
| Spivey - D | 325 | 3.0 % | 586 | 2.8 % |
| Chamberlain - D | 726 | 6.7 % | 951 | 4.5 % |
| Green - D | 231 | 2.1 % | 544 | 2.6 % |
| Wooten - D | 500 | 4.6 % | 1,118 | 5.3 % |
| Ratliff - D | 1,007 | 9.3 % | 2,481 | 11.7 % |
| Smith - D | 98 | 0.9 % | 224 | 1.1 % |
| Wilkerson - D | 231 | 2.1 % | 340 | 1.6 % |
| Phillips - D | 1,191 | 11.0 % | 2,135 | 10.1 % |
| Hobson - D | 94 | 0.9 % | 213 | 1.0 % |
| Reynolds - D | 56 | 0.5 % | 132 | 0.6 % |
| Butler - D | 1,632 | 15.0 % | 3,048 | 14.4 % |
| Walker - D | 1,535 | 14.1 % | 3,579 | 16.9 % |
| Dickson - D | 1,504 | 13.8 % | 2,437 | 11.5 % |
| Total Voter Registration (VR) | 268,442 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 36,703 | 13.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 22,813 | 8.5 % | 897,844 | 7.3 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 536 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 111 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 1,930 | 7.0 % | 40,068 | 4.8 % |
| Edwards - D | 4,004 | 14.5 % | 120,272 | 14.3 % |
| Gephardt - D | 265 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 18,029 | 65.5 % | 562,395 | 67.1 % |
| Kucinich - D | 1,155 | 4.2 % | 15,465 | 1.8 % |
| Larouche - D | 158 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 552 | 2.0 % | 25,290 | 3.0 % |
| Sharpton - D | 800 | 2.9 % | 31,086 | 3.7 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 134 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,653 | 100.0 % | 44,961 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15343

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - D | 2,417 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,675 | 93.5 % | 39,294 | 64.0 % |
| Hinojosa - D | 116 | 6.5 % | 22,059 | 36.0 % |
| State Rep 17 | | | | |
| Cook - D | 5,455 | 66.8 % | 7,663 | 65.0 % |
| McCowan - D | 633 | 7.8 % | 1,040 | 8.8 % |
| Moore - D | 2,076 | 25.4 % | 3,081 | 26.1 % |
| State Rep 28 | | | | |
| Shelton - D | 1,105 | 100.0 % | 2,984 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 1,935 | 100.0 % | 9,636 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 3,462 | 100.0 % | 8,323 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 5,141 | 100.0 % | 14,221 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 3,174 | 100.0 % | 6,940 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 6,986 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 7,862 | 54.0 % | 32,506 | 55.9 % |
| Soifer - D | 4,600 | 31.6 % | 16,734 | 28.8 % |
| Hathaway - D | 2,090 | 14.4 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 4,748 | 38.6 % | 19,325 | 39.2 % |
| Yelenosky - D | 7,545 | 61.4 % | 29,973 | 60.8 % |
| Harris Sheriff | | | | |
| Clark - D | 625 | 70.5 % | 40,412 | 74.7 % |
| Shike - D | 261 | 29.5 % | 13,703 | 25.3 % |
| Travis Sheriff | | | | |
| Hamilton - D | 7,068 | 55.4 % | 27,928 | 54.3 % |
| Kincaid - D | 1,949 | 15.3 % | 7,820 | 15.2 % |
| Frank - D | 2,354 | 18.5 % | 9,720 | 18.9 % |
| Radford - D | 1,378 | 10.8 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 341,820 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,887 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 28,536 | 8.3 % | 897,844 | 7.3 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 523 | 2.6 % | 18,357 | 2.2 % |
| Crow - D | 189 | 0.9 % | 6,362 | 0.8 % |
| Dean - D | 779 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 4,280 | 21.5 % | 120,272 | 14.3 % |
| Gephardt - D | 492 | 2.5 % | 12,167 | 1.5 % |
| Kerry - D | 12,180 | 61.1 % | 562,395 | 67.1 % |
| Kucinich - D | 193 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 122 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 673 | 3.4 % | 25,290 | 3.0 % |
| Sharpton - D | 495 | 2.5 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 10,530 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 709 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 1,702 | 100.0 % | 17,266 | 100.0 % |
| U.S. Rep 31 | | | | |
| Porter - D | 347 | 100.0 % | 14,911 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 2,425 | 100.0 % | 17,244 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 3,437 | 100.0 % | 9,733 | 100.0 % |
| State Rep 59 | | | | |
| Nauert - D | 1,684 | 100.0 % | 3,183 | 100.0 % |
| State Rep 60 | | | | |
| Graves - D | 4,588 | 100.0 % | 4,797 | 100.0 % |
| State Rep 72 | | | | |
| Slone - D | 2,636 | 100.0 % | 2,888 | 100.0 % |
| State Rep 81 | | | | |
| Chavira - D | 2,133 | 100.0 % | 2,237 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 85 | | | | |
| Laney - D | 154 | 100.0 % | 6,130 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 391,875 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 69,955 | 17.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 21,739 | 5.5 % | 897,844 | 7.3 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 290 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 28 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 719 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 1,395 | 9.0 % | 120,272 | 14.3 % |
| Gephardt - D | 111 | 0.7 % | 12,167 | 1.5 % |
| Kerry - D | 11,694 | 75.7 % | 562,395 | 67.1 % |
| Kucinich - D | 160 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 27 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 151 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 864 | 5.6 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 0 | 0.0 % | 13,452 | 100.0 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 4,099 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 0 | 0.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 6,880 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 6,653 | 100.0 % | 13,857 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 588 | 100.0 % | 1,824 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 3,940 | 45.6 % | 4,109 | 45.7 % |
| Veasey - D | 4,706 | 54.4 % | 4,880 | 54.3 % |
| State Rep 97 | | | | |
| Stevens - D | 1,064 | 100.0 % | 3,165 | 100.0 % |
| State Rep 99 | | | | |
| Popp - D | 1,655 | 100.0 % | 1,783 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 322,058 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,362 | 8.5 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 15,582 | 4.8 % | 897,844 | 7.3 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 871 | 4.5 % | 18,357 | 2.2 % |
| Crow - D | 154 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 804 | 4.1 % | 40,068 | 4.8 % |
| Edwards - D | 3,619 | 18.5 % | 120,272 | 14.3 % |
| Gephardt - D | 428 | 2.2 % | 12,167 | 1.5 % |
| Kerry - D | 12,253 | 62.7 % | 562,395 | 67.1 % |
| Kucinich - D | 158 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 151 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 648 | 3.3 % | 25,290 | 3.0 % |
| Sharpton - D | 456 | 2.3 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 1,026 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 648 | 100.0 % | 17,266 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 255 | 100.0 % | 10,877 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 8,522 | 100.0 % | 17,244 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 3,212 | 100.0 % | 9,733 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 3,065 | 100.0 % | 3,065 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| State Rep 85 | | | | |
| Laney - D | 0 | 0.0 % | 6,130 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 401,973 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,447 | 10.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 20,743 | 5.2 % | 897,844 | 7.3 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 679 | 2.0 % | 18,357 | 2.2 % |
| Crow - D | 275 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 1,250 | 3.7 % | 40,068 | 4.8 % |
| Edwards - D | 4,884 | 14.4 % | 120,272 | 14.3 % |
| Gephardt - D | 893 | 2.6 % | 12,167 | 1.5 % |
| Kerry - D | 22,512 | 66.2 % | 562,395 | 67.1 % |
| Kucinich - D | 322 | 0.9 % | 15,465 | 1.8 % |
| Larouche - D | 230 | 0.7 % | 6,909 | 0.8 % |
| Lieberman - D | 1,014 | 3.0 % | 25,290 | 3.0 % |
| Sharpton - D | 1,967 | 5.8 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 21,433 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 1,511 | 72.0 % | 7,302 | 71.4 % |
| Saenz - D | 587 | 28.0 % | 2,919 | 28.6 % |
| State Rep 21 | | | | |
| Ritter - D | 8,906 | 56.3 % | 8,906 | 56.3 % |
| Bernsen - D | 6,912 | 43.7 % | 6,912 | 43.7 % |
| State Rep 22 | | | | |
| Deshotel - D | 7,206 | 100.0 % | 8,449 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 5,659 | 100.0 % | 6,245 | 100.0 % |
| State Rep 25 | | | | |
| Weems - D | 1,669 | 100.0 % | 1,751 | 100.0 % |
| Harris Sheriff | | | | |
| Clark - D | 91 | 74.0 % | 40,412 | 74.7 % |
| Shike - D | 32 | 26.0 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 79 | 58.1 % | 3,044 | 59.0 % |
| Woodard - D | 57 | 41.9 % | 2,119 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 418,335 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 42,984 | 10.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 38,984 | 9.3 % | 897,844 | 7.3 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 1,104 | 2.6 % | 18,357 | 2.2 % |
| Crow - D | 510 | 1.2 % | 6,362 | 0.8 % |
| Dean - D | 1,949 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 4,687 | 11.2 % | 120,272 | 14.3 % |
| Gephardt - D | 729 | 1.7 % | 12,167 | 1.5 % |
| Kerry - D | 28,078 | 67.2 % | 562,395 | 67.1 % |
| Kucinich - D | 671 | 1.6 % | 15,465 | 1.8 % |
| Larouche - D | 491 | 1.2 % | 6,909 | 0.8 % |
| Lieberman - D | 2,752 | 6.6 % | 25,290 | 3.0 % |
| Sharpton - D | 834 | 2.0 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 14,348 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 11,493 | 52.4 % | 39,294 | 64.0 % |
| Hinojosa - D | 10,421 | 47.6 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 689 | 30.3 % | 24,474 | 50.1 % |
| Rodriguez - D | 1,584 | 69.7 % | 24,409 | 49.9 % |
| State Sen 20 | | | | |
| Hinojosa - D | 13,201 | 100.0 % | 42,347 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15343

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Zaffirini - D | 8,179 | 75.9 % | 62,904 | 78.6 % |
| Bruni - D | 2,601 | 24.1 % | 17,087 | 21.4 % |
| State Sen 27 | | | | |
| Lucio - D | 9,019 | 100.0 % | 40,045 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 2,995 | 100.0 % | 14,764 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 1,124 | 29.8 % | 6,598 | 31.4 % |
| Flores - D | 945 | 25.0 % | 5,028 | 23.9 % |
| Gonzalez Toureilles - D | 1,706 | 45.2 % | 9,409 | 44.7 % |
| State Rep 36 | | | | |
| Flores - D | 7,313 | 100.0 % | 12,020 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 2,316 | 53.8 % | 6,340 | 53.4 % |
| Wise - D | 1,992 | 46.2 % | 5,541 | 46.6 % |
| State Rep 40 | | | | |
| Pena - D | 7,564 | 64.3 % | 8,179 | 63.6 % |
| Saenz - D | 4,208 | 35.7 % | 4,685 | 36.4 % |
| State Rep 41 | | | | |
| Gutierrez - D | 3,086 | 34.1 % | 3,445 | 33.9 % |
| Gonzales - D | 4,494 | 49.6 % | 5,021 | 49.5 % |
| Selman - D | 1,483 | 16.4 % | 1,684 | 16.6 % |
| State Rep 43 | | | | |
| Escobar - D | 4,247 | 100.0 % | 13,173 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 266,976 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 176,176 | 66.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 46,136 | 17.3 % | 897,844 | 7.3 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 579 | 1.9 % | 18,357 | 2.2 % |
| Crow - D | 135 | 0.4 % | 6,362 | 0.8 % |
| Dean - D | 1,470 | 4.9 % | 40,068 | 4.8 % |
| Edwards - D | 3,992 | 13.2 % | 120,272 | 14.3 % |
| Gephardt - D | 452 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 20,803 | 69.0 % | 562,395 | 67.1 % |
| Kucinich - D | 586 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 503 | 1.7 % | 6,909 | 0.8 % |
| Lieberman - D | 1,065 | 3.5 % | 25,290 | 3.0 % |
| Sharpton - D | 550 | 1.8 % | 31,086 | 3.7 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 25,338 | 100.0 % | 27,427 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 41 | 18.6 % | 16,523 | 36.2 % |
| Sullivan - D | 179 | 81.4 % | 29,059 | 63.8 % |
| State Rep 75 | | | | |
| Quintanilla - D | 2,539 | 100.0 % | 4,208 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 5,121 | 100.0 % | 5,610 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 4,342 | 100.0 % | 4,342 | 100.0 % |
| State Rep 79 | | | | |
| Pickett - D | 4,569 | 100.0 % | 4,569 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 318,420 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 203,781 | 64.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 30,133 | 9.5 % | 897,844 | 7.3 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 440 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 160 | 0.6 % | 6,362 | 0.8 % |
| Dean - D | 1,135 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 4,186 | 17.0 % | 120,272 | 14.3 % |
| Gephardt - D | 373 | 1.5 % | 12,167 | 1.5 % |
| Kerry - D | 16,353 | 66.2 % | 562,395 | 67.1 % |
| Kucinich - D | 428 | 1.7 % | 15,465 | 1.8 % |
| Larouche - D | 122 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 670 | 2.7 % | 25,290 | 3.0 % |
| Sharpton - D | 822 | 3.3 % | 31,086 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15343

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/29/11 2:09 PM
Page 11 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Meyer - D | 2,165 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 10,138 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 0 | 0.0 % | 26,281 | 100.0 % |
| U.S. Rep 31 | | | | |
| Porter - D | 3,959 | 100.0 % | 14,911 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 1,270 | 63.8 % | 7,663 | 65.0 % |
| McCowan - D | 130 | 6.5 % | 1,040 | 8.8 % |
| Moore - D | 591 | 29.7 % | 3,081 | 26.1 % |
| State Rep 20 | | | | |
| Stewart - D | 2,099 | 100.0 % | 5,279 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 427 | 100.0 % | 9,636 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 128 | 100.0 % | 8,323 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 3,766 | 100.0 % | 6,940 | 100.0 % |
| State Rep 56 | | | | |
| Mabry - D | 3,215 | 100.0 % | 3,215 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 5,002 | 100.0 % | 5,800 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 2,744 | 58.5 % | 32,506 | 55.9 % |
| Soifer - D | 1,210 | 25.8 % | 16,734 | 28.8 % |
| Hathaway - D | 733 | 15.6 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 1,972 | 48.5 % | 19,325 | 39.2 % |
| Yelenosky - D | 2,090 | 51.5 % | 29,973 | 60.8 % |
| Travis Sheriff | | | | |
| Hamilton - D | 2,428 | 56.6 % | 27,928 | 54.3 % |
| Kincaid - D | 698 | 16.3 % | 7,820 | 15.2 % |
| Frank - D | 681 | 15.9 % | 9,720 | 18.9 % |
| Radford - D | 480 | 11.2 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 351,212 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,474 | 9.8 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 26,110 | 7.4 % | 897,844 | 7.3 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 262 | 1.0 % | 18,357 | 2.2 % |
| Crow - D | 46 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 811 | 3.2 % | 40,068 | 4.8 % |
| Edwards - D | 2,568 | 10.0 % | 120,272 | 14.3 % |
| Gephardt - D | 116 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 18,201 | 70.9 % | 562,395 | 67.1 % |
| Kucinich - D | 519 | 2.0 % | 15,465 | 1.8 % |
| Larouche - D | 151 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 255 | 1.0 % | 25,290 | 3.0 % |
| Sharpton - D | 2,735 | 10.7 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 17 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 7 | | | | |
| Martinez - D | 2,906 | 100.0 % | 10,372 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 2,446 | 35.3 % | 8,492 | 31.3 % |
| Green - D | 4,339 | 62.5 % | 18,034 | 66.5 % |
| Spencer - D | 153 | 2.2 % | 607 | 2.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 14,846 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 52 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 858 | 49.9 % | 6,484 | 53.9 % |
| Farrar - D | 862 | 50.1 % | 5,541 | 46.1 % |
| State Rep 126 | | | | |
| McKinney - D | 311 | 100.0 % | 1,053 | 100.0 % |
| State Rep 131 | | | | |
| Wilson - D | 2,252 | 44.0 % | 3,791 | 44.5 % |
| Allen - D | 2,861 | 56.0 % | 4,724 | 55.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 134 | | | | |
| Barclay - D | 309 | 13.4 % | 771 | 15.5 % |
| Dougherty - D | 2,003 | 86.6 % | 4,193 | 84.5 % |
| State Rep 137 | | | | |
| Hochberg - D | 172 | 85.1 % | 1,012 | 72.9 % |
| Amadi - D | 30 | 14.9 % | 376 | 27.1 % |
| State Rep 138 | | | | |
| Ashmead - D | 103 | 100.0 % | 1,539 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 2,911 | 100.0 % | 3,006 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 0 | 0.0 % | 1,216 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 2,194 | 100.0 % | 2,608 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 2,834 | 87.3 % | 3,761 | 80.2 % |
| Khan - D | 413 | 12.7 % | 931 | 19.8 % |
| State Rep 143 | | | | |
| Moreno - D | 0 | 0.0 % | 1,762 | 75.3 % |
| Olmos - D | 0 | 0.0 % | 577 | 24.7 % |
| State Rep 146 | | | | |
| Edwards - D | 2,074 | 100.0 % | 8,607 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,019 | 100.0 % | 6,421 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,383 | 82.0 % | 2,894 | 78.9 % |
| Rodriguez - D | 304 | 18.0 % | 774 | 21.1 % |
| Harris Sheriff | | | | |
| Clark - D | 13,918 | 76.6 % | 40,412 | 74.7 % |
| Shike - D | 4,256 | 23.4 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 191 | 33.5 % | 3,044 | 59.0 % |
| Woodard - D | 380 | 66.5 % | 2,119 | 41.0 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 1,938 | 19.9 % | 3,482 | 17.4 % |
| Bell - D | 7,798 | 80.1 % | 16,564 | 82.6 % |
| Harris Constable 1 | | | | |
| Boatner - D | 2,118 | 26.5 % | 3,505 | 25.0 % |
| Abercia - D | 5,867 | 73.5 % | 10,531 | 75.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 1,784 | 88.1 % | 4,752 | 88.3 % |
| Rush - D | 240 | 11.9 % | 631 | 11.7 % |
| Harris Constable 7 | | | | |
| Anderson - D | 1,308 | 12.7 % | 2,853 | 13.5 % |
| Deblanc - D | 308 | 3.0 % | 507 | 2.4 % |
| Spivey - D | 261 | 2.5 % | 586 | 2.8 % |
| Chamberlain - D | 225 | 2.2 % | 951 | 4.5 % |
| Green - D | 313 | 3.0 % | 544 | 2.6 % |
| Wooten - D | 618 | 6.0 % | 1,118 | 5.3 % |
| Ratliff - D | 1,474 | 14.3 % | 2,481 | 11.7 % |
| Smith - D | 126 | 1.2 % | 224 | 1.1 % |
| Wilkerson - D | 109 | 1.1 % | 340 | 1.6 % |
| Phillips - D | 944 | 9.2 % | 2,135 | 10.1 % |
| Hobson - D | 119 | 1.2 % | 213 | 1.0 % |
| Reynolds - D | 76 | 0.7 % | 132 | 0.6 % |
| Butler - D | 1,416 | 13.8 % | 3,048 | 14.4 % |
| Walker - D | 2,044 | 19.9 % | 3,579 | 16.9 % |
| Dickson - D | 933 | 9.1 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 346,175 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 41,166 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 26,182 | 7.6 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 552 | 2.7 % | 18,357 | 2.2 % |
| Crow - D | 232 | 1.1 % | 6,362 | 0.8 % |
| Dean - D | 909 | 4.5 % | 40,068 | 4.8 % |
| Edwards - D | 4,072 | 20.1 % | 120,272 | 14.3 % |
| Gephardt - D | 480 | 2.4 % | 12,167 | 1.5 % |
| Kerry - D | 12,443 | 61.3 % | 562,395 | 67.1 % |
| Kucinich - D | 230 | 1.1 % | 15,465 | 1.8 % |
| Larouche - D | 157 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 724 | 3.6 % | 25,290 | 3.0 % |
| Sharpton - D | 508 | 2.5 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 776 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 19 | | | | |
| Stenholm - D | 14,916 | 100.0 % | 17,266 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 857 | 100.0 % | 17,244 | 100.0 % |
| State Sen 31 | | | | |
| Miller - D | 2,394 | 100.0 % | 9,733 | 100.0 % |
| State Rep 60 | | | | |
| Graves - D | 209 | 100.0 % | 4,797 | 100.0 % |
| State Rep 72 | | | | |
| Slone - D | 252 | 100.0 % | 2,888 | 100.0 % |
| State Rep 83 | | | | |
| Miller - D | 2,350 | 100.0 % | 2,350 | 100.0 % |
| State Rep 84 | | | | |
| McVay - D | 2,068 | 100.0 % | 2,068 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 5,964 | 100.0 % | 6,130 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 390,548 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 83,740 | 21.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 21,931 | 5.6 % | 897,844 | 7.3 % |

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 246 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 140 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 817 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 1,744 | 8.4 % | 120,272 | 14.3 % |
| Gephardt - D | 241 | 1.2 % | 12,167 | 1.5 % |
| Kerry - D | 16,343 | 78.7 % | 562,395 | 67.1 % |
| Kucinich - D | 307 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 114 | 0.5 % | 6,909 | 0.8 % |
| Lieberman - D | 554 | 2.7 % | 25,290 | 3.0 % |
| Sharpton - D | 270 | 1.3 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 11,007 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 87 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 875 | 47.7 % | 16,523 | 36.2 % |
| Sullivan - D | 961 | 52.3 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 781 | 19.8 % | 24,474 | 50.1 % |
| Rodriguez - D | 3,168 | 80.2 % | 24,409 | 49.9 % |
| State Sen 26 | | | | |
| Van De Putte - D | 12,389 | 81.7 % | 16,697 | 81.9 % |
| Rodriguez - D | 2,783 | 18.3 % | 3,679 | 18.1 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 2,766 | 100.0 % | 3,271 | 100.0 % |
| State Rep 117 | | | | |
| Larralde - D | 295 | 15.8 % | 710 | 15.4 % |
| Leibowitz - D | 740 | 39.7 % | 1,913 | 41.6 % |
| Mireles - D | 829 | 44.5 % | 1,980 | 43.0 % |
| State Rep 118 | | | | |
| Uresti - D | 2,143 | 100.0 % | 4,114 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 598 | 100.0 % | 3,767 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 1,566 | 100.0 % | 3,620 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 2,709 | 100.0 % | 2,936 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 125 | | | | |
| Castro - D | 3,217 | 100.0 % | 3,232 | 100.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 3,618 | 18.8 % | 9,845 | 22.1 % |
| Lopez - D | 15,586 | 81.2 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 340,205 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 201,772 | 59.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 20,832 | 6.1 % | 897,844 | 7.3 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 441 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 41 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 1,831 | 7.0 % | 40,068 | 4.8 % |
| Edwards - D | 3,699 | 14.2 % | 120,272 | 14.3 % |
| Gephardt - D | 141 | 0.5 % | 12,167 | 1.5 % |
| Kerry - D | 17,522 | 67.4 % | 562,395 | 67.1 % |
| Kucinich - D | 1,570 | 6.0 % | 15,465 | 1.8 % |
| Larouche - D | 91 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 286 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 358 | 1.4 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 387 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 203 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 13,400 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 1,210 | 43.8 % | 16,523 | 36.2 % |
| Sullivan - D | 1,552 | 56.2 % | 29,059 | 63.8 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,819 | 88.3 % | 39,294 | 64.0 % |
| Hinojosa - D | 373 | 11.7 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 105 | 35.0 % | 24,474 | 50.1 % |
| Rodriguez - D | 195 | 65.0 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 0 | 0.0 % | 62,904 | 78.6 % |
| Bruni - D | 0 | 0.0 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 613 | 81.5 % | 16,697 | 81.9 % |
| Rodriguez - D | 139 | 18.5 % | 3,679 | 18.1 % |
| State Rep 45 | | | | |
| Rose - D | 1,496 | 100.0 % | 6,489 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 373 | 100.0 % | 8,323 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 6,318 | 100.0 % | 14,221 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 2,278 | 100.0 % | 6,986 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 110 | 100.0 % | 3,271 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 183 | 91.0 % | 4,263 | 83.7 % |
| Martinez - D | 18 | 9.0 % | 832 | 16.3 % |
| State Rep 123 | | | | |
| Villarreal - D | 411 | 100.0 % | 3,620 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 7,626 | 56.0 % | 32,506 | 55.9 % |
| Soifer - D | 3,918 | 28.8 % | 16,734 | 28.8 % |
| Hathaway - D | 2,069 | 15.2 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 3,783 | 32.4 % | 19,325 | 39.2 % |
| Yelenosky - D | 7,888 | 67.6 % | 29,973 | 60.8 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,415 | 27.0 % | 9,845 | 22.1 % |
| Lopez - D | 3,825 | 73.0 % | 34,746 | 77.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| Travis Sheriff | | | | |
|    Hamilton - D | 6,358 | 53.5 % | 27,928 | 54.3 % |
|    Kincaid - D | 1,877 | 15.8 % | 7,820 | 15.2 % |
|    Frank - D | 2,245 | 18.9 % | 9,720 | 18.9 % |
|    Radford - D | 1,394 | 11.7 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 417,314 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 63,032 | 15.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 26,088 | 6.3 % | 897,844 | 7.3 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 96 | 1.2 % | 18,357 | 2.2 % |
|    Crow - D | 16 | 0.2 % | 6,362 | 0.8 % |
|    Dean - D | 221 | 2.9 % | 40,068 | 4.8 % |
|    Edwards - D | 888 | 11.6 % | 120,272 | 14.3 % |
|    Gephardt - D | 37 | 0.5 % | 12,167 | 1.5 % |
|    Kerry - D | 5,815 | 75.7 % | 562,395 | 67.1 % |
|    Kucinich - D | 177 | 2.3 % | 15,465 | 1.8 % |
|    Larouche - D | 18 | 0.2 % | 6,909 | 0.8 % |
|    Lieberman - D | 80 | 1.0 % | 25,290 | 3.0 % |
|    Sharpton - D | 337 | 4.4 % | 31,086 | 3.7 % |
| U.S. Rep 22 | | | | |
|    Morrison - D | 3,829 | 70.1 % | 7,302 | 71.4 % |
|    Saenz - D | 1,637 | 29.9 % | 2,919 | 28.6 % |
| State Rep 25 | | | | |
|    Weems - D | 82 | 100.0 % | 1,751 | 100.0 % |
| State Rep 27 | | | | |
|    Olivo - D | 1,012 | 100.0 % | 5,597 | 100.0 % |
| State Rep 28 | | | | |
|    Shelton - D | 587 | 100.0 % | 2,984 | 100.0 % |
| Harris Sheriff | | | | |
|    Clark - D | 1,140 | 75.3 % | 40,412 | 74.7 % |
|    Shike - D | 374 | 24.7 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
|    Delgado - D | 436 | 61.4 % | 3,044 | 59.0 % |
|    Woodard - D | 274 | 38.6 % | 2,119 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,298 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 39,954 | 13.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,746 | 2.5 % | 897,844 | 7.3 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Clark - D | 1,375 | 3.1 % | 18,357 | 2.2 % |
|    Crow - D | 691 | 1.5 % | 6,362 | 0.8 % |
|    Dean - D | 2,277 | 5.1 % | 40,068 | 4.8 % |
|    Edwards - D | 7,165 | 15.9 % | 120,272 | 14.3 % |
|    Gephardt - D | 821 | 1.8 % | 12,167 | 1.5 % |
|    Kerry - D | 27,972 | 62.2 % | 562,395 | 67.1 % |
|    Kucinich - D | 682 | 1.5 % | 15,465 | 1.8 % |
|    Larouche - D | 718 | 1.6 % | 6,909 | 0.8 % |
|    Lieberman - D | 2,090 | 4.6 % | 25,290 | 3.0 % |
|    Sharpton - D | 1,171 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 11 | | | | |
|    Raasch - D | 2,613 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 16 | | | | |
|    Reyes - D | 2,089 | 100.0 % | 27,427 | 100.0 % |
| U.S. Rep 20 | | | | |
|    Gonzalez - D | 866 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Yanta - D | 8,972 | 36.3 % | 16,523 | 36.2 % |
|    Sullivan - D | 15,739 | 63.7 % | 29,059 | 63.8 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 4,490 | 40.6 % | 24,474 | 50.1 % |
|    Rodriguez - D | 6,570 | 59.4 % | 24,409 | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 21 | | | | |
| Zaffirini - D | 10,568 | 83.8 % | 62,904 | 78.6 % |
| Bruni - D | 2,036 | 16.2 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 267 | 76.1 % | 16,697 | 81.9 % |
| Rodriguez - D | 84 | 23.9 % | 3,679 | 18.1 % |
| State Sen 31 | | | | |
| Miller - D | 690 | 100.0 % | 9,733 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 1,165 | 47.5 % | 6,598 | 31.4 % |
| Flores - D | 441 | 18.0 % | 5,028 | 23.9 % |
| Gonzalez Toureilles - D | 847 | 34.5 % | 9,409 | 44.7 % |
| State Rep 74 | | | | |
| Gallego - D | 14,577 | 100.0 % | 14,577 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 1,669 | 100.0 % | 4,208 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 489 | 100.0 % | 5,610 | 100.0 % |
| State Rep 80 | | | | |
| Garza - D | 6,971 | 36.2 % | 9,086 | 39.0 % |
| King - D | 12,296 | 63.8 % | 14,209 | 61.0 % |
| State Rep 81 | | | | |
| Chavira - D | 104 | 100.0 % | 2,237 | 100.0 % |
| State Rep 85 | | | | |
| Laney - D | 12 | 100.0 % | 6,130 | 100.0 % |
| State Rep 117 | | | | |
| Larralde - D | 415 | 15.2 % | 710 | 15.4 % |
| Leibowitz - D | 1,173 | 42.8 % | 1,913 | 41.6 % |
| Mireles - D | 1,151 | 42.0 % | 1,980 | 43.0 % |
| State Rep 118 | | | | |
| Uresti - D | 705 | 100.0 % | 4,114 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 61 | 100.0 % | 3,767 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 227 | 100.0 % | 2,936 | 100.0 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,276 | 23.8 % | 9,845 | 22.1 % |
| Lopez - D | 4,090 | 76.2 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 333,039 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 185,268 | 55.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 52,067 | 15.6 % | 897,844 | 7.3 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 139 | 1.8 % | 18,357 | 2.2 % |
| Crow - D | 6 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 366 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,078 | 13.6 % | 120,272 | 14.3 % |
| Gephardt - D | 31 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 5,866 | 73.9 % | 562,395 | 67.1 % |
| Kucinich - D | 189 | 2.4 % | 15,465 | 1.8 % |
| Larouche - D | 14 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 71 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 173 | 2.2 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 38 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 3,953 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 480 | 100.0 % | 10,877 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 0 | 0.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 1,951 | 100.0 % | 9,943 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 623 | 100.0 % | 13,857 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 150 | 100.0 % | 1,366 | 100.0 % |
| State Rep 105 | | | | |
| Moore - D | 834 | 100.0 % | 1,033 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 2:09 PM
Page 17 of 26

# CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Munoz - D | 659 | 19.3 % | 5,769 | 13.0 % |
| Foster - D | 779 | 22.8 % | 13,318 | 30.1 % |
| Valdez - D | 1,353 | 39.6 % | 13,873 | 31.3 % |
| Allen - D | 625 | 18.3 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 365,450 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,652 | 7.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 7,933 | 2.2 % | 897,844 | 7.3 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 445 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 56 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 1,859 | 6.4 % | 40,068 | 4.8 % |
| Edwards - D | 4,558 | 15.6 % | 120,272 | 14.3 % |
| Gephardt - D | 220 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 19,558 | 67.0 % | 562,395 | 67.1 % |
| Kucinich - D | 1,388 | 4.8 % | 15,465 | 1.8 % |
| Larouche - D | 129 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 416 | 1.4 % | 25,290 | 3.0 % |
| Sharpton - D | 564 | 1.9 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 36 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 11 | | | | |
| Raasch - D | 1,448 | 100.0 % | 15,754 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 5,547 | 100.0 % | 17,751 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 7,628 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,194 | 94.1 % | 39,294 | 64.0 % |
| Hinojosa - D | 448 | 5.9 % | 22,059 | 36.0 % |
| U.S. Rep 31 | | | | |
| Porter - D | 1,314 | 100.0 % | 14,911 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 37 | 100.0 % | 13,857 | 100.0 % |
| State Rep 10 | | | | |
| Gilbreath - D | 1,153 | 100.0 % | 2,453 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 1,402 | 100.0 % | 6,489 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 5,495 | 100.0 % | 9,636 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 4,225 | 100.0 % | 8,323 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 2,238 | 100.0 % | 14,221 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 6,986 | 100.0 % |
| State Rep 54 | | | | |
| Lindsay - D | 1,523 | 100.0 % | 2,073 | 100.0 % |
| State Rep 58 | | | | |
| Kauffman - D | 3,476 | 100.0 % | 3,476 | 100.0 % |
| State Rep 59 | | | | |
| Nauert - D | 1,499 | 100.0 % | 3,183 | 100.0 % |
| State Rep 96 | | | | |
| Cox - D | 35 | 100.0 % | 1,995 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 8,812 | 53.3 % | 32,506 | 55.9 % |
| Soifer - D | 5,104 | 30.9 % | 16,734 | 28.8 % |
| Hathaway - D | 2,624 | 15.9 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 5,181 | 37.7 % | 19,325 | 39.2 % |
| Yelenosky - D | 8,573 | 62.3 % | 29,973 | 60.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 25 Totals | District 25 Total | District 25 Percent | State Total | State Percent |
|---|---|---|---|---|
| Travis Sheriff | | | | |
| Hamilton - D | 8,202 | 57.0 % | 27,928 | 54.3 % |
| Kincaid - D | 1,989 | 13.8 % | 7,820 | 15.2 % |
| Frank - D | 2,506 | 17.4 % | 9,720 | 18.9 % |
| Radford - D | 1,690 | 11.7 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 370,393 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 27,418 | 7.4 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 30,122 | 8.1 % | 897,844 | 7.3 % |

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 87 | 1.5 % | 18,357 | 2.2 % |
| Crow - D | 8 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 293 | 5.1 % | 40,068 | 4.8 % |
| Edwards - D | 799 | 13.9 % | 120,272 | 14.3 % |
| Gephardt - D | 50 | 0.9 % | 12,167 | 1.5 % |
| Kerry - D | 4,111 | 71.6 % | 562,395 | 67.1 % |
| Kucinich - D | 192 | 3.3 % | 15,465 | 1.8 % |
| Larouche - D | 8 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 45 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 148 | 2.6 % | 31,086 | 3.7 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 1,229 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 84 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 3,127 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 1,085 | 100.0 % | 13,857 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 878 | 100.0 % | 17,244 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 1,171 | 100.0 % | 1,824 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 113 | 59.2 % | 4,109 | 45.7 % |
| Veasey - D | 78 | 40.8 % | 4,880 | 54.3 % |
| State Rep 97 | | | | |
| Stevens - D | 31 | 100.0 % | 3,165 | 100.0 % |
| State Rep 99 | | | | |
| Popp - D | 46 | 100.0 % | 1,783 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 1 | 25.0 % | 5,769 | 13.0 % |
| Foster - D | 1 | 25.0 % | 13,318 | 30.1 % |
| Valdez - D | 1 | 25.0 % | 13,873 | 31.3 % |
| Allen - D | 1 | 25.0 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 283,136 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 33,762 | 11.9 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 5,774 | 2.0 % | 897,844 | 7.3 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 1,037 | 2.3 % | 18,357 | 2.2 % |
| Crow - D | 356 | 0.8 % | 6,362 | 0.8 % |
| Dean - D | 2,472 | 5.5 % | 40,068 | 4.8 % |
| Edwards - D | 6,771 | 14.9 % | 120,272 | 14.3 % |
| Gephardt - D | 826 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 29,382 | 64.8 % | 562,395 | 67.1 % |
| Kucinich - D | 883 | 1.9 % | 15,465 | 1.8 % |
| Larouche - D | 369 | 0.8 % | 6,909 | 0.8 % |
| Lieberman - D | 1,832 | 4.0 % | 25,290 | 3.0 % |
| Sharpton - D | 1,410 | 3.1 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 5,464 | 100.0 % | 44,961 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,162 | 78.6 % | 39,294 | 64.0 % |
| Hinojosa - D | 317 | 21.4 % | 22,059 | 36.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 22,424 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 18,934 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 1,306 | 76.9 % | 62,904 | 78.6 % |
| Bruni - D | 392 | 23.1 % | 17,087 | 21.4 % |
| State Rep 17 | | | | |
| Cook - D | 938 | 57.6 % | 7,663 | 65.0 % |
| McCowan - D | 277 | 17.0 % | 1,040 | 8.8 % |
| Moore - D | 414 | 25.4 % | 3,081 | 26.1 % |
| State Rep 28 | | | | |
| Shelton - D | 847 | 100.0 % | 2,984 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 8,444 | 100.0 % | 8,444 | 100.0 % |
| State Rep 34 | | | | |
| Capello - D | 3,663 | 26.2 % | 3,663 | 26.2 % |
| Herrero - D | 5,293 | 37.9 % | 5,293 | 37.9 % |
| Martinez - D | 5,025 | 35.9 % | 5,025 | 35.9 % |
| State Rep 45 | | | | |
| Rose - D | 1,199 | 100.0 % | 6,489 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 408,244 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 135,394 | 33.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 49,187 | 12.0 % | 897,844 | 7.3 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 1,317 | 2.5 % | 18,357 | 2.2 % |
| Crow - D | 853 | 1.6 % | 6,362 | 0.8 % |
| Dean - D | 3,664 | 7.0 % | 40,068 | 4.8 % |
| Edwards - D | 6,486 | 12.4 % | 120,272 | 14.3 % |
| Gephardt - D | 830 | 1.6 % | 12,167 | 1.5 % |
| Kerry - D | 34,352 | 65.7 % | 562,395 | 67.1 % |
| Kucinich - D | 807 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 697 | 1.3 % | 6,909 | 0.8 % |
| Lieberman - D | 2,234 | 4.3 % | 25,290 | 3.0 % |
| Sharpton - D | 1,073 | 2.1 % | 31,086 | 3.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 34 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 492 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 1,180 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 23 | | | | |
| Yanta - D | 5,425 | 33.8 % | 16,523 | 36.2 % |
| Sullivan - D | 10,628 | 66.2 % | 29,059 | 63.8 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,396 | 46.4 % | 39,294 | 64.0 % |
| Hinojosa - D | 8,560 | 53.6 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 17,013 | 70.3 % | 24,474 | 50.1 % |
| Rodriguez - D | 7,204 | 29.7 % | 24,409 | 49.9 % |
| State Sen 20 | | | | |
| Hinojosa - D | 3,986 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 37,723 | 77.7 % | 62,904 | 78.6 % |
| Bruni - D | 10,852 | 22.3 % | 17,087 | 21.4 % |
| State Rep 31 | | | | |
| Guillen - D | 11,769 | 100.0 % | 14,764 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 242 | 44.6 % | 6,598 | 31.4 % |
| Flores - D | 103 | 19.0 % | 5,028 | 23.9 % |
| Gonzalez Toureilles - D | 197 | 36.3 % | 9,409 | 44.7 % |
| State Rep 36 | | | | |
| Flores - D | 4,706 | 100.0 % | 12,020 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 615 | 56.3 % | 8,179 | 63.6 % |
| Saenz - D | 477 | 43.7 % | 4,685 | 36.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 41 | | | | |
| Gutierrez - D | 359 | 33.0 % | 3,445 | 33.9 % |
| Gonzales - D | 527 | 48.5 % | 5,021 | 49.5 % |
| Selman - D | 201 | 18.5 % | 1,684 | 16.6 % |
| State Rep 42 | | | | |
| Raymond - D | 19,399 | 100.0 % | 19,399 | 100.0 % |
| State Rep 80 | | | | |
| Garza - D | 2,115 | 52.5 % | 9,086 | 39.0 % |
| King - D | 1,913 | 47.5 % | 14,209 | 61.0 % |
| State Rep 118 | | | | |
| Uresti - D | 698 | 100.0 % | 4,114 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 556 | 100.0 % | 3,767 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 1,456 | 83.2 % | 4,263 | 83.7 % |
| Martinez - D | 294 | 16.8 % | 832 | 16.3 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 1,262 | 33.1 % | 9,845 | 22.1 % |
| Lopez - D | 2,555 | 66.9 % | 34,746 | 77.9 % |
| | | | | |
| Total Voter Registration (VR) | 291,172 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 182,454 | 62.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 64,522 | 22.2 % | 897,844 | 7.3 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Clark - D | 130 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 33 | 0.3 % | 6,362 | 0.8 % |
| Dean - D | 285 | 2.7 % | 40,068 | 4.8 % |
| Edwards - D | 1,419 | 13.6 % | 120,272 | 14.3 % |
| Gephardt - D | 101 | 1.0 % | 12,167 | 1.5 % |
| Kerry - D | 7,585 | 72.8 % | 562,395 | 67.1 % |
| Kucinich - D | 117 | 1.1 % | 15,465 | 1.8 % |
| Larouche - D | 108 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 209 | 2.0 % | 25,290 | 3.0 % |
| Sharpton - D | 431 | 4.1 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 20 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bell - D | 89 | 38.4 % | 8,492 | 31.3 % |
| Green - D | 132 | 56.9 % | 18,034 | 66.5 % |
| Spencer - D | 11 | 4.7 % | 607 | 2.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 913 | 100.0 % | 19,565 | 100.0 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 365 | 68.7 % | 7,302 | 71.4 % |
| Saenz - D | 166 | 31.3 % | 2,919 | 28.6 % |
| U.S. Rep 29 | | | | |
| Green - D | 8,254 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 4,962 | 55.8 % | 6,484 | 53.9 % |
| Farrar - D | 3,935 | 44.2 % | 5,541 | 46.1 % |
| State Rep 127 | | | | |
| Coffelt - D | 158 | 100.0 % | 1,480 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 92 | 100.0 % | 3,006 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 1,216 | 100.0 % | 1,216 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 248 | 100.0 % | 2,608 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 873 | 64.3 % | 3,761 | 80.2 % |
| Khan - D | 484 | 35.7 % | 931 | 19.8 % |
| State Rep 143 | | | | |
| Moreno - D | 1,706 | 75.8 % | 1,762 | 75.3 % |
| Olmos - D | 546 | 24.2 % | 577 | 24.7 % |
| State Rep 145 | | | | |
| Noriega - D | 2,043 | 100.0 % | 2,044 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 856 | 100.0 % | 6,421 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,077 | 75.9 % | 2,894 | 78.9 % |
| Rodriguez - D | 342 | 24.1 % | 774 | 21.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2004 Democratic Primary Election

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Sheriff | | | | |
| Clark - D | 5,758 | 74.7 % | 40,412 | 74.7 % |
| Shike - D | 1,949 | 25.3 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 2,106 | 65.2 % | 3,044 | 59.0 % |
| Woodard - D | 1,125 | 34.8 % | 2,119 | 41.0 % |
| Harris JP 7, Pl 1 | | | | |
| Phillips - D | 0 | 0.0 % | 3,482 | 17.4 % |
| Bell - D | 0 | 0.0 % | 16,564 | 82.6 % |
| Harris Constable 1 | | | | |
| Boatner - D | 500 | 23.7 % | 3,505 | 25.0 % |
| Abercia - D | 1,610 | 76.3 % | 10,531 | 75.0 % |
| Harris Constable 3 | | | | |
| Jones - D | 1,129 | 87.2 % | 4,752 | 88.3 % |
| Rush - D | 166 | 12.8 % | 631 | 11.7 % |
| Harris Constable 7 | | | | |
| Anderson - D | 0 | 0.0 % | 2,853 | 13.5 % |
| Deblanc - D | 0 | 0.0 % | 507 | 2.4 % |
| Spivey - D | 0 | 0.0 % | 586 | 2.8 % |
| Chamberlain - D | 0 | 0.0 % | 951 | 4.5 % |
| Green - D | 0 | 0.0 % | 544 | 2.6 % |
| Wooten - D | 0 | 0.0 % | 1,118 | 5.3 % |
| Ratliff - D | 0 | 0.0 % | 2,481 | 11.7 % |
| Smith - D | 0 | 0.0 % | 224 | 1.1 % |
| Wilkerson - D | 0 | 0.0 % | 340 | 1.6 % |
| Phillips - D | 0 | 0.0 % | 2,135 | 10.1 % |
| Hobson - D | 0 | 0.0 % | 213 | 1.0 % |
| Reynolds - D | 0 | 0.0 % | 132 | 0.6 % |
| Butler - D | 0 | 0.0 % | 3,048 | 14.4 % |
| Walker - D | 0 | 0.0 % | 3,579 | 16.9 % |
| Dickson - D | 0 | 0.0 % | 2,437 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 249,545 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 121,213 | 48.6 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 10,895 | 4.4 % | 897,844 | 7.3 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 334 | 1.2 % | 18,357 | 2.2 % |
| Crow - D | 64 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 1,298 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 1,562 | 5.7 % | 120,272 | 14.3 % |
| Gephardt - D | 157 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 20,887 | 76.0 % | 562,395 | 67.1 % |
| Kucinich - D | 210 | 0.8 % | 15,465 | 1.8 % |
| Larouche - D | 60 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 236 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 2,669 | 9.7 % | 31,086 | 3.7 % |
| U.S. Rep 5 | | | | |
| Bernstein - D | 67 | 100.0 % | 14,012 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 1,098 | 100.0 % | 6,537 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 23,158 | 100.0 % | 25,719 | 100.0 % |
| U.S. Rep 32 | | | | |
| Frost - D | 1,242 | 100.0 % | 9,943 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 23,509 | 100.0 % | 24,929 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3,208 | 100.0 % | 3,256 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 545 | 100.0 % | 1,366 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 660 | 100.0 % | 1,400 | 100.0 % |
| State Rep 108 | | | | |
| Dade - D | 178 | 100.0 % | 2,075 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 5,732 | 100.0 % | 5,805 | 100.0 % |
| State Rep 110 | | | | |
| Jones - D | 3,693 | 100.0 % | 3,816 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 5,671 | 100.0 % | 5,677 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15343

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas Sheriff** | | | | |
| Munoz - D | 2,186 | 9.3 % | 5,769 | 13.0 % |
| Foster - D | 8,224 | 34.9 % | 13,318 | 30.1 % |
| Valdez - D | 5,561 | 23.6 % | 13,873 | 31.3 % |
| Allen - D | 7,571 | 32.2 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 328,325 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 40,386 | 12.3 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 27,509 | 8.4 % | 897,844 | 7.3 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 275 | 2.5 % | 18,357 | 2.2 % |
| Crow - D | 12 | 0.1 % | 6,362 | 0.8 % |
| Dean - D | 485 | 4.3 % | 40,068 | 4.8 % |
| Edwards - D | 1,754 | 15.7 % | 120,272 | 14.3 % |
| Gephardt - D | 65 | 0.6 % | 12,167 | 1.5 % |
| Kerry - D | 7,997 | 71.5 % | 562,395 | 67.1 % |
| Kucinich - D | 286 | 2.6 % | 15,465 | 1.8 % |
| Larouche - D | 41 | 0.4 % | 6,909 | 0.8 % |
| Lieberman - D | 85 | 0.8 % | 25,290 | 3.0 % |
| Sharpton - D | 189 | 1.7 % | 31,086 | 3.7 % |
| **U.S. Rep 31** | | | | |
| Porter - D | 9,291 | 100.0 % | 14,911 | 100.0 % |
| **State Rep 20** | | | | |
| Stewart - D | 3,180 | 100.0 % | 5,279 | 100.0 % |
| **State Rep 54** | | | | |
| Lindsay - D | 550 | 100.0 % | 2,073 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 313,362 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,483 | 11.0 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,316 | 3.6 % | 897,844 | 7.3 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Clark - D | 172 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 3 | 0.0 % | 6,362 | 0.8 % |
| Dean - D | 543 | 4.6 % | 40,068 | 4.8 % |
| Edwards - D | 1,381 | 11.6 % | 120,272 | 14.3 % |
| Gephardt - D | 50 | 0.4 % | 12,167 | 1.5 % |
| Kerry - D | 9,005 | 75.7 % | 562,395 | 67.1 % |
| Kucinich - D | 316 | 2.7 % | 15,465 | 1.8 % |
| Larouche - D | 16 | 0.1 % | 6,909 | 0.8 % |
| Lieberman - D | 132 | 1.1 % | 25,290 | 3.0 % |
| Sharpton - D | 279 | 2.3 % | 31,086 | 3.7 % |
| **U.S. Rep 4** | | | | |
| Ashford - D | 77 | 47.0 % | 12,495 | 34.1 % |
| Nickerson - D | 87 | 53.0 % | 24,147 | 65.9 % |
| **U.S. Rep 5** | | | | |
| Bernstein - D | 968 | 100.0 % | 14,012 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 1,501 | 100.0 % | 25,719 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Frost - D | 5,097 | 100.0 % | 9,943 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 618 | 100.0 % | 24,929 | 100.0 % |
| **State Sen 30** | | | | |
| Gibbs - D | 107 | 100.0 % | 17,244 | 100.0 % |
| **State Rep 89** | | | | |
| Harris - D | 152 | 100.0 % | 1,337 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 27 | 100.0 % | 3,256 | 100.0 % |
| **State Rep 102** | | | | |
| Miller - D | 1,564 | 100.0 % | 1,651 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 133 | 100.0 % | 1,366 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 108 | | | | |
| Dade - D | 1,897 | 100.0 % | 2,075 | 100.0 % |
| State Rep 112 | | | | |
| Booker - D | 1,691 | 100.0 % | 1,691 | 100.0 % |
| State Rep 113 | | | | |
| Brandler - D | 1,012 | 100.0 % | 1,013 | 100.0 % |
| Dallas Sheriff | | | | |
| Munoz - D | 1,619 | 16.4 % | 5,769 | 13.0 % |
| Foster - D | 2,392 | 24.2 % | 13,318 | 30.1 % |
| Valdez - D | 4,220 | 42.8 % | 13,873 | 31.3 % |
| Allen - D | 1,633 | 16.6 % | 11,302 | 25.5 % |
| | | | | |
| Total Voter Registration (VR) | 380,153 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 26,828 | 7.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,904 | 3.1 % | 897,844 | 7.3 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 192 | 1.7 % | 18,357 | 2.2 % |
| Crow - D | 24 | 0.2 % | 6,362 | 0.8 % |
| Dean - D | 428 | 3.9 % | 40,068 | 4.8 % |
| Edwards - D | 1,326 | 12.0 % | 120,272 | 14.3 % |
| Gephardt - D | 86 | 0.8 % | 12,167 | 1.5 % |
| Kerry - D | 8,426 | 76.1 % | 562,395 | 67.1 % |
| Kucinich - D | 163 | 1.5 % | 15,465 | 1.8 % |
| Larouche - D | 22 | 0.2 % | 6,909 | 0.8 % |
| Lieberman - D | 102 | 0.9 % | 25,290 | 3.0 % |
| Sharpton - D | 299 | 2.7 % | 31,086 | 3.7 % |
| U.S. Rep 6 | | | | |
| Meyer - D | 4,718 | 100.0 % | 13,452 | 100.0 % |
| U.S. Rep 12 | | | | |
| Alvarado - D | 4,102 | 100.0 % | 10,456 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 0 | 0.0 % | 6,537 | 100.0 % |
| U.S. Rep 26 | | | | |
| Reyes - D | 135 | 100.0 % | 10,877 | 100.0 % |
| State Sen 10 | | | | |
| Hill - D | 4,922 | 100.0 % | 13,857 | 100.0 % |
| State Sen 30 | | | | |
| Gibbs - D | 1,966 | 100.0 % | 17,244 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 65 | 100.0 % | 1,824 | 100.0 % |
| State Rep 93 | | | | |
| Gregory - D | 859 | 100.0 % | 1,241 | 100.0 % |
| State Rep 94 | | | | |
| Woolridge - D | 1,915 | 100.0 % | 1,915 | 100.0 % |
| State Rep 95 | | | | |
| Lewis - D | 56 | 36.8 % | 4,109 | 45.7 % |
| Veasey - D | 96 | 63.2 % | 4,880 | 54.3 % |
| State Rep 96 | | | | |
| Cox - D | 1,561 | 100.0 % | 1,995 | 100.0 % |
| State Rep 97 | | | | |
| Stevens - D | 2,070 | 100.0 % | 3,165 | 100.0 % |
| State Rep 99 | | | | |
| Popp - D | 82 | 100.0 % | 1,783 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 356,409 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 29,229 | 8.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 11,108 | 3.1 % | 897,844 | 7.3 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 1,514 | 2.9 % | 18,357 | 2.2 % |
| Crow - D | 662 | 1.3 % | 6,362 | 0.8 % |
| Dean - D | 2,420 | 4.7 % | 40,068 | 4.8 % |
| Edwards - D | 7,629 | 14.8 % | 120,272 | 14.3 % |
| Gephardt - D | 915 | 1.8 % | 12,167 | 1.5 % |
| Kerry - D | 32,923 | 63.9 % | 562,395 | 67.1 % |
| Kucinich - D | 702 | 1.4 % | 15,465 | 1.8 % |
| Larouche - D | 848 | 1.6 % | 6,909 | 0.8 % |
| Lieberman - D | 2,677 | 5.2 % | 25,290 | 3.0 % |
| Sharpton - D | 1,259 | 2.4 % | 31,086 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 21,462 | 100.0 % | 44,961 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 22,415 | 100.0 % | 44,839 | 100.0 % |
| State Sen 20 | | | | |
| Hinojosa - D | 6,226 | 100.0 % | 42,347 | 100.0 % |
| State Sen 21 | | | | |
| Zaffirini - D | 4,853 | 80.7 % | 62,904 | 78.6 % |
| Bruni - D | 1,157 | 19.3 % | 17,087 | 21.4 % |
| State Sen 27 | | | | |
| Lucio - D | 31,026 | 100.0 % | 40,045 | 100.0 % |
| State Rep 35 | | | | |
| Canales - D | 4,067 | 28.5 % | 6,598 | 31.4 % |
| Flores - D | 3,539 | 24.8 % | 5,028 | 23.9 % |
| Gonzalez Toureilles - D | 6,659 | 46.7 % | 9,409 | 44.7 % |
| State Rep 36 | | | | |
| Flores - D | 1 | | 12,020 | |
| State Rep 37 | | | | |
| Oliveira - D | 6,394 | 100.0 % | 6,394 | 100.0 % |
| State Rep 38 | | | | |
| Solis - D | 7,723 | 100.0 % | 7,723 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 4,024 | 53.1 % | 6,340 | 53.4 % |
| Wise - D | 3,549 | 46.9 % | 5,541 | 46.6 % |
| State Rep 43 | | | | |
| Escobar - D | 8,926 | 100.0 % | 13,173 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 304,503 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 210,805 | 69.2 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 55,198 | 18.1 % | 897,844 | 7.3 % |

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 370 | 1.4 % | 18,357 | 2.2 % |
| Crow - D | 171 | 0.7 % | 6,362 | 0.8 % |
| Dean - D | 1,255 | 4.8 % | 40,068 | 4.8 % |
| Edwards - D | 2,565 | 9.9 % | 120,272 | 14.3 % |
| Gephardt - D | 276 | 1.1 % | 12,167 | 1.5 % |
| Kerry - D | 19,255 | 74.0 % | 562,395 | 67.1 % |
| Kucinich - D | 726 | 2.8 % | 15,465 | 1.8 % |
| Larouche - D | 168 | 0.6 % | 6,909 | 0.8 % |
| Lieberman - D | 507 | 1.9 % | 25,290 | 3.0 % |
| Sharpton - D | 736 | 2.8 % | 31,086 | 3.7 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 4,207 | 100.0 % | 16,775 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - D | 1,569 | 100.0 % | 26,281 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,555 | 80.6 % | 39,294 | 64.0 % |
| Hinojosa - D | 1,824 | 19.4 % | 22,059 | 36.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,396 | 19.7 % | 24,474 | 50.1 % |
| Rodriguez - D | 5,688 | 80.3 % | 24,409 | 49.9 % |
| State Sen 21 | | | | |
| Zaffirini - D | 275 | 84.9 % | 62,904 | 78.6 % |
| Bruni - D | 49 | 15.1 % | 17,087 | 21.4 % |
| State Sen 26 | | | | |
| Van de Putte - D | 3,428 | 83.6 % | 16,697 | 81.9 % |
| Rodriguez - D | 673 | 16.4 % | 3,679 | 18.1 % |
| State Rep 45 | | | | |
| Rose - D | 2,392 | 100.0 % | 6,489 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 1,779 | 100.0 % | 9,636 | 100.0 % |
| State Rep 48 | | | | |
| White - D | 135 | 100.0 % | 8,323 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 524 | 100.0 % | 14,221 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 0 | 0.0 % | 6,940 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 4,708 | 100.0 % | 6,986 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 395 | 100.0 % | 3,271 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15343

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 118 | | | | |
| Uresti - D | 568 | 100.0 % | 4,114 | 100.0 % |
| State Rep 119 | | | | |
| Puente - D | 2,552 | 100.0 % | 3,767 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 2,624 | 83.5 % | 4,263 | 83.7 % |
| Martinez - D | 520 | 16.5 % | 832 | 16.3 % |
| State Rep 123 | | | | |
| Villarreal - D | 1,643 | 100.0 % | 3,620 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 15 | 100.0 % | 3,232 | 100.0 % |
| 200th District Judge | | | | |
| Triana - D | 5,462 | 62.7 % | 32,506 | 55.9 % |
| Soifer - D | 1,902 | 21.8 % | 16,734 | 28.8 % |
| Hathaway - D | 1,347 | 15.5 % | 8,863 | 15.3 % |
| 345th District Judge | | | | |
| Anton - D | 3,641 | 48.4 % | 19,325 | 39.2 % |
| Yelenosky - D | 3,877 | 51.6 % | 29,973 | 60.8 % |
| Bexar Sheriff | | | | |
| Ricketts - D | 2,274 | 20.7 % | 9,845 | 22.1 % |
| Lopez - D | 8,690 | 79.3 % | 34,746 | 77.9 % |
| Travis Sheriff | | | | |
| Hamilton - D | 3,872 | 47.8 % | 27,928 | 54.3 % |
| Kincaid - D | 1,307 | 16.1 % | 7,820 | 15.2 % |
| Frank - D | 1,934 | 23.9 % | 9,720 | 18.9 % |
| Radford - D | 985 | 12.2 % | 5,927 | 11.5 % |
| | | | | |
| Total Voter Registration (VR) | 317,231 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 146,123 | 46.1 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 26,463 | 8.3 % | 897,844 | 7.3 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Clark - D | 1,035 | 2.8 % | 18,357 | 2.2 % |
| Crow - D | 379 | 1.0 % | 6,362 | 0.8 % |
| Dean - D | 1,601 | 4.4 % | 40,068 | 4.8 % |
| Edwards - D | 7,438 | 20.3 % | 120,272 | 14.3 % |
| Gephardt - D | 778 | 2.1 % | 12,167 | 1.5 % |
| Kerry - D | 21,404 | 58.5 % | 562,395 | 67.1 % |
| Kucinich - D | 372 | 1.0 % | 15,465 | 1.8 % |
| Larouche - D | 365 | 1.0 % | 6,909 | 0.8 % |
| Lieberman - D | 1,449 | 4.0 % | 25,290 | 3.0 % |
| Sharpton - D | 1,775 | 4.9 % | 31,086 | 3.7 % |
| U.S. Rep 2 | | | | |
| Lampson - D | 3,317 | 100.0 % | 27,274 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 24,605 | 100.0 % | 32,411 | 100.0 % |
| U.S. Rep 22 | | | | |
| Morrison - D | 1,061 | 79.4 % | 7,302 | 71.4 % |
| Saenz - D | 276 | 20.6 % | 2,919 | 28.6 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,031 | 100.0 % | 9,337 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 241 | 47.2 % | 6,484 | 53.9 % |
| Farrar - D | 270 | 52.8 % | 5,541 | 46.1 % |
| State Rep 9 | | | | |
| Moore - D | 3,729 | 100.0 % | 10,867 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 3,307 | 100.0 % | 12,157 | 100.0 % |
| State Rep 18 | | | | |
| Ellis - D | 5,161 | 60.1 % | 5,343 | 60.0 % |
| Archer - D | 3,431 | 39.9 % | 3,568 | 40.0 % |
| State Rep 19 | | | | |
| Barrington - D | 4,784 | 30.2 % | 4,784 | 30.2 % |
| Peveto - D | 11,059 | 69.8 % | 11,059 | 69.8 % |
| State Rep 22 | | | | |
| Deshotel - D | 1,243 | 100.0 % | 8,449 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 586 | 100.0 % | 6,245 | 100.0 % |
| State Rep 127 | | | | |
| Coffelt - D | 333 | 100.0 % | 1,480 | 100.0 % |
| State Rep 128 | | | | |
| Contreras - D | 1,263 | 100.0 % | 1,263 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2004 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 142 | | | | |
|    Dutton - D | 20 | 55.6 % | 3,761 | 80.2 % |
|    Khan - D | 16 | 44.4 % | 931 | 19.8 % |
| State Rep 143 | | | | |
|    Moreno - D | 56 | 64.4 % | 1,762 | 75.3 % |
|    Olmos - D | 31 | 35.6 % | 577 | 24.7 % |
| State Rep 145 | | | | |
|    Noriega - D | 1 | 100.0 % | 2,044 | 100.0 % |
| Harris Sheriff | | | | |
|    Clark - D | 2,255 | 78.1 % | 40,412 | 74.7 % |
|    Shike - D | 632 | 21.9 % | 13,703 | 25.3 % |
| Harris JP 2, Pl 1 | | | | |
|    Delgado - D | 54 | 50.5 % | 3,044 | 59.0 % |
|    Woodard - D | 53 | 49.5 % | 2,119 | 41.0 % |
| Harris Constable 3 | | | | |
|    Jones - D | 1,602 | 90.5 % | 4,752 | 88.3 % |
|    Rush - D | 168 | 9.5 % | 631 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 395,194 | | 12,263,840 | |
| Total Spanish Surname VR and SSVR/VR | 34,467 | 8.7 % | 2,525,399 | 20.6 % |
| Turnout (TO) and TO/VR | 39,966 | 10.1 % | 897,844 | 7.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15343

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Special Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 1:40 PM
Page 1 of 1

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 83 | 28.3 % | 32,166 | 45.7 % |
| Rodriguez - D | 210 | 71.7 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 338,162 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 220,466 | 65.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 293 | 0.1 % | 70,414 | 0.5 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 6,133 | 37.1 % | 32,166 | 45.7 % |
| Rodriguez - D | 10,403 | 62.9 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 356,032 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 206,020 | 57.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 16,536 | 4.6 % | 70,414 | 0.5 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,296 | 66.6 % | 32,166 | 45.7 % |
| Rodriguez - D | 651 | 33.4 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 446,060 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 67,516 | 15.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 1,947 | 0.4 % | 70,414 | 0.5 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 22,575 | 54.1 % | 32,166 | 45.7 % |
| Rodriguez - D | 19,126 | 45.9 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 351,910 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 192,934 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 41,709 | 11.9 % | 70,414 | 0.5 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 523 | 21.5 % | 32,166 | 45.7 % |
| Rodriguez - D | 1,912 | 78.5 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 325,508 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 195,138 | 59.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 2,435 | 0.7 % | 70,414 | 0.5 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,556 | 20.8 % | 32,166 | 45.7 % |
| Rodriguez - D | 5,938 | 79.2 % | 38,240 | 54.3 % |
| | | | | |
| Total Voter Registration (VR) | 333,057 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 150,135 | 45.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 7,494 | 2.3 % | 70,414 | 0.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15323

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Runoff Election**

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 4,110 | 63.8 % | 89,254 | 53.8 % |
| Keel - R | 2,331 | 36.2 % | 76,573 | 46.2 % |
| State Rep 11 | | | | |
| Durrett - R | 920 | 50.4 % | 2,028 | 60.4 % |
| Walker - R | 904 | 49.6 % | 1,331 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 402,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 15,378 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,733 | 1.7 % | 178,271 | 1.4 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 641 | 41.5 % | 89,254 | 53.8 % |
| Keel - R | 904 | 58.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 343,513 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 12.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,559 | 0.5 % | 178,271 | 1.4 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 3,242 | 57.0 % | 89,254 | 53.8 % |
| Keel - R | 2,446 | 43.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 335,687 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 17,933 | 5.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,688 | 1.7 % | 178,271 | 1.4 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 2,747 | 61.4 % | 89,254 | 53.8 % |
| Keel - R | 1,726 | 38.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 398,458 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,007 | 3.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,473 | 1.1 % | 178,271 | 1.4 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 55 | 68.8 % | 1,129 | 60.8 % |
| Omar - R | 25 | 31.3 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 3,972 | 63.2 % | 89,254 | 53.8 % |
| Keel - R | 2,311 | 36.8 % | 76,573 | 46.2 % |
| State Rep 11 | | | | |
| Durrett - R | 819 | 74.1 % | 2,028 | 60.4 % |
| Walker - R | 286 | 25.9 % | 1,331 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 360,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,243 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,348 | 1.8 % | 178,271 | 1.4 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 18 | 51.4 % | 1,129 | 60.8 % |
| Omar - R | 17 | 48.6 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 1,834 | 58.3 % | 89,254 | 53.8 % |
| Keel - R | 1,314 | 41.7 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 278 | 38.9 % | 4,658 | 38.5 % |
| Hennigan - R | 437 | 61.1 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 295,685 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 57,468 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,242 | 1.1 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15331

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Runoff Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,834 | 41.5 % | 89,254 | 53.8 % |
| Keel - R | 2,588 | 58.5 % | 76,573 | 46.2 % |
| State Rep 133 | | | | |
| Murphy - R | 1,594 | 53.4 % | 1,775 | 52.6 % |
| Schofield - R | 1,393 | 46.6 % | 1,599 | 47.4 % |
| | | | | |
| Total Voter Registration (VR) | 348,886 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 36,005 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,044 | 1.4 % | 178,271 | 1.4 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 6,787 | 63.1 % | 89,254 | 53.8 % |
| Keel - R | 3,967 | 36.9 % | 76,573 | 46.2 % |
| State Rep 11 | | | | |
| Durrett - R | 289 | 67.2 % | 2,028 | 60.4 % |
| Walker - R | 141 | 32.8 % | 1,331 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 334,587 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,563 | 6.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,812 | 3.2 % | 178,271 | 1.4 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 668 | 42.6 % | 89,254 | 53.8 % |
| Keel - R | 900 | 57.4 % | 76,573 | 46.2 % |
| State Rep 28 | | | | |
| Melanson - R | 50 | 29.4 % | 2,329 | 46.9 % |
| Zerwas - R | 120 | 70.6 % | 2,641 | 53.1 % |
| State Rep 133 | | | | |
| Murphy - R | 181 | 46.8 % | 1,775 | 52.6 % |
| Schofield - R | 206 | 53.2 % | 1,599 | 47.4 % |
| | | | | |
| Total Voter Registration (VR) | 279,481 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,548 | 14.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,657 | 0.6 % | 178,271 | 1.4 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,612 | 33.1 % | 89,254 | 53.8 % |
| Keel - R | 3,260 | 66.9 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 61 | 73.5 % | 12,347 | 61.4 % |
| Montgomery - R | 22 | 26.5 % | 7,765 | 38.6 % |
| State Rep 28 | | | | |
| Melanson - R | 295 | 43.4 % | 2,329 | 46.9 % |
| Zerwas - R | 385 | 56.6 % | 2,641 | 53.1 % |
| State Rep 50 | | | | |
| Fleece - R | 887 | 54.1 % | 1,334 | 53.1 % |
| Zimmerman - R | 752 | 45.9 % | 1,179 | 46.9 % |
| | | | | |
| Total Voter Registration (VR) | 359,393 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 34,316 | 9.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,131 | 1.4 % | 178,271 | 1.4 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 6,991 | 59.0 % | 89,254 | 53.8 % |
| Keel - R | 4,860 | 41.0 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 419 | 36.5 % | 12,347 | 61.4 % |
| Montgomery - R | 730 | 63.5 % | 7,765 | 38.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15331

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Runoff Election

|  | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 72 | | | | |
| Campbell - R | 3,680 | 41.1 % | 3,780 | 39.8 % |
| Darby - R | 5,269 | 58.9 % | 5,723 | 60.2 % |
| | | | | |
| Total Voter Registration (VR) | 397,491 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 73,259 | 18.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,880 | 3.5 % | 178,271 | 1.4 % |

|  | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 2,362 | 61.0 % | 89,254 | 53.8 % |
| Keel - R | 1,508 | 39.0 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 1,724 | 38.6 % | 4,658 | 38.5 % |
| Hennigan - R | 2,745 | 61.4 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 335,545 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 33,069 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,461 | 1.3 % | 178,271 | 1.4 % |

|  | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 4,430 | 60.1 % | 89,254 | 53.8 % |
| Keel - R | 2,941 | 39.9 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 405,067 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,020 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,371 | 1.8 % | 178,271 | 1.4 % |

|  | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 2,391 | 52.3 % | 89,254 | 53.8 % |
| Keel - R | 2,179 | 47.7 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 429,994 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,550 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,570 | 1.1 % | 178,271 | 1.4 % |

|  | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,375 | 49.0 % | 89,254 | 53.8 % |
| Keel - R | 1,431 | 51.0 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 1,478 | 66.3 % | 12,347 | 61.4 % |
| Montgomery - R | 751 | 33.7 % | 7,765 | 38.6 % |
| | | | | |
| Total Voter Registration (VR) | 278,064 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,111 | 68.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,838 | 1.0 % | 178,271 | 1.4 % |

|  | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 724 | 52.0 % | 89,254 | 53.8 % |
| Keel - R | 667 | 48.0 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 331,003 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 214,093 | 64.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,391 | 0.4 % | 178,271 | 1.4 % |

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 2,525 | 51.3 % | 89,254 | 53.8 % |
| Keel - R | 2,398 | 48.7 % | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15331

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Runoff Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM
06/29/11 1:53 PM
Page 4 of 8

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 50 | | | | |
| Fleece - R | 447 | 51.1 % | 1,334 | 53.1 % |
| Zimmerman - R | 427 | 48.9 % | 1,179 | 46.9 % |
| | | | | |
| Total Voter Registration (VR) | 363,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 37,989 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,971 | 1.4 % | 178,271 | 1.4 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 412 | 39.5 % | 89,254 | 53.8 % |
| Keel - R | 631 | 60.5 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 353,354 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,188 | 12.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,061 | 0.3 % | 178,271 | 1.4 % |

| District 19 Totals | District 19 Total | District 19 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 7,439 | 60.2 % | 89,254 | 53.8 % |
| Keel - R | 4,914 | 39.8 % | 76,573 | 46.2 % |
| State Rep 71 | | | | |
| Christian - R | 5,073 | 49.5 % | 5,073 | 49.5 % |
| King - R | 5,178 | 50.5 % | 5,178 | 50.5 % |
| State Rep 72 | | | | |
| Campbell - R | 100 | 18.1 % | 3,780 | 39.8 % |
| Darby - R | 454 | 81.9 % | 5,723 | 60.2 % |
| | | | | |
| Total Voter Registration (VR) | 399,638 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 88,848 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,373 | 3.8 % | 178,271 | 1.4 % |

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 569 | 50.0 % | 89,254 | 53.8 % |
| Keel - R | 568 | 50.0 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 355 | 83.9 % | 12,347 | 61.4 % |
| Montgomery - R | 68 | 16.1 % | 7,765 | 38.6 % |
| State Rep 118 | | | | |
| Antuna - R | 62 | 75.6 % | 917 | 81.4 % |
| Salyer - R | 20 | 24.4 % | 209 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 348,346 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 202,645 | 58.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,166 | 0.3 % | 178,271 | 1.4 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 2,528 | 37.4 % | 89,254 | 53.8 % |
| Keel - R | 4,235 | 62.6 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 3,625 | 62.6 % | 12,347 | 61.4 % |
| Montgomery - R | 2,164 | 37.4 % | 7,765 | 38.6 % |
| State Rep 47 | | | | |
| Castano - R | 804 | 43.9 % | 2,156 | 44.7 % |
| Welch - R | 1,027 | 56.1 % | 2,668 | 55.3 % |
| | | | | |
| Total Voter Registration (VR) | 430,482 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 65,110 | 15.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,279 | 1.7 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15331

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Runoff Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 4,137 | 55.3 % | 89,254 | 53.8 % |
| Keel - R | 3,349 | 44.7 % | 76,573 | 46.2 % |
| State Rep 28 | | | | |
| Melanson - R | 515 | 25.1 % | 2,329 | 46.9 % |
| Zerwas - R | 1,534 | 74.9 % | 2,641 | 53.1 % |
| | | | | |
| Total Voter Registration (VR) | 331,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,097 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,863 | 2.4 % | 178,271 | 1.4 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 541 | 46.1 % | 89,254 | 53.8 % |
| Keel - R | 632 | 53.9 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 399 | 78.7 % | 12,347 | 61.4 % |
| Montgomery - R | 108 | 21.3 % | 7,765 | 38.6 % |
| State Rep 118 | | | | |
| Antuna - R | 52 | 75.4 % | 917 | 81.4 % |
| Salyer - R | 17 | 24.6 % | 209 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 343,205 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 187,844 | 54.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,240 | 0.4 % | 178,271 | 1.4 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 0 | 0.0 % | 1,129 | 60.8 % |
| Omar - R | 0 | 0.0 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 2,804 | 56.7 % | 89,254 | 53.8 % |
| Keel - R | 2,144 | 43.3 % | 76,573 | 46.2 % |
| State Rep 63 | | | | |
| Lakusta - R | 13 | 50.0 % | 3,155 | 49.6 % |
| Parker - R | 13 | 50.0 % | 3,202 | 50.4 % |
| 324th District Judge | | | | |
| Enlow - R | 1,263 | 45.1 % | 4,658 | 38.5 % |
| Hennigan - R | 1,535 | 54.9 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 374,408 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,776 | 8.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,955 | 1.3 % | 178,271 | 1.4 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 4,751 | 41.3 % | 89,254 | 53.8 % |
| Keel - R | 6,760 | 58.7 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 2,541 | 60.2 % | 12,347 | 61.4 % |
| Montgomery - R | 1,677 | 39.8 % | 7,765 | 38.6 % |
| State Rep 47 | | | | |
| Castano - R | 1,269 | 47.4 % | 2,156 | 44.7 % |
| Welch - R | 1,409 | 52.6 % | 2,668 | 55.3 % |
| State Rep 54 | | | | |
| Aycock - R | 1,826 | 48.2 % | 3,043 | 57.8 % |
| Hopkins - R | 1,965 | 51.8 % | 2,219 | 42.2 % |
| 324th District Judge | | | | |
| Enlow - R | 7 | 63.6 % | 4,658 | 38.5 % |
| Hennigan - R | 4 | 36.4 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 389,088 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,542 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,376 | 3.2 % | 178,271 | 1.4 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 3,065 | 59.0 % | 89,254 | 53.8 % |
| Keel - R | 2,134 | 41.0 % | 76,573 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15331

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/23/2011 1:53 PM
Page 6 of 8

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Runoff Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Lakusta - R | 3,142 | 49.6 % | 3,155 | 49.6 % |
| Parker - R | 3,189 | 50.4 % | 3,202 | 50.4 % |
| 324th District Judge | | | | |
| Enlow - R | 189 | 42.1 % | 4,658 | 38.5 % |
| Hennigan - R | 260 | 57.9 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 310,919 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 35,414 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,194 | 2.0 % | 178,271 | 1.4 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 4,032 | 60.6 % | 89,254 | 53.8 % |
| Keel - R | 2,622 | 39.4 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 37 | 68.5 % | 12,347 | 61.4 % |
| Montgomery - R | 17 | 31.5 % | 7,765 | 38.6 % |
| State Rep 28 | | | | |
| Melanson - R | 1,469 | 70.9 % | 2,329 | 46.9 % |
| Zerwas - R | 602 | 29.1 % | 2,641 | 53.1 % |
| | | | | |
| Total Voter Registration (VR) | 413,093 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 140,957 | 34.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,111 | 1.7 % | 178,271 | 1.4 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 1,175 | 58.6 % | 89,254 | 53.8 % |
| Keel - R | 831 | 41.4 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 638 | 69.7 % | 12,347 | 61.4 % |
| Montgomery - R | 278 | 30.3 % | 7,765 | 38.6 % |
| State Rep 118 | | | | |
| Antuna - R | 767 | 82.7 % | 917 | 81.4 % |
| Salyer - R | 160 | 17.3 % | 209 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 302,270 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,095 | 62.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,131 | 0.7 % | 178,271 | 1.4 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 178 | 38.7 % | 89,254 | 53.8 % |
| Keel - R | 282 | 61.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 254,116 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 127,265 | 50.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 463 | 0.2 % | 178,271 | 1.4 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 873 | 61.2 % | 1,129 | 60.8 % |
| Omar - R | 553 | 38.8 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 633 | 47.8 % | 89,254 | 53.8 % |
| Keel - R | 691 | 52.2 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 342,220 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,379 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,914 | 0.6 % | 178,271 | 1.4 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 3,325 | 47.2 % | 89,254 | 53.8 % |
| Keel - R | 3,722 | 52.8 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 2,010 | 55.9 % | 12,347 | 61.4 % |
| Montgomery - R | 1,583 | 44.1 % | 7,765 | 38.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15331

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Runoff Election

| District 31 Totals | District 31 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 54 | | | | |
| Aycock - R | 1,217 | 82.7 % | 3,043 | 57.8 % |
| Hopkins - R | 254 | 17.3 % | 2,219 | 42.2 % |
| | | | | |
| Total Voter Registration (VR) | 339,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,265 | 11.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,496 | 2.2 % | 178,271 | 1.4 % |

| District 32 Totals | District 32 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Aurbach - R | 183 | 58.1 % | 1,129 | 60.8 % |
| Omar - R | 132 | 41.9 % | 727 | 39.2 % |
| CCA 8 | | | | |
| Holcomb - R | 1,586 | 43.7 % | 89,254 | 53.8 % |
| Keel - R | 2,041 | 56.3 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 392,452 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,964 | 7.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,788 | 1.0 % | 178,271 | 1.4 % |

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 2,198 | 59.5 % | 89,254 | 53.8 % |
| Keel - R | 1,498 | 40.5 % | 76,573 | 46.2 % |
| 324th District Judge | | | | |
| Enlow - R | 1,197 | 32.8 % | 4,658 | 38.5 % |
| Hennigan - R | 2,453 | 67.2 % | 7,434 | 61.5 % |
| | | | | |
| Total Voter Registration (VR) | 363,718 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 32,600 | 9.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,187 | 1.2 % | 178,271 | 1.4 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 167 | 37.4 % | 89,254 | 53.8 % |
| Keel - R | 279 | 62.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 312,580 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 218,886 | 70.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 446 | 0.1 % | 178,271 | 1.4 % |

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 568 | 38.9 % | 89,254 | 53.8 % |
| Keel - R | 893 | 61.1 % | 76,573 | 46.2 % |
| SBOE 5 | | | | |
| Mercer - R | 784 | 68.1 % | 12,347 | 61.4 % |
| Montgomery - R | 367 | 31.9 % | 7,765 | 38.6 % |
| State Rep 47 | | | | |
| Castano - R | 83 | 26.3 % | 2,156 | 44.7 % |
| Welch - R | 232 | 73.7 % | 2,668 | 55.3 % |
| State Rep 50 | | | | |
| Fleece - R | 0 | 0.0 % | 1,334 | 53.1 % |
| Zimmerman - R | 0 | 0.0 % | 1,179 | 46.9 % |
| State Rep 118 | | | | |
| Antuna - R | 36 | 75.0 % | 917 | 81.4 % |
| Salyer - R | 12 | 25.0 % | 209 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 323,026 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 146,798 | 45.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,541 | 0.5 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15331

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 442 of 1013

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 1:53 PM
Page 8 of 8

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 901 | 59.4 % | 89,254 | 53.8 % |
| Keel - R | 616 | 40.6 % | 76,573 | 46.2 % |
| | | | | |
| Total Voter Registration (VR) | 399,394 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,526 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,518 | 0.4 % | 178,271 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15331

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 34,356 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,121 | 100.0 % | 24,798 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 2,855 | 7.4 % | 50,840 | 7.7 % |
| Locke - R | 1,186 | 3.1 % | 23,301 | 3.5 % |
| Perry - R | 32,574 | 84.2 % | 557,565 | 84.2 % |
| Smith - R | 2,092 | 5.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,040 | 79.5 % | 497,157 | 78.2 % |
| Kelly - R | 7,741 | 20.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 21,282 | 62.6 % | 385,830 | 65.6 % |
| Werner - R | 12,719 | 37.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 15,795 | 49.9 % | 275,087 | 49.5 % |
| Willett - R | 15,873 | 50.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,689 | 49.3 % | 295,610 | 52.8 % |
| Price - R | 16,120 | 50.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 7,183 | 24.0 % | 128,240 | 24.3 % |
| Holcomb - R | 17,014 | 56.8 % | 237,880 | 45.0 % |
| Keel - R | 5,779 | 19.3 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,340 | 100.0 % | 44,614 | 100.0 % |
| State Sen 1 | | | | |
| Eltife - R | 22,787 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 420 | 70.7 % | 17,043 | 67.3 % |
| McCallum - R | 174 | 29.3 % | 8,276 | 32.7 % |
| State Sen 3 | | | | |
| Denton - R | 1,278 | 10.3 % | 5,661 | 15.2 % |
| Kleimann - R | 889 | 7.2 % | 6,749 | 18.1 % |
| Nichols - R | 7,746 | 62.7 % | 20,223 | 54.3 % |
| Reeves - R | 2,438 | 19.7 % | 4,632 | 12.4 % |
| State Rep 5 | | | | |
| Hughes - R | 3,848 | 100.0 % | 6,119 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 5,946 | 52.2 % | 5,946 | 52.2 % |
| Ramirez - R | 5,446 | 47.8 % | 5,446 | 47.8 % |
| State Rep 7 | | | | |
| Merritt - R | 6,735 | 58.5 % | 6,735 | 58.5 % |
| Williams - R | 4,782 | 41.5 % | 4,782 | 41.5 % |
| State Rep 9 | | | | |
| Blake - R | 3,206 | 44.6 % | 3,324 | 43.8 % |
| Christian - R | 3,984 | 55.4 % | 4,259 | 56.2 % |
| State Rep 11 | | | | |
| Alberts - R | 690 | 20.4 % | 2,025 | 25.2 % |
| Durrett - R | 1,122 | 33.2 % | 3,396 | 42.3 % |
| Walker - R | 1,568 | 46.4 % | 2,602 | 32.4 % |
| State Rep 12 | | | | |
| Anderson - R | 2,197 | 100.0 % | 3,077 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 402,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 15,378 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 41,571 | 10.3 % | 702,734 | 5.5 % |

| District 2 Totals | District 2 Total | District 2 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 12,468 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 3,331 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,283 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 1,575 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,063 | 4.9 % | 50,840 | 7.7 % |
| Locke - R | 470 | 2.1 % | 23,301 | 3.5 % |
| Perry - R | 19,541 | 89.3 % | 557,565 | 84.2 % |
| Smith - R | 816 | 3.7 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 14,338 | 76.0 % | 497,157 | 78.2 % |
| Kelly - R | 4,529 | 24.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 15,190 | 77.6 % | 385,830 | 65.6 % |
| Werner - R | 4,383 | 22.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 8,634 | 45.7 % | 275,087 | 49.5 % |
| Willett - R | 10,269 | 54.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,252 | 71.0 % | 295,610 | 52.8 % |
| Price - R | 5,412 | 29.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,368 | 13.5 % | 128,240 | 24.3 % |
| Holcomb - R | 7,786 | 44.3 % | 237,880 | 45.0 % |
| Keel - R | 7,433 | 42.3 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 506 | 3.6 % | 2,545 | 6.1 % |
| Hamric - R | 3,167 | 22.6 % | 6,900 | 16.5 % |
| Nixon - R | 654 | 4.7 % | 3,629 | 8.7 % |
| Patrick - R | 9,661 | 69.1 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 3,071 | 100.0 % | 5,933 | 100.0 % |
| State Rep 126 | | | | |
| Devine - R | 3,372 | 47.8 % | 3,535 | 47.7 % |
| Harless - R | 3,689 | 52.2 % | 3,870 | 52.3 % |
| State Rep 127 | | | | |
| Crabb - R | 2,763 | 56.7 % | 3,088 | 59.0 % |
| Stunja - R | 2,113 | 43.3 % | 2,144 | 41.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 297 | 100.0 % | 5,876 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 145 | 100.0 % | 3,724 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 1,177 | 100.0 % | 3,063 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 580 | 100.0 % | 6,813 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 1,649 | 100.0 % | 3,209 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 4,260 | 100.0 % | 5,511 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 7,998 | 43.6 % | 27,784 | 43.4 % |
| Velasquez - R | 10,333 | 56.4 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 8,896 | 49.7 % | 30,355 | 48.5 % |
| Galik - R | 9,019 | 50.3 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 343,513 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 12.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 23,832 | 6.9 % | 702,734 | 5.5 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,866 | 14.9 % | 2,292 | 14.7 % |
| Johnson - R | 10,619 | 85.1 % | 13,348 | 85.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 1,970 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 912 | 6.3 % | 50,840 | 7.7 % |
| Locke - R | 541 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 12,384 | 85.6 % | 557,565 | 84.2 % |
| Smith - R | 631 | 4.4 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,811 | 77.5 % | 497,157 | 78.2 % |
| Kelly - R | 3,142 | 22.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 8,228 | 66.7 % | 385,830 | 65.6 % |
| Werner - R | 4,114 | 33.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,958 | 43.8 % | 275,087 | 49.5 % |
| Willett - R | 6,369 | 56.2 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

PLANC185 2010 Census
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 1:57 PM
Page 3 of 33

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA Pres Judge | | | | |
| Keller - R | 5,571 | 47.5 % | 295,610 | 52.8 % |
| Price - R | 6,165 | 52.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,989 | 38.2 % | 128,240 | 24.3 % |
| Holcomb - R | 3,999 | 38.3 % | 237,880 | 45.0 % |
| Keel - R | 2,457 | 23.5 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,413 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 2,547 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 11,331 | 100.0 % | 15,599 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 3,430 | 100.0 % | 3,430 | 100.0 % |
| State Rep 67 | | | | |
| Madden - R | 2,187 | 100.0 % | 2,187 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 4,435 | 100.0 % | 4,480 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 1,709 | 100.0 % | 5,721 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 335,687 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 17,933 | 5.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,026 | 4.5 % | 702,734 | 5.5 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 868 | 100.0 % | 35,224 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 22,113 | 100.0 % | 24,450 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 2,392 | 9.6 % | 50,840 | 7.7 % |
| Locke - R | 1,071 | 4.3 % | 23,301 | 3.5 % |
| Perry - R | 20,224 | 81.3 % | 557,565 | 84.2 % |
| Smith - R | 1,187 | 4.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,351 | 73.2 % | 497,157 | 78.2 % |
| Kelly - R | 6,350 | 26.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 13,479 | 63.3 % | 385,830 | 65.6 % |
| Werner - R | 7,799 | 36.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 10,652 | 52.7 % | 275,087 | 49.5 % |
| Willett - R | 9,566 | 47.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 10,219 | 49.8 % | 295,610 | 52.8 % |
| Price - R | 10,291 | 50.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 5,449 | 28.4 % | 128,240 | 24.3 % |
| Holcomb - R | 9,036 | 47.1 % | 237,880 | 45.0 % |
| Keel - R | 4,717 | 24.6 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,743 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 2,590 | 100.0 % | 24,733 | 100.0 % |
| State Sen 1 | | | | |
| Eltife - R | 4,196 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 7,651 | 70.0 % | 17,043 | 67.3 % |
| McCallum - R | 3,277 | 30.0 % | 8,276 | 32.7 % |
| State Rep 2 | | | | |
| Flynn - R | 3,650 | 77.4 % | 5,269 | 73.4 % |
| Tull - R | 1,068 | 22.6 % | 1,913 | 26.6 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 1,899 | 100.0 % | 1,899 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 903 | 100.0 % | 6,119 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 6,032 | 54.3 % | 6,032 | 54.3 % |
| Williams - R | 5,082 | 45.7 % | 5,082 | 45.7 % |
| State Rep 70 | | | | |
| Paxton - R | 45 | 100.0 % | 4,480 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 89 | | | | |
|   Laubenberg - R | 3,631 | 100.0 % | 5,721 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,458 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,007 | 3.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 26,936 | 6.8 % | 702,734 | 5.5 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 46 | 16.8 % | 2,292 | 14.7 % |
|   Johnson - R | 228 | 83.2 % | 13,348 | 85.3 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 21,511 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Aurbach - R | 160 | 48.8 % | 1,614 | 44.5 % |
|   Omar - R | 107 | 32.6 % | 1,308 | 36.1 % |
|   Wood - R | 61 | 18.6 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 56 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 2,034 | 7.7 % | 50,840 | 7.7 % |
|   Locke - R | 1,153 | 4.4 % | 23,301 | 3.5 % |
|   Perry - R | 21,624 | 82.1 % | 557,565 | 84.2 % |
|   Smith - R | 1,526 | 5.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 20,385 | 79.6 % | 497,157 | 78.2 % |
|   Kelly - R | 5,219 | 20.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|   Jones - R | 14,872 | 64.5 % | 385,830 | 65.6 % |
|   Werner - R | 8,172 | 35.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|   Smith - R | 11,252 | 52.6 % | 275,087 | 49.5 % |
|   Willett - R | 10,156 | 47.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|   Keller - R | 10,814 | 49.4 % | 295,610 | 52.8 % |
|   Price - R | 11,059 | 50.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 5,638 | 26.8 % | 128,240 | 24.3 % |
|   Holcomb - R | 11,211 | 53.3 % | 237,880 | 45.0 % |
|   Keel - R | 4,202 | 20.0 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
|   McLeroy - R | 14,145 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
|   Miller - R | 4,070 | 100.0 % | 24,733 | 100.0 % |
| State Sen 1 | | | | |
|   Eltife - R | 1,326 | 100.0 % | 28,309 | 100.0 % |
| State Sen 2 | | | | |
|   Deuell - R | 6,985 | 63.3 % | 17,043 | 67.3 % |
|   McCallum - R | 4,042 | 36.7 % | 8,276 | 32.7 % |
| State Sen 3 | | | | |
|   Denton - R | 1,107 | 11.5 % | 5,661 | 15.2 % |
|   Kleimann - R | 766 | 8.0 % | 6,749 | 18.1 % |
|   Nichols - R | 6,730 | 70.1 % | 20,223 | 54.3 % |
|   Reeves - R | 999 | 10.4 % | 4,632 | 12.4 % |
| State Rep 2 | | | | |
|   Flynn - R | 1,619 | 65.7 % | 5,269 | 73.4 % |
|   Tull - R | 845 | 34.3 % | 1,913 | 26.6 % |
| State Rep 4 | | | | |
|   Brown - R | 6,053 | 52.5 % | 6,053 | 52.5 % |
|   Gent - R | 5,475 | 47.5 % | 5,475 | 47.5 % |
| State Rep 5 | | | | |
|   Hughes - R | 1,368 | 100.0 % | 6,119 | 100.0 % |
| State Rep 8 | | | | |
|   Cook - R | 1,835 | 100.0 % | 3,718 | 100.0 % |
| State Rep 11 | | | | |
|   Alberts - R | 954 | 34.8 % | 2,025 | 25.2 % |
|   Durrett - R | 1,429 | 52.1 % | 3,396 | 42.3 % |
|   Walker - R | 361 | 13.2 % | 2,602 | 32.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/24/11 1:57 PM
Page 5 of 33

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 101 | | | | |
| Latham - R | 1,695 | 50.9 % | 1,864 | 50.9 % |
| Reyna - R | 1,633 | 49.1 % | 1,800 | 49.1 % |
| State Rep 102 | | | | |
| Goolsby - R | 47 | 100.0 % | 2,112 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,759 | 100.0 % | 3,054 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 1 | 100.0 % | 1,687 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 685 | 100.0 % | 3,109 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 1,733 | 33.3 % | 9,654 | 33.9 % |
| Jones - R | 3,479 | 66.7 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 360,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,243 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 28,224 | 7.8 % | 702,734 | 5.5 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 8,871 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,576 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 24 | 36.4 % | 1,614 | 44.5 % |
| Omar - R | 26 | 39.4 % | 1,308 | 36.1 % |
| Wood - R | 16 | 24.2 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 1,065 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 891 | 6.7 % | 50,840 | 7.7 % |
| Locke - R | 503 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 11,292 | 84.5 % | 557,565 | 84.2 % |
| Smith - R | 676 | 5.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 10,470 | 80.5 % | 497,157 | 78.2 % |
| Kelly - R | 2,541 | 19.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 7,172 | 61.4 % | 385,830 | 65.6 % |
| Werner - R | 4,513 | 38.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 5,401 | 48.7 % | 275,087 | 49.5 % |
| Willett - R | 5,686 | 51.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 5,360 | 46.7 % | 295,610 | 52.8 % |
| Price - R | 6,119 | 53.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,892 | 27.6 % | 128,240 | 24.3 % |
| Holcomb - R | 4,687 | 44.7 % | 237,880 | 45.0 % |
| Keel - R | 2,912 | 27.8 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 941 | 100.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
| Miller - R | 629 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
| Shapiro - R | 0 | 0.0 % | 15,599 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 6,937 | 100.0 % | 28,220 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 1,137 | 100.0 % | 3,718 | 100.0 % |
| State Rep 10 | | | | |
| Burge - R | 1,625 | 20.8 % | 1,833 | 19.7 % |
| Pitts - R | 6,201 | 79.2 % | 7,457 | 80.3 % |
| State Rep 92 | | | | |
| Smith - R | 76 | 100.0 % | 2,552 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 542 | 100.0 % | 1,565 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 715 | 100.0 % | 2,513 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 260 | 100.0 % | 1,278 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 106 | | | | |
| England - R | 1,723 | 100.0 % | 1,723 | 100.0 % |
| Smith - R | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 111 | | | | |
| Werner - R | 4 | 100.0 % | 1,078 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 22 | 100.0 % | 2,128 | 100.0 % |
| 195th District Judge | | | | |
| Burns - R | 880 | 36.2 % | 9,654 | 33.9 % |
| Jones - R | 1,549 | 63.8 % | 18,819 | 66.1 % |
| 322nd District Judge | | | | |
| Berger - R | 754 | 50.4 % | 17,730 | 50.8 % |
| Sullivan - R | 741 | 49.6 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 510 | 34.9 % | 12,273 | 35.7 % |
| Hennigan - R | 518 | 35.4 % | 12,445 | 36.2 % |
| White - R | 435 | 29.7 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 324 | 21.8 % | 8,581 | 24.6 % |
| Wells - R | 1,159 | 78.2 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 727 | 48.3 % | 19,732 | 56.1 % |
| Wilson - R | 779 | 51.7 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 295,685 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 57,468 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,868 | 4.7 % | 702,734 | 5.5 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 22,062 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,698 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 104 | 100.0 % | 2,753 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,063 | 4.1 % | 50,840 | 7.7 % |
| Locke - R | 472 | 1.8 % | 23,301 | 3.5 % |
| Perry - R | 23,749 | 90.6 % | 557,565 | 84.2 % |
| Smith - R | 941 | 3.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,220 | 79.4 % | 497,157 | 78.2 % |
| Kelly - R | 4,733 | 20.6 % | 138,462 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 18,707 | 80.8 % | 385,830 | 65.6 % |
| Werner - R | 4,450 | 19.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 9,139 | 40.3 % | 275,087 | 49.5 % |
| Willett - R | 13,560 | 59.7 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,590 | 74.2 % | 295,610 | 52.8 % |
| Price - R | 5,776 | 25.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,649 | 12.7 % | 128,240 | 24.3 % |
| Holcomb - R | 9,810 | 47.2 % | 237,880 | 45.0 % |
| Keel - R | 8,318 | 40.0 % | 161,999 | 30.7 % |
| State Sen 7 | | | | |
| Ellis - R | 1,707 | 8.9 % | 2,545 | 6.1 % |
| Hamric - R | 2,765 | 14.5 % | 6,900 | 16.5 % |
| Nixon - R | 2,601 | 13.6 % | 3,629 | 8.7 % |
| Patrick - R | 12,043 | 63.0 % | 28,860 | 68.8 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 1,063 | 100.0 % | 5,933 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 4,864 | 100.0 % | 19,827 | 100.0 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 1,290 | 100.0 % | 5,876 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 2,150 | 100.0 % | 3,612 | 100.0 % |
| State Rep 133 | | | | |
| Larson - R | 1,467 | 31.6 % | 1,651 | 31.2 % |
| Murphy - R | 1,609 | 34.7 % | 1,783 | 33.7 % |
| Schofield - R | 1,564 | 33.7 % | 1,853 | 35.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 134 | | | | |
| Wong - R | 2,724 | 100.0 % | 3,724 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 1,875 | 100.0 % | 3,063 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 6,228 | 100.0 % | 6,813 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 159 | 100.0 % | 910 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 1,494 | 100.0 % | 3,209 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 1,214 | 100.0 % | 1,983 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 8,902 | 40.8 % | 27,784 | 43.4 % |
| Velasquez - R | 12,942 | 59.2 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 9,396 | 43.6 % | 30,355 | 48.5 % |
| Galik - R | 12,140 | 56.4 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 348,886 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 36,005 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 28,561 | 8.2 % | 702,734 | 5.5 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 366 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,427 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 20,671 | 100.0 % | 24,735 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 797 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 905 | 47.6 % | 14,710 | 46.0 % |
| Taylor - R | 997 | 52.4 % | 17,291 | 54.0 % |
| Governor | | | | |
| Kilgore - R | 2,063 | 7.1 % | 50,840 | 7.7 % |
| Locke - R | 1,099 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 24,638 | 85.0 % | 557,565 | 84.2 % |
| Smith - R | 1,201 | 4.1 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 18,678 | 71.6 % | 497,157 | 78.2 % |
| Kelly - R | 7,421 | 28.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 15,138 | 60.7 % | 385,830 | 65.6 % |
| Werner - R | 9,785 | 39.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 12,134 | 51.6 % | 275,087 | 49.5 % |
| Willett - R | 11,398 | 48.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 12,732 | 53.5 % | 295,610 | 52.8 % |
| Price - R | 11,046 | 46.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 5,337 | 24.0 % | 128,240 | 24.3 % |
| Holcomb - R | 10,113 | 45.5 % | 237,880 | 45.0 % |
| Keel - R | 6,761 | 30.4 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,377 | 100.0 % | 44,614 | 100.0 % |
| State Sen 3 | | | | |
| Denton - R | 2,955 | 24.2 % | 5,661 | 15.2 % |
| Kleimann - R | 4,781 | 39.1 % | 6,749 | 18.1 % |
| Nichols - R | 3,819 | 31.2 % | 20,223 | 54.3 % |
| Reeves - R | 671 | 5.5 % | 4,632 | 12.4 % |
| State Sen 5 | | | | |
| Ogden - R | 6,329 | 100.0 % | 26,883 | 100.0 % |
| State Sen 7 | | | | |
| Ellis - R | 49 | 3.4 % | 2,545 | 6.1 % |
| Hamric - R | 147 | 10.1 % | 6,900 | 16.5 % |
| Nixon - R | 54 | 3.7 % | 3,629 | 8.7 % |
| Patrick - R | 1,205 | 82.8 % | 28,860 | 68.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 11 | | | | |
| Alberts - R | 381 | 20.1 % | 2,025 | 25.2 % |
| Durrett - R | 845 | 44.5 % | 3,396 | 42.3 % |
| Walker - R | 673 | 35.4 % | 2,602 | 32.4 % |
| State Rep 12 | | | | |
| Anderson - R | 715 | 100.0 % | 3,077 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 3,263 | 100.0 % | 8,001 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 6,307 | 100.0 % | 6,307 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 5,933 | 56.6 % | 5,933 | 56.6 % |
| Inman - R | 2,127 | 20.3 % | 2,127 | 20.3 % |
| Rudy - R | 2,415 | 23.1 % | 2,415 | 23.1 % |
| State Rep 18 | | | | |
| Otto - R | 923 | 100.0 % | 3,305 | 100.0 % |
| State Rep 126 | | | | |
| Devine - R | 0 | 0.0 % | 3,535 | 47.7 % |
| Harless - R | 0 | 0.0 % | 3,870 | 52.3 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 510 | 100.0 % | 5,876 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 569 | 100.0 % | 5,511 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 518 | 46.6 % | 27,784 | 43.4 % |
| Velasquez - R | 593 | 53.4 % | 36,118 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 633 | 59.7 % | 30,355 | 48.5 % |
| Galik - R | 427 | 40.3 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 334,587 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,563 | 6.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 29,573 | 8.8 % | 702,734 | 5.5 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 14 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 20 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 22 | | | | |
| Baig - R | 53 | 5.6 % | 1,108 | 3.3 % |
| Campbell - R | 335 | 35.2 % | 9,941 | 30.0 % |
| Delay - R | 519 | 54.5 % | 20,560 | 62.0 % |
| Fjetland - R | 45 | 4.7 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 262 | 5.6 % | 50,840 | 7.7 % |
| Locke - R | 135 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 4,122 | 87.7 % | 557,565 | 84.2 % |
| Smith - R | 182 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 3,140 | 74.4 % | 497,157 | 78.2 % |
| Kelly - R | 1,078 | 25.6 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,282 | 76.8 % | 385,830 | 65.6 % |
| Werner - R | 992 | 23.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,894 | 45.6 % | 275,087 | 49.5 % |
| Willett - R | 2,256 | 54.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,800 | 67.8 % | 295,610 | 52.8 % |
| Price - R | 1,327 | 32.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 719 | 18.3 % | 128,240 | 24.3 % |
| Holcomb - R | 1,800 | 45.9 % | 237,880 | 45.0 % |
| Keel - R | 1,403 | 35.8 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 382 | 28.7 % | 18,112 | 35.7 % |
| Dunbar - R | 947 | 71.3 % | 32,580 | 64.3 % |
| State Sen 7 | | | | |
| Ellis - R | 10 | 26.3 % | 2,545 | 6.1 % |
| Hamric - R | 2 | 5.3 % | 6,900 | 16.5 % |
| Nixon - R | 4 | 10.5 % | 3,629 | 8.7 % |
| Patrick - R | 22 | 57.9 % | 28,860 | 68.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 17 | | | | |
| Janek - R | 1,805 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 76 | 40.9 % | 12,899 | 35.4 % |
| Hegar - R | 87 | 46.8 % | 20,084 | 55.1 % |
| Stall - R | 23 | 12.4 % | 3,458 | 9.5 % |
| State Rep 26 | | | | |
| Booker - R | 114 | 29.1 % | 3,644 | 33.2 % |
| Howard - R | 278 | 70.9 % | 7,336 | 66.8 % |
| State Rep 27 | | | | |
| Bryant - R | 677 | 100.0 % | 4,350 | 100.0 % |
| State Rep 28 | | | | |
| Baldwin - R | 101 | 24.5 % | 1,558 | 15.1 % |
| Franks - R | 85 | 20.6 % | 1,420 | 13.7 % |
| Kitzman - R | 24 | 5.8 % | 1,356 | 13.1 % |
| Melanson - R | 31 | 7.5 % | 1,677 | 16.2 % |
| Showalter - R | 63 | 15.3 % | 1,268 | 12.3 % |
| Smith - R | 28 | 6.8 % | 490 | 4.7 % |
| Zerwas - R | 81 | 19.6 % | 2,573 | 24.9 % |
| State Rep 133 | | | | |
| Larson - R | 184 | 28.4 % | 1,651 | 31.2 % |
| Murphy - R | 174 | 26.9 % | 1,783 | 33.7 % |
| Schofield - R | 289 | 44.7 % | 1,853 | 35.0 % |
| State Rep 136 | | | | |
| Woolley - R | 5 | 100.0 % | 6,813 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 646 | 100.0 % | 910 | 100.0 % |
| State Rep 149 | | | | |
| Heflin - R | 769 | 100.0 % | 1,983 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,068 | 41.1 % | 27,784 | 43.4 % |
| Velasquez - R | 1,532 | 58.9 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,176 | 45.5 % | 30,355 | 48.5 % |
| Galik - R | 1,408 | 54.5 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 279,481 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,548 | 14.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,012 | 1.8 % | 702,734 | 5.5 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 941 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 15,232 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 15 | | | | |
| Haring - R | 2,171 | 76.5 % | 5,552 | 70.9 % |
| Zamora - R | 668 | 23.5 % | 2,278 | 29.1 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,518 | 100.0 % | 27,139 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 2,108 | 8.9 % | 50,840 | 7.7 % |
| Locke - R | 697 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 19,930 | 84.0 % | 557,565 | 84.2 % |
| Smith - R | 997 | 4.2 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,673 | 76.6 % | 497,157 | 78.2 % |
| Kelly - R | 5,088 | 23.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 13,726 | 65.0 % | 385,830 | 65.6 % |
| Werner - R | 7,377 | 35.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 10,714 | 53.2 % | 275,087 | 49.5 % |
| Willett - R | 9,434 | 46.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 11,313 | 56.6 % | 295,610 | 52.8 % |
| Price - R | 8,661 | 43.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,843 | 14.5 % | 128,240 | 24.3 % |
| Holcomb - R | 7,303 | 37.4 % | 237,880 | 45.0 % |
| Keel - R | 9,397 | 48.1 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                    15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:57 PM
Page 10 of 33

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Loewe - R | 11 | 7.0 % | 7,618 | 15.3 % |
| Mercer - R | 103 | 65.6 % | 24,849 | 49.8 % |
| Montgomery - R | 43 | 27.4 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 5,057 | 37.3 % | 18,112 | 35.7 % |
| Dunbar - R | 8,500 | 62.7 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
| Ogden - R | 178 | 100.0 % | 26,883 | 100.0 % |
| State Sen 7 | | | | |
| Ellis - R | 273 | 3.7 % | 2,545 | 6.1 % |
| Hamric - R | 819 | 11.2 % | 6,900 | 16.5 % |
| Nixon - R | 316 | 4.3 % | 3,629 | 8.7 % |
| Patrick - R | 5,929 | 80.8 % | 28,860 | 68.8 % |
| State Sen 17 | | | | |
| Janek - R | 695 | 100.0 % | 19,827 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 3,565 | 29.7 % | 12,899 | 35.4 % |
| Hegar - R | 6,969 | 58.1 % | 20,084 | 55.1 % |
| Stall - R | 1,470 | 12.2 % | 3,458 | 9.5 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 4,738 | 100.0 % | 8,001 | 100.0 % |
| State Rep 17 | | | | |
| Brune - R | 1,990 | 49.0 % | 2,562 | 41.9 % |
| Kleinschmidt - R | 2,075 | 51.0 % | 3,555 | 58.1 % |
| State Rep 28 | | | | |
| Baldwin - R | 239 | 8.9 % | 1,558 | 15.1 % |
| Franks - R | 283 | 10.6 % | 1,420 | 13.7 % |
| Kitzman - R | 1,038 | 38.7 % | 1,356 | 13.1 % |
| Melanson - R | 204 | 7.6 % | 1,677 | 16.2 % |
| Showalter - R | 256 | 9.6 % | 1,268 | 12.3 % |
| Smith - R | 319 | 11.9 % | 490 | 4.7 % |
| Zerwas - R | 341 | 12.7 % | 2,573 | 24.9 % |
| State Rep 48 | | | | |
| Bentzin - R | 1,477 | 100.0 % | 3,664 | 100.0 % |
| State Rep 50 | | | | |
| Fleece - R | 925 | 49.9 % | 1,441 | 46.8 % |
| Wheeler - R | 151 | 8.2 % | 294 | 9.5 % |
| Zimmerman - R | 776 | 41.9 % | 1,346 | 43.7 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 3,779 | 100.0 % | 5,876 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 1,462 | 100.0 % | 3,612 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 682 | 100.0 % | 5,511 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 2,914 | 46.7 % | 27,784 | 43.4 % |
| Velasquez - R | 3,332 | 53.3 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 3,330 | 55.1 % | 30,355 | 48.5 % |
| Galik - R | 2,713 | 44.9 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 359,393 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 34,316 | 9.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 25,559 | 7.1 % | 702,734 | 5.5 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 27,753 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 549 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 1,714 | 43.1 % | 14,710 | 46.0 % |
| Taylor - R | 2,263 | 56.9 % | 17,291 | 54.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,896 | 100.0 % | 38,440 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 594 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 3,240 | 8.6 % | 50,840 | 7.7 % |
| Locke - R | 1,258 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 31,525 | 83.2 % | 557,565 | 84.2 % |
| Smith - R | 1,865 | 4.9 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| | District 11 | | State | |
|---|---:|---:|---:|---:|
| **District 11 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 29,929 | 80.3 % | 497,157 | 78.2 % |
| Kelly - R | 7,326 | 19.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 20,600 | 60.4 % | 385,830 | 65.6 % |
| Werner - R | 13,489 | 39.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 19,070 | 59.4 % | 275,087 | 49.5 % |
| Willett - R | 13,030 | 40.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,455 | 51.5 % | 295,610 | 52.8 % |
| Price - R | 15,474 | 48.5 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 6,272 | 20.8 % | 128,240 | 24.3 % |
| Holcomb - R | 15,606 | 51.9 % | 237,880 | 45.0 % |
| Keel - R | 8,210 | 27.3 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 246 | 12.7 % | 7,618 | 15.3 % |
| Mercer - R | 701 | 36.1 % | 24,849 | 49.8 % |
| Montgomery - R | 996 | 51.3 % | 17,428 | 34.9 % |
| SBOE 15 | | | | |
| Craig - R | 14,689 | 100.0 % | 71,411 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 3,855 | 100.0 % | 28,220 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 4,872 | 100.0 % | 9,817 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 826 | 100.0 % | 3,969 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 8,051 | 100.0 % | 8,150 | 100.0 % |
| State Rep 72 | | | | |
| Campbell - R | 3,515 | 34.0 % | 3,692 | 33.5 % |
| Darby - R | 4,101 | 39.6 % | 4,439 | 40.3 % |
| Housley - R | 2,734 | 26.4 % | 2,885 | 26.2 % |
| State Rep 81 | | | | |
| West - R | 4,831 | 100.0 % | 5,157 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 5,345 | 100.0 % | 5,439 | 100.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 351 | 44.0 % | 3,929 | 52.5 % |
| Middleton - R | 85 | 10.7 % | 522 | 7.0 % |
| Mouton - R | 362 | 45.4 % | 3,039 | 40.6 % |
| | | | | |
| Total Voter Registration (VR) | 397,491 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 73,259 | 18.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 41,009 | 10.3 % | 702,734 | 5.5 % |

| | District 12 | | State | |
|---|---:|---:|---:|---:|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 0 | 0.0 % | 23,220 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 9,374 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,954 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,020 | 6.7 % | 50,840 | 7.7 % |
| Locke - R | 600 | 4.0 % | 23,301 | 3.5 % |
| Perry - R | 12,842 | 84.7 % | 557,565 | 84.2 % |
| Smith - R | 706 | 4.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 11,994 | 80.7 % | 497,157 | 78.2 % |
| Kelly - R | 2,872 | 19.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 9,023 | 65.9 % | 385,830 | 65.6 % |
| Werner - R | 4,675 | 34.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,901 | 37.8 % | 275,087 | 49.5 % |
| Willett - R | 8,063 | 62.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,729 | 57.9 % | 295,610 | 52.8 % |
| Price - R | 5,610 | 42.1 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15335

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:57 PM
Page 12 of 33

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Francis - R | 3,600 | 29.5 % | 128,240 | 24.3 % |
| Holcomb - R | 5,640 | 46.3 % | 237,880 | 45.0 % |
| Keel - R | 2,944 | 24.2 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 8,817 | 100.0 % | 17,402 | 100.0 % |
| State Rep 91 | | | | |
| Carlson - R | 1,085 | 25.0 % | 1,139 | 25.3 % |
| Hancock - R | 2,307 | 53.1 % | 2,360 | 52.5 % |
| Logan - R | 239 | 5.5 % | 256 | 5.7 % |
| Scoma - R | 714 | 16.4 % | 744 | 16.5 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 2,552 | 100.0 % |
| State Rep 97 | | | | |
| Higgins - R | 839 | 35.3 % | 2,362 | 39.3 % |
| Mowery - R | 1,540 | 64.7 % | 3,650 | 60.7 % |
| State Rep 98 | | | | |
| Skinner - R | 361 | 26.6 % | 1,003 | 25.0 % |
| Truitt - R | 994 | 73.4 % | 3,005 | 75.0 % |
| State Rep 99 | | | | |
| Brown - R | 216 | 3.3 % | 234 | 3.4 % |
| Geren - R | 3,620 | 55.7 % | 3,768 | 54.9 % |
| Hatley - R | 2,664 | 41.0 % | 2,867 | 41.7 % |
| 322nd District Judge | | | | |
| Berger - R | 6,508 | 48.9 % | 17,730 | 50.8 % |
| Sullivan - R | 6,809 | 51.1 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 5,316 | 40.1 % | 12,273 | 35.7 % |
| Hennigan - R | 4,512 | 34.0 % | 12,445 | 36.2 % |
| White - R | 3,444 | 25.9 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 3,765 | 28.3 % | 8,581 | 24.6 % |
| Wells - R | 9,547 | 71.7 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 7,513 | 56.3 % | 19,732 | 56.1 % |
| Wilson - R | 5,827 | 43.7 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 335,545 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 33,069 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 16,719 | 5.0 % | 702,734 | 5.5 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 1,413 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 35,153 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 1,458 | 100.0 % | 38,440 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,397 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 4,308 | 10.3 % | 50,840 | 7.7 % |
| Locke - R | 1,942 | 4.6 % | 23,301 | 3.5 % |
| Perry - R | 33,109 | 79.1 % | 557,565 | 84.2 % |
| Smith - R | 2,513 | 6.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,349 | 76.2 % | 497,157 | 78.2 % |
| Kelly - R | 9,808 | 23.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 23,178 | 61.6 % | 385,830 | 65.6 % |
| Werner - R | 14,477 | 38.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 18,816 | 53.9 % | 275,087 | 49.5 % |
| Willett - R | 16,099 | 46.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 16,996 | 47.7 % | 295,610 | 52.8 % |
| Price - R | 18,662 | 52.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 8,579 | 25.8 % | 128,240 | 24.3 % |
| Holcomb - R | 15,107 | 45.5 % | 237,880 | 45.0 % |
| Keel - R | 9,503 | 28.6 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 24,733 | 100.0 % | 71,411 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

PLANC2...
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/2...1 1:57 PM
Page 13 of 33

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 61 | | | | |
| King - R | 1,312 | 100.0 % | 6,777 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 3,434 | 100.0 % | 3,875 | 100.0 % |
| State Rep 69 | | | | |
| Craft - R | 3,810 | 100.0 % | 3,810 | 100.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 290 | 60.3 % | 3,929 | 52.5 % |
| Middleton - R | 27 | 5.6 % | 522 | 7.0 % |
| Mouton - R | 164 | 34.1 % | 3,039 | 40.6 % |
| State Rep 86 | | | | |
| Smithee - R | 10,797 | 100.0 % | 10,797 | 100.0 % |
| State Rep 87 | | | | |
| Carlisle - R | 4,525 | 42.6 % | 4,525 | 42.6 % |
| Swinford - R | 6,092 | 57.4 % | 6,092 | 57.4 % |
| State Rep 88 | | | | |
| Chisum - R | 8,181 | 100.0 % | 9,448 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,067 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,020 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 43,758 | 10.8 % | 702,734 | 5.5 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 2,375 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 10,968 | 79.1 % | 24,086 | 77.6 % |
| Sinatra - R | 2,895 | 20.9 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 38 | 2.5 % | 1,108 | 3.3 % |
| Campbell - R | 373 | 24.9 % | 9,941 | 30.0 % |
| Delay - R | 1,062 | 70.8 % | 20,560 | 62.0 % |
| Fjetland - R | 28 | 1.9 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 1,391 | 8.0 % | 50,840 | 7.7 % |
| Locke - R | 670 | 3.9 % | 23,301 | 3.5 % |
| Perry - R | 14,453 | 83.2 % | 557,565 | 84.2 % |
| Smith - R | 857 | 4.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 12,293 | 75.1 % | 497,157 | 78.2 % |
| Kelly - R | 4,068 | 24.9 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 8,617 | 58.6 % | 385,830 | 65.6 % |
| Werner - R | 6,095 | 41.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 7,873 | 56.1 % | 275,087 | 49.5 % |
| Willett - R | 6,156 | 43.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 7,909 | 55.6 % | 295,610 | 52.8 % |
| Price - R | 6,309 | 44.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,330 | 25.4 % | 128,240 | 24.3 % |
| Holcomb - R | 6,183 | 47.1 % | 237,880 | 45.0 % |
| Keel - R | 3,607 | 27.5 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 742 | 37.1 % | 18,112 | 35.7 % |
| Dunbar - R | 1,259 | 62.9 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 4,835 | 100.0 % | 19,827 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 3,457 | 100.0 % | 3,459 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 7,376 | 100.0 % | 7,638 | 100.0 % |
| State Rep 29 | | | | |
| Dawson - R | 200 | 100.0 % | 4,929 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 242 | 100.0 % | 3,960 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 141 | 53.0 % | 27,784 | 43.4 % |
| Velasquez - R | 125 | 47.0 % | 36,178 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 245th District Judge | | | | |
| Dean - R | 136 | 54.2 % | 30,355 | 48.5 % |
| Galik - R | 115 | 45.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 429,994 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,550 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 18,182 | 4.2 % | 702,734 | 5.5 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 343 | 47.1 % | 5,552 | 70.9 % |
| Zamora - R | 386 | 52.9 % | 2,278 | 29.1 % |
| Governor | | | | |
| Kilgore - R | 441 | 6.6 % | 50,840 | 7.7 % |
| Locke - R | 249 | 3.7 % | 23,301 | 3.5 % |
| Perry - R | 5,710 | 84.8 % | 557,565 | 84.2 % |
| Smith - R | 332 | 4.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,272 | 79.5 % | 497,157 | 78.2 % |
| Kelly - R | 1,356 | 20.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,166 | 65.8 % | 385,830 | 65.6 % |
| Werner - R | 2,166 | 34.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,791 | 47.7 % | 275,087 | 49.5 % |
| Willett - R | 3,065 | 52.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,234 | 55.1 % | 295,610 | 52.8 % |
| Price - R | 2,631 | 44.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,149 | 20.3 % | 128,240 | 24.3 % |
| Holcomb - R | 2,756 | 48.7 % | 237,880 | 45.0 % |
| Keel - R | 1,750 | 30.9 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 750 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 832 | 21.0 % | 7,618 | 15.3 % |
| Mercer - R | 1,922 | 48.5 % | 24,849 | 49.8 % |
| Montgomery - R | 1,209 | 30.5 % | 17,428 | 34.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 4,143 | 100.0 % | 29,813 | 100.0 % |
| State Rep 35 | | | | |
| Esparza - R | 289 | 100.0 % | 1,929 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 4,561 | 100.0 % | 6,435 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 278,064 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,111 | 68.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,949 | 2.5 % | 702,734 | 5.5 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 23 | | | | |
| Bonilla - R | 52 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 695 | 6.3 % | 50,840 | 7.7 % |
| Locke - R | 322 | 2.9 % | 23,301 | 3.5 % |
| Perry - R | 9,753 | 88.0 % | 557,565 | 84.2 % |
| Smith - R | 311 | 2.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 7,533 | 71.3 % | 497,157 | 78.2 % |
| Kelly - R | 3,025 | 28.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 6,313 | 65.2 % | 385,830 | 65.6 % |
| Werner - R | 3,366 | 34.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 4,808 | 50.2 % | 275,087 | 49.5 % |
| Willett - R | 4,770 | 49.8 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
| Keller - R | 4,810 | 49.8 % | 295,610 | 52.8 % |
| Price - R | 4,840 | 50.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,231 | 34.7 % | 128,240 | 24.3 % |
| Holcomb - R | 3,884 | 41.7 % | 237,880 | 45.0 % |
| Keel - R | 2,199 | 23.6 % | 161,999 | 30.7 % |
| State Sen 29 | | | | |
| Margo - R | 8,934 | 100.0 % | 9,036 | 100.0 % |
| State Rep 75 | | | | |
| Johnson - R | 1,006 | 100.0 % | 1,152 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 3,098 | 50.9 % | 3,098 | 50.9 % |
| O'Donnell - R | 2,992 | 49.1 % | 2,992 | 49.1 % |
| | | | | |
| Total Voter Registration (VR) | 331,003 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 214,093 | 64.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,306 | 3.4 % | 702,734 | 5.5 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 833 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 2,018 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 17 | | | | |
| Anderson - R | 8,798 | 48.9 % | 14,710 | 46.0 % |
| Taylor - R | 9,195 | 51.1 % | 17,291 | 54.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 0 | 0.0 % | 27,139 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 671 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,446 | 6.7 % | 50,840 | 7.7 % |
| Locke - R | 821 | 3.8 % | 23,301 | 3.5 % |
| Perry - R | 18,689 | 86.1 % | 557,565 | 84.2 % |
| Smith - R | 756 | 3.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,642 | 82.5 % | 497,157 | 78.2 % |
| Kelly - R | 3,750 | 17.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 11,804 | 62.3 % | 385,830 | 65.6 % |
| Werner - R | 7,147 | 37.7 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 11,038 | 57.2 % | 275,087 | 49.5 % |
| Willett - R | 8,253 | 42.8 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 9,538 | 53.2 % | 295,610 | 52.8 % |
| Price - R | 8,374 | 46.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 4,051 | 24.1 % | 128,240 | 24.3 % |
| Holcomb - R | 6,952 | 41.4 % | 237,880 | 45.0 % |
| Keel - R | 5,775 | 34.4 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 7,655 | 100.0 % | 44,614 | 100.0 % |
| SBOE 10 | | | | |
| Dale - R | 1,020 | 39.5 % | 18,112 | 35.7 % |
| Dunbar - R | 1,564 | 60.5 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
| Ogden - R | 10,117 | 100.0 % | 26,883 | 100.0 % |
| State Sen 18 | | | | |
| Gates - R | 7 | 41.2 % | 12,899 | 35.4 % |
| Hegar - R | 6 | 35.3 % | 20,084 | 55.1 % |
| Stall - R | 4 | 23.5 % | 3,458 | 9.5 % |
| State Sen 22 | | | | |
| Averitt - R | 8,461 | 100.0 % | 28,220 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 746 | 100.0 % | 3,718 | 100.0 % |
| State Rep 14 | | | | |
| Brown - R | 6,822 | 100.0 % | 6,822 | 100.0 % |
| State Rep 17 | | | | |
| Brune - R | 377 | 27.4 % | 2,562 | 41.9 % |
| Kleinschmidt - R | 1,001 | 72.6 % | 3,555 | 58.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15335

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 20 | | | | |
| Gattis - R | 306 | 100.0 % | 6,699 | 100.0 % |
| State Rep 48 | | | | |
| Bentzin - R | 58 | 100.0 % | 3,664 | 100.0 % |
| State Rep 50 | | | | |
| Fleece - R | 516 | 42.0 % | 1,441 | 46.8 % |
| Wheeler - R | 143 | 11.6 % | 294 | 9.5 % |
| Zimmerman - R | 570 | 46.4 % | 1,346 | 43.7 % |
| State Rep 56 | | | | |
| Anderson - R | 7,011 | 100.0 % | 7,011 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 363,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 37,989 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 22,517 | 6.2 % | 702,734 | 5.5 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 28 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,426 | 100.0 % | 27,774 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 930 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 19 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 214 | 5.3 % | 50,840 | 7.7 % |
| Locke - R | 105 | 2.6 % | 23,301 | 3.5 % |
| Perry - R | 3,575 | 88.2 % | 557,565 | 84.2 % |
| Smith - R | 161 | 4.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 2,859 | 79.2 % | 497,157 | 78.2 % |
| Kelly - R | 749 | 20.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 2,931 | 78.9 % | 385,830 | 65.6 % |
| Werner - R | 783 | 21.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,458 | 39.8 % | 275,087 | 49.5 % |
| Willett - R | 2,203 | 60.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,633 | 72.8 % | 295,610 | 52.8 % |
| Price - R | 986 | 27.2 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 482 | 14.0 % | 128,240 | 24.3 % |
| Holcomb - R | 1,635 | 47.5 % | 237,880 | 45.0 % |
| Keel - R | 1,323 | 38.5 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 840 | 100.0 % | 5,933 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 312 | 100.0 % | 19,827 | 100.0 % |
| State Rep 126 | | | | |
| Devine - R | 163 | 47.4 % | 3,535 | 47.7 % |
| Harless - R | 181 | 52.6 % | 3,870 | 52.3 % |
| State Rep 134 | | | | |
| Wong - R | 855 | 100.0 % | 3,724 | 100.0 % |
| State Rep 135 | | | | |
| Elkins - R | 11 | 100.0 % | 3,063 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 105 | 100.0 % | 910 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 66 | 100.0 % | 3,209 | 100.0 % |
| State Rep 143 | | | | |
| George - R | 0 | 0.0 % | 115 | 39.9 % |
| Olmos - R | 0 | 0.0 % | 173 | 60.1 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,344 | 37.5 % | 27,784 | 43.4 % |
| Velasquez - R | 2,240 | 62.5 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,610 | 45.2 % | 30,355 | 48.5 % |
| Galik - R | 1,951 | 54.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 353,354 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,188 | 12.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,397 | 1.2 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15335

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 459 of 1013

District Election Analysis

06/29/11 1:57 PM
Page 17 of 33

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 796 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 316 | 100.0 % | 36,018 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 35,086 | 100.0 % | 38,440 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 4,487 | 11.8 % | 50,840 | 7.7 % |
| Locke - R | 1,597 | 4.2 % | 23,301 | 3.5 % |
| Perry - R | 29,654 | 77.8 % | 557,565 | 84.2 % |
| Smith - R | 2,393 | 6.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 30,408 | 79.3 % | 497,157 | 78.2 % |
| Kelly - R | 7,959 | 20.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 24,149 | 69.0 % | 385,830 | 65.6 % |
| Werner - R | 10,834 | 31.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 16,496 | 51.1 % | 275,087 | 49.5 % |
| Willett - R | 15,783 | 48.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 15,777 | 48.1 % | 295,610 | 52.8 % |
| Price - R | 17,004 | 51.9 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 8,518 | 28.0 % | 128,240 | 24.3 % |
| Holcomb - R | 15,119 | 49.8 % | 237,880 | 45.0 % |
| Keel - R | 6,743 | 22.2 % | 161,999 | 30.7 % |
| SBOE 15 | | | | |
| Craig - R | 31,989 | 100.0 % | 71,411 | 100.0 % |
| State Rep 60 | | | | |
| Keffer - R | 99 | 100.0 % | 8,150 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 441 | 100.0 % | 3,875 | 100.0 % |
| State Rep 71 | | | | |
| Beckham - R | 2,918 | 27.8 % | 2,918 | 27.8 % |
| Christian - R | 3,953 | 37.7 % | 3,953 | 37.7 % |
| King - R | 3,008 | 28.7 % | 3,008 | 28.7 % |
| Young - R | 600 | 5.7 % | 600 | 5.7 % |
| State Rep 72 | | | | |
| Campbell - R | 177 | 26.6 % | 3,692 | 33.5 % |
| Darby - R | 338 | 50.8 % | 4,439 | 40.3 % |
| Housley - R | 151 | 22.7 % | 2,885 | 26.2 % |
| State Rep 83 | | | | |
| Jones - R | 8,414 | 59.3 % | 8,414 | 59.3 % |
| Morrison - R | 2,343 | 16.5 % | 2,343 | 16.5 % |
| Wilson - R | 3,420 | 24.1 % | 3,420 | 24.1 % |
| State Rep 84 | | | | |
| Isett - R | 6,629 | 100.0 % | 6,629 | 100.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 3,117 | 52.3 % | 3,929 | 52.5 % |
| Middleton - R | 400 | 6.7 % | 522 | 7.0 % |
| Mouton - R | 2,439 | 41.0 % | 3,039 | 40.6 % |
| State Rep 88 | | | | |
| Chisum - R | 1,267 | 100.0 % | 9,448 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 399,638 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 88,848 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 42,161 | 10.5 % | 702,734 | 5.5 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 129 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,332 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 326 | 5.9 % | 50,840 | 7.7 % |
| Locke - R | 245 | 4.5 % | 23,301 | 3.5 % |
| Perry - R | 4,770 | 86.8 % | 557,565 | 84.2 % |
| Smith - R | 153 | 2.8 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 4,495 | 83.1 % | 497,157 | 78.2 % |
| Kelly - R | 916 | 16.9 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Jones - R | 3,599 | 68.0 % | 385,830 | 65.6 % |
| Werner - R | 1,697 | 32.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,392 | 46.4 % | 275,087 | 49.5 % |
| Willett - R | 2,758 | 53.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,535 | 50.2 % | 295,610 | 52.8 % |
| Price - R | 2,514 | 49.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,393 | 28.0 % | 128,240 | 24.3 % |
| Holcomb - R | 2,118 | 42.5 % | 237,880 | 45.0 % |
| Keel - R | 1,469 | 29.5 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 3,213 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 245 | 15.7 % | 7,618 | 15.3 % |
| Mercer - R | 954 | 61.2 % | 24,849 | 49.8 % |
| Montgomery - R | 359 | 23.0 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 265 | 60.9 % | 3,504 | 51.2 % |
| Brown - R | 170 | 39.1 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 98 | 100.0 % | 29,813 | 100.0 % |
| State Rep 117 | | | | |
| Kenyon - R | 483 | 100.0 % | 1,129 | 100.0 % |
| State Rep 118 | | | | |
| Antuna - R | 77 | 30.1 % | 950 | 49.4 % |
| Lujan - R | 88 | 34.4 % | 431 | 22.4 % |
| Salyer - R | 91 | 35.5 % | 543 | 28.2 % |
| State Rep 121 | | | | |
| Straus - R | 46 | 100.0 % | 3,714 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 154 | 100.0 % | 4,394 | 100.0 % |
| State Rep 124 | | | | |
| King - R | 892 | 100.0 % | 946 | 100.0 % |
| State Rep 125 | | | | |
| Balido - R | 1,194 | 100.0 % | 1,194 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 348,346 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 202,645 | 58.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,588 | 1.6 % | 702,734 | 5.5 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 181 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 3,014 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 15,454 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 11,377 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 2,285 | 6.8 % | 50,840 | 7.7 % |
| Locke - R | 1,163 | 3.5 % | 23,301 | 3.5 % |
| Perry - R | 28,750 | 85.5 % | 557,565 | 84.2 % |
| Smith - R | 1,444 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,740 | 80.9 % | 497,157 | 78.2 % |
| Kelly - R | 6,306 | 19.1 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 20,815 | 67.9 % | 385,830 | 65.6 % |
| Werner - R | 9,852 | 32.1 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 13,921 | 48.8 % | 275,087 | 49.5 % |
| Willett - R | 14,604 | 51.2 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,536 | 48.0 % | 295,610 | 52.8 % |
| Price - R | 14,678 | 52.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 5,688 | 21.0 % | 128,240 | 24.3 % |
| Holcomb - R | 11,072 | 40.9 % | 237,880 | 45.0 % |
| Keel - R | 10,284 | 38.0 % | 161,999 | 30.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/23/11 1:57 PM
Page 19 of 33

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 3 | | | | |
| Cunningham - R | 1,426 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 2,913 | 14.7 % | 7,618 | 15.3 % |
| Mercer - R | 10,259 | 51.9 % | 24,849 | 49.8 % |
| Montgomery - R | 6,598 | 33.4 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 74 | 46.5 % | 18,112 | 35.7 % |
| Dunbar - R | 85 | 53.5 % | 32,580 | 64.3 % |
| State Sen 19 | | | | |
| Bowen - R | 957 | 46.8 % | 3,504 | 51.2 % |
| Brown - R | 1,088 | 53.2 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 17,528 | 100.0 % | 29,813 | 100.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 1,541 | 100.0 % | 4,097 | 100.0 % |
| State Rep 47 | | | | |
| Castano - R | 671 | 29.3 % | 1,730 | 28.4 % |
| Dill - R | 249 | 10.9 % | 756 | 12.4 % |
| Phillips - R | 321 | 14.0 % | 1,020 | 16.7 % |
| Reynolds - R | 116 | 5.1 % | 237 | 3.9 % |
| Welch - R | 935 | 40.8 % | 2,350 | 38.6 % |
| State Rep 48 | | | | |
| Bentzin - R | 201 | 100.0 % | 3,664 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 4,634 | 100.0 % | 9,817 | 100.0 % |
| State Rep 73 | | | | |
| Casteel - R | 8,964 | 48.7 % | 10,129 | 49.9 % |
| Macias - R | 9,435 | 51.3 % | 10,176 | 50.1 % |
| State Rep 121 | | | | |
| Straus - R | 2,462 | 100.0 % | 3,714 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 2,430 | 100.0 % | 4,394 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 430,482 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 65,110 | 15.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 36,174 | 8.4 % | 702,734 | 5.5 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Paul - R | 3,394 | 79.2 % | 24,086 | 77.6 % |
| Sinatra - R | 893 | 20.8 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
| Baig - R | 929 | 3.5 % | 1,108 | 3.3 % |
| Campbell - R | 8,395 | 31.8 % | 9,941 | 30.0 % |
| Delay - R | 15,688 | 59.5 % | 20,560 | 62.0 % |
| Fjetland - R | 1,364 | 5.2 % | 1,550 | 4.7 % |
| Governor | | | | |
| Kilgore - R | 2,272 | 7.7 % | 50,840 | 7.7 % |
| Locke - R | 879 | 3.0 % | 23,301 | 3.5 % |
| Perry - R | 25,053 | 84.6 % | 557,565 | 84.2 % |
| Smith - R | 1,401 | 4.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 20,039 | 74.6 % | 497,157 | 78.2 % |
| Kelly - R | 6,833 | 25.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 17,256 | 69.6 % | 385,830 | 65.6 % |
| Werner - R | 7,536 | 30.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 10,517 | 45.6 % | 275,087 | 49.5 % |
| Willett - R | 12,534 | 54.4 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 13,923 | 60.0 % | 295,610 | 52.8 % |
| Price - R | 9,276 | 40.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 4,991 | 23.1 % | 128,240 | 24.3 % |
| Holcomb - R | 9,251 | 42.8 % | 237,880 | 45.0 % |
| Keel - R | 7,364 | 34.1 % | 161,999 | 30.7 % |
| SBOE 10 | | | | |
| Dale - R | 4,841 | 29.1 % | 18,112 | 35.7 % |
| Dunbar - R | 11,811 | 70.9 % | 32,580 | 64.3 % |
| State Sen 17 | | | | |
| Janek - R | 7,316 | 100.0 % | 19,827 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 18 | | | | |
| Gates - R | 4,051 | 39.9 % | 12,899 | 35.4 % |
| Hegar - R | 5,240 | 51.6 % | 20,084 | 55.1 % |
| Stall - R | 863 | 8.5 % | 3,458 | 9.5 % |
| State Rep 24 | | | | |
| Taylor - R | 2 | 100.0 % | 3,459 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 262 | 100.0 % | 7,638 | 100.0 % |
| State Rep 26 | | | | |
| Booker - R | 3,530 | 33.3 % | 3,644 | 33.2 % |
| Howard - R | 7,058 | 66.7 % | 7,336 | 66.8 % |
| State Rep 27 | | | | |
| Bryant - R | 3,673 | 100.0 % | 4,350 | 100.0 % |
| State Rep 28 | | | | |
| Baldwin - R | 1,130 | 24.9 % | 1,558 | 15.1 % |
| Franks - R | 607 | 13.4 % | 1,420 | 13.7 % |
| Kitzman - R | 152 | 3.3 % | 1,356 | 13.1 % |
| Melanson - R | 184 | 4.1 % | 1,677 | 16.2 % |
| Showalter - R | 822 | 18.1 % | 1,268 | 12.3 % |
| Smith - R | 129 | 2.8 % | 490 | 4.7 % |
| Zerwas - R | 1,518 | 33.4 % | 2,573 | 24.9 % |
| State Rep 29 | | | | |
| Dawson - R | 4,120 | 100.0 % | 4,929 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 2,647 | 100.0 % | 3,960 | 100.0 % |
| State Rep 144 | | | | |
| Talton - R | 335 | 100.0 % | 1,842 | 100.0 % |
| 183rd District Judge | | | | |
| Oliver - R | 1,489 | 47.4 % | 27,784 | 43.4 % |
| Velasquez - R | 1,650 | 52.6 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
| Dean - R | 1,653 | 54.2 % | 30,355 | 48.5 % |
| Galik - R | 1,397 | 45.8 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 331,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,097 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 31,718 | 9.6 % | 702,734 | 5.5 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 910 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 4,630 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 459 | 6.1 % | 50,840 | 7.7 % |
| Locke - R | 261 | 3.5 % | 23,301 | 3.5 % |
| Perry - R | 6,467 | 86.5 % | 557,565 | 84.2 % |
| Smith - R | 291 | 3.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 5,786 | 79.5 % | 497,157 | 78.2 % |
| Kelly - R | 1,492 | 20.5 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 4,663 | 67.0 % | 385,830 | 65.6 % |
| Werner - R | 2,298 | 33.0 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 3,210 | 48.9 % | 275,087 | 49.5 % |
| Willett - R | 3,349 | 51.1 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 3,272 | 49.7 % | 295,610 | 52.8 % |
| Price - R | 3,313 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,590 | 25.4 % | 128,240 | 24.3 % |
| Holcomb - R | 2,871 | 45.9 % | 237,880 | 45.0 % |
| Keel - R | 1,799 | 28.7 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 2,010 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 278 | 14.2 % | 7,618 | 15.3 % |
| Mercer - R | 1,099 | 56.1 % | 24,849 | 49.8 % |
| Montgomery - R | 583 | 29.7 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 1,802 | 49.9 % | 3,504 | 51.2 % |
| Brown - R | 1,811 | 50.1 % | 3,343 | 48.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15335

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
|   Wentworth - R | 1,639 | 100.0 % | 29,813 | 100.0 % |
| State Sen 29 | | | | |
|   Margo - R | 102 | 100.0 % | 9,036 | 100.0 % |
| State Rep 35 | | | | |
|   Esparza - R | 442 | 100.0 % | 1,929 | 100.0 % |
| State Rep 53 | | | | |
|   Hilderbran - R | 311 | 100.0 % | 9,817 | 100.0 % |
| State Rep 75 | | | | |
|   Johnson - R | 146 | 100.0 % | 1,152 | 100.0 % |
| State Rep 81 | | | | |
|   West - R | 326 | 100.0 % | 5,157 | 100.0 % |
| State Rep 82 | | | | |
|   Craddick - R | 94 | 100.0 % | 5,439 | 100.0 % |
| State Rep 85 | | | | |
|   Landtroop - R | 171 | 67.1 % | 3,929 | 52.5 % |
|   Middleton - R | 10 | 3.9 % | 522 | 7.0 % |
|   Mouton - R | 74 | 29.0 % | 3,039 | 40.6 % |
| State Rep 117 | | | | |
|   Kenyon - R | 646 | 100.0 % | 1,129 | 100.0 % |
| State Rep 118 | | | | |
|   Antuna - R | 63 | 27.6 % | 950 | 49.4 % |
|   Lujan - R | 104 | 45.6 % | 431 | 22.4 % |
|   Salyer - R | 61 | 26.8 % | 543 | 28.2 % |
| State Rep 122 | | | | |
|   Corte - R | 1,810 | 100.0 % | 4,394 | 100.0 % |
| State Rep 124 | | | | |
|   King - R | 54 | 100.0 % | 946 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 343,205 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 187,844 | 54.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,847 | 2.3 % | 702,734 | 5.5 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Barton - R | 17 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 7,094 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 837 | 100.0 % | 17,964 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Aurbach - R | 0 | 0.0 % | 1,614 | 44.5 % |
|   Omar - R | 0 | 0.0 % | 1,308 | 36.1 % |
|   Wood - R | 0 | 0.0 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 2,358 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 653 | 5.5 % | 50,840 | 7.7 % |
|   Locke - R | 390 | 3.3 % | 23,301 | 3.5 % |
|   Perry - R | 10,463 | 87.6 % | 557,565 | 84.2 % |
|   Smith - R | 440 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 9,980 | 84.3 % | 497,157 | 78.2 % |
|   Kelly - R | 1,862 | 15.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|   Jones - R | 7,511 | 69.5 % | 385,830 | 65.6 % |
|   Werner - R | 3,291 | 30.5 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|   Smith - R | 4,024 | 39.1 % | 275,087 | 49.5 % |
|   Willett - R | 6,270 | 60.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|   Keller - R | 5,455 | 51.9 % | 295,610 | 52.8 % |
|   Price - R | 5,047 | 48.1 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|   Francis - R | 3,976 | 40.7 % | 128,240 | 24.3 % |
|   Holcomb - R | 3,706 | 37.9 % | 237,880 | 45.0 % |
|   Keel - R | 2,092 | 21.4 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
|   Miller - R | 3,489 | 100.0 % | 24,733 | 100.0 % |
| State Sen 8 | | | | |
|   Shapiro - R | 2,716 | 100.0 % | 15,599 | 100.0 % |
| State Sen 12 | | | | |
|   Nelson - R | 2,834 | 100.0 % | 17,402 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
|     Grunden - R | 6 | 16.2 % | 1,865 | 23.1 % |
|     Lakusta - R | 5 | 13.5 % | 1,910 | 23.6 % |
|     Lawrence - R | 4 | 10.8 % | 1,221 | 15.1 % |
|     Parker - R | 10 | 27.0 % | 1,988 | 24.6 % |
|     Savoie - R | 12 | 32.4 % | 1,094 | 13.5 % |
| State Rep 65 | | | | |
|     Solomons - R | 1,093 | 100.0 % | 1,862 | 100.0 % |
| State Rep 91 | | | | |
|     Carlson - R | 43 | 34.7 % | 1,139 | 25.3 % |
|     Hancock - R | 41 | 33.1 % | 2,360 | 52.5 % |
|     Logan - R | 17 | 13.7 % | 256 | 5.7 % |
|     Scoma - R | 23 | 18.5 % | 744 | 16.5 % |
| State Rep 92 | | | | |
|     Smith - R | 2,471 | 100.0 % | 2,552 | 100.0 % |
| State Rep 98 | | | | |
|     Skinner - R | 604 | 24.5 % | 1,003 | 25.0 % |
|     Truitt - R | 1,862 | 75.5 % | 3,005 | 75.0 % |
| State Rep 105 | | | | |
|     Harper-Brown - R | 1,018 | 100.0 % | 1,278 | 100.0 % |
| State Rep 114 | | | | |
|     Hartnett - R | 634 | 100.0 % | 3,109 | 100.0 % |
| State Rep 115 | | | | |
|     Jackson - R | 2,095 | 100.0 % | 2,128 | 100.0 % |
| 195th District Judge | | | | |
|     Burns - R | 1,344 | 32.8 % | 9,654 | 33.9 % |
|     Jones - R | 2,756 | 67.2 % | 18,819 | 66.1 % |
| 322nd District Judge | | | | |
|     Berger - R | 2,613 | 53.0 % | 17,730 | 50.8 % |
|     Sullivan - R | 2,315 | 47.0 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
|     Enlow - R | 1,779 | 37.0 % | 12,273 | 35.7 % |
|     Hennigan - R | 1,837 | 38.2 % | 12,445 | 36.2 % |
|     White - R | 1,187 | 24.7 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
|     De Bullet - R | 1,138 | 23.7 % | 8,581 | 24.6 % |
|     Wells - R | 3,662 | 76.3 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
|     Westfall - R | 2,754 | 56.7 % | 19,732 | 56.1 % |
|     Wilson - R | 2,100 | 43.3 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 374,408 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,776 | 8.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,504 | 3.3 % | 702,734 | 5.5 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|     Barton - R | 76 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 10 | | | | |
|     McCaul - R | 572 | 100.0 % | 22,896 | 100.0 % |
| U.S. Rep 11 | | | | |
|     Conaway - R | 4,906 | 100.0 % | 37,379 | 100.0 % |
| U.S. Rep 17 | | | | |
|     Anderson - R | 3,293 | 40.5 % | 14,710 | 46.0 % |
|     Taylor - R | 4,836 | 59.5 % | 17,291 | 54.0 % |
| U.S. Rep 21 | | | | |
|     Smith - R | 6,000 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 31 | | | | |
|     Carter - R | 3,095 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
|     Kilgore - R | 2,023 | 8.0 % | 50,840 | 7.7 % |
|     Locke - R | 868 | 3.4 % | 23,301 | 3.5 % |
|     Perry - R | 21,326 | 84.0 % | 557,565 | 84.2 % |
|     Smith - R | 1,168 | 4.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|     Dewhurst - R | 19,738 | 79.0 % | 497,157 | 78.2 % |
|     Kelly - R | 5,243 | 21.0 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|     Jones - R | 13,470 | 59.4 % | 385,830 | 65.6 % |
|     Werner - R | 9,223 | 40.6 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|     Smith - R | 10,893 | 51.0 % | 275,087 | 49.5 % |
|     Willett - R | 10,478 | 49.0 % | 280,848 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Republican Primary Election**

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
| Keller - R | 10,667 | 49.4 % | 295,610 | 52.8 % |
| Price - R | 10,912 | 50.6 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 3,440 | 15.8 % | 128,240 | 24.3 % |
| Holcomb - R | 7,613 | 35.0 % | 237,880 | 45.0 % |
| Keel - R | 10,715 | 49.2 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 1,024 | 13.4 % | 7,618 | 15.3 % |
| Mercer - R | 3,545 | 46.3 % | 24,849 | 49.8 % |
| Montgomery - R | 3,086 | 40.3 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 740 | 49.7 % | 18,112 | 35.7 % |
| Dunbar - R | 750 | 50.3 % | 32,580 | 64.3 % |
| State Sen 22 | | | | |
| Averitt - R | 8,967 | 100.0 % | 28,220 | 100.0 % |
| State Sen 25 | | | | |
| Wentworth - R | 2,561 | 100.0 % | 29,813 | 100.0 % |
| State Rep 10 | | | | |
| Burge - R | 208 | 14.2 % | 1,833 | 19.7 % |
| Pitts - R | 1,256 | 85.8 % | 7,457 | 80.3 % |
| State Rep 45 | | | | |
| Neuhaus - R | 1,330 | 100.0 % | 4,097 | 100.0 % |
| State Rep 47 | | | | |
| Castano - R | 988 | 28.6 % | 1,730 | 28.4 % |
| Dill - R | 471 | 13.6 % | 756 | 12.4 % |
| Phillips - R | 652 | 18.9 % | 1,020 | 16.7 % |
| Reynolds - R | 105 | 3.0 % | 237 | 3.9 % |
| Welch - R | 1,235 | 35.8 % | 2,350 | 38.6 % |
| State Rep 48 | | | | |
| Bentzin - R | 1,897 | 100.0 % | 3,664 | 100.0 % |
| State Rep 54 | | | | |
| Aycock - R | 2,129 | 34.6 % | 3,325 | 39.1 % |
| Corbin - R | 862 | 14.0 % | 1,706 | 20.0 % |
| Dersch - R | 940 | 15.3 % | 1,030 | 12.1 % |
| Hopkins - R | 2,229 | 36.2 % | 2,450 | 28.8 % |
| State Rep 58 | | | | |
| Orr - R | 5,627 | 100.0 % | 5,627 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 3,143 | 100.0 % | 3,969 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 67 | 100.0 % | 2,513 | 100.0 % |
| 322nd District Judge | | | | |
| Berger - R | 41 | 53.2 % | 17,730 | 50.8 % |
| Sullivan - R | 36 | 46.8 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 27 | 39.1 % | 12,273 | 35.7 % |
| Hennigan - R | 22 | 31.9 % | 12,445 | 36.2 % |
| White - R | 20 | 29.0 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 15 | 19.2 % | 8,581 | 24.6 % |
| Wells - R | 63 | 80.8 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 36 | 46.8 % | 19,732 | 56.1 % |
| Wilson - R | 41 | 53.2 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 389,088 | | 12,721,999 | |
| Total Spanish Surname VR and SSRV/VR | 30,542 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 26,697 | 6.9 % | 702,734 | 5.5 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Granger - R | 727 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 89 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 11,700 | 100.0 % | 17,964 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,189 | 8.4 % | 50,840 | 7.7 % |
| Locke - R | 622 | 4.4 % | 23,301 | 3.5 % |
| Perry - R | 11,516 | 81.6 % | 557,565 | 84.2 % |
| Smith - R | 782 | 5.5 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Lt. Governor** | | | | |
| Dewhurst - R | 10,200 | 75.3 % | 497,157 | 78.2 % |
| Kelly - R | 3,338 | 24.7 % | 138,463 | 21.8 % |
| **RR Comm 3** | | | | |
| Jones - R | 7,882 | 64.3 % | 385,830 | 65.6 % |
| Werner - R | 4,367 | 35.7 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 5,420 | 47.2 % | 275,087 | 49.5 % |
| Willett - R | 6,051 | 52.8 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 5,259 | 45.2 % | 295,610 | 52.8 % |
| Price - R | 6,370 | 54.8 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 3,046 | 28.3 % | 128,240 | 24.3 % |
| Holcomb - R | 5,018 | 46.6 % | 237,880 | 45.0 % |
| Keel - R | 2,698 | 25.1 % | 161,999 | 30.7 % |
| **SBOE 12** | | | | |
| Miller - R | 10 | 100.0 % | 24,733 | 100.0 % |
| **State Sen 8** | | | | |
| Shapiro - R | 0 | 0.0 % | 15,599 | 100.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 5,368 | 100.0 % | 17,402 | 100.0 % |
| **State Rep 63** | | | | |
| Grunden - R | 1,859 | 23.1 % | 1,865 | 23.1 % |
| Lakusta - R | 1,905 | 23.7 % | 1,910 | 23.6 % |
| Lawrence - R | 1,217 | 15.1 % | 1,221 | 15.1 % |
| Parker - R | 1,978 | 24.6 % | 1,988 | 24.6 % |
| Savoie - R | 1,082 | 13.5 % | 1,094 | 13.5 % |
| **State Rep 64** | | | | |
| Crownover - R | 3,641 | 100.0 % | 3,641 | 100.0 % |
| **State Rep 65** | | | | |
| Solomons - R | 769 | 100.0 % | 1,862 | 100.0 % |
| **State Rep 97** | | | | |
| Higgins - R | 7 | 30.4 % | 2,362 | 39.3 % |
| Mowery - R | 16 | 69.6 % | 3,650 | 60.7 % |
| **State Rep 98** | | | | |
| Skinner - R | 38 | 20.3 % | 1,003 | 25.0 % |
| Truitt - R | 149 | 79.7 % | 3,005 | 75.0 % |
| **State Rep 99** | | | | |
| Brown - R | 9 | 5.1 % | 234 | 3.4 % |
| Geren - R | 67 | 37.6 % | 3,768 | 54.9 % |
| Hatley - R | 102 | 57.3 % | 2,867 | 41.7 % |
| **State Rep 115** | | | | |
| Jackson - R | 10 | 100.0 % | 2,128 | 100.0 % |
| **195th District Judge** | | | | |
| Burns - R | 4 | 40.0 % | 9,654 | 33.9 % |
| Jones - R | 6 | 60.0 % | 18,819 | 66.1 % |
| **322nd District Judge** | | | | |
| Berger - R | 460 | 49.6 % | 17,730 | 50.8 % |
| Sullivan - R | 467 | 50.4 % | 17,158 | 49.2 % |
| **324th District Judge** | | | | |
| Enlow - R | 365 | 39.2 % | 12,273 | 35.7 % |
| Hennigan - R | 327 | 35.2 % | 12,445 | 36.2 % |
| White - R | 238 | 25.6 % | 9,692 | 28.2 % |
| **325th District Judge** | | | | |
| De Bullet - R | 238 | 26.3 % | 8,581 | 24.6 % |
| Wells - R | 666 | 73.7 % | 26,279 | 75.4 % |
| **371st District Judge** | | | | |
| Westfall - R | 487 | 52.1 % | 19,732 | 56.1 % |
| Wilson - R | 447 | 47.9 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 310,919 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 35,414 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 14,677 | 4.7 % | 702,734 | 5.5 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 14** | | | | |
| Paul - R | 8,016 | 75.8 % | 24,086 | 77.6 % |
| Sinatra - R | 2,556 | 24.2 % | 6,936 | 22.4 % |
| **U.S. Rep 15** | | | | |
| Haring - R | 797 | 71.4 % | 5,552 | 70.9 % |
| Zamora - R | 319 | 28.6 % | 2,278 | 29.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 27 | | | | |
| Vaden - R | 5,985 | 100.0 % | 7,206 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,633 | 8.1 % | 50,840 | 7.7 % |
| Locke - R | 643 | 3.2 % | 23,301 | 3.5 % |
| Perry - R | 17,217 | 85.1 % | 557,565 | 84.2 % |
| Smith - R | 743 | 3.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 15,164 | 76.7 % | 497,157 | 78.2 % |
| Kelly - R | 4,600 | 23.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 10,547 | 58.8 % | 385,830 | 65.6 % |
| Werner - R | 7,387 | 41.2 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 8,382 | 49.0 % | 275,087 | 49.5 % |
| Willett - R | 8,719 | 51.0 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 8,625 | 49.7 % | 295,610 | 52.8 % |
| Price - R | 8,737 | 50.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,867 | 17.4 % | 128,240 | 24.3 % |
| Holcomb - R | 8,796 | 53.4 % | 237,880 | 45.0 % |
| Keel - R | 4,810 | 29.2 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 83 | 18.7 % | 7,618 | 15.3 % |
| Mercer - R | 215 | 48.5 % | 24,849 | 49.8 % |
| Montgomery - R | 145 | 32.7 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 513 | 37.9 % | 18,112 | 35.7 % |
| Dunbar - R | 841 | 62.1 % | 32,580 | 64.3 % |
| State Sen 18 | | | | |
| Gates - R | 4,494 | 35.8 % | 12,899 | 35.4 % |
| Hegar - R | 7,093 | 56.5 % | 20,084 | 55.1 % |
| Stall - R | 974 | 7.8 % | 3,458 | 9.5 % |
| State Rep 17 | | | | |
| Brune - R | 195 | 28.9 % | 2,562 | 41.9 % |
| Kleinschmidt - R | 479 | 71.1 % | 3,555 | 58.1 % |
| State Rep 28 | | | | |
| Baldwin - R | 88 | 3.3 % | 1,558 | 15.1 % |
| Franks - R | 445 | 16.4 % | 1,420 | 13.7 % |
| Kitzman - R | 142 | 5.2 % | 1,356 | 13.1 % |
| Melanson - R | 1,258 | 46.5 % | 1,677 | 16.2 % |
| Showalter - R | 127 | 4.7 % | 1,268 | 12.3 % |
| Smith - R | 14 | 0.5 % | 490 | 4.7 % |
| Zerwas - R | 633 | 23.4 % | 2,573 | 24.9 % |
| State Rep 29 | | | | |
| Dawson - R | 609 | 100.0 % | 4,929 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 4,514 | 100.0 % | 5,245 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 5,125 | 100.0 % | 5,243 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 302 | 100.0 % | 6,435 | 100.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 427 | 100.0 % | 4,097 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 413,093 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 140,957 | 34.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 21,002 | 5.1 % | 702,734 | 5.5 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 0 | 0.0 % | 5,552 | 70.9 % |
| Zamora - R | 0 | 0.0 % | 2,278 | 29.1 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,745 | 100.0 % | 27,139 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 514 | 100.0 % | 17,905 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 345 | 6.9 % | 50,840 | 7.7 % |
| Locke - R | 172 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 4,324 | 86.3 % | 557,565 | 84.2 % |
| Smith - R | 171 | 3.4 % | 30,681 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Dewhurst - R | 3,771 | 77.6 % | 497,157 | 78.2 % |
| Kelly - R | 1,089 | 22.4 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 3,281 | 69.6 % | 385,830 | 65.6 % |
| Werner - R | 1,435 | 30.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 2,357 | 52.1 % | 275,087 | 49.5 % |
| Willett - R | 2,164 | 47.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 2,350 | 51.6 % | 295,610 | 52.8 % |
| Price - R | 2,203 | 48.4 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 1,175 | 26.9 % | 128,240 | 24.3 % |
| Holcomb - R | 2,018 | 46.2 % | 237,880 | 45.0 % |
| Keel - R | 1,173 | 26.9 % | 161,999 | 30.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,730 | 100.0 % | 11,111 | 100.0 % |
| SBOE 5 | | | | |
| Loewe - R | 291 | 19.8 % | 7,618 | 15.3 % |
| Mercer - R | 756 | 51.3 % | 24,849 | 49.8 % |
| Montgomery - R | 426 | 28.9 % | 17,428 | 34.9 % |
| State Sen 19 | | | | |
| Bowen - R | 107 | 64.8 % | 3,504 | 51.2 % |
| Brown - R | 58 | 35.2 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 60 | 100.0 % | 29,813 | 100.0 % |
| State Rep 35 | | | | |
| Esparza - R | 82 | 100.0 % | 1,929 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 964 | 100.0 % | 6,435 | 100.0 % |
| State Rep 118 | | | | |
| Antuna - R | 766 | 58.7 % | 950 | 49.4 % |
| Lujan - R | 197 | 15.1 % | 431 | 22.4 % |
| Salyer - R | 342 | 26.2 % | 543 | 28.2 % |
| State Rep 121 | | | | |
| Straus - R | 438 | 100.0 % | 3,714 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 302,270 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,095 | 62.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,182 | 1.7 % | 702,734 | 5.5 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 16 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 18 | | | | |
| Hassan - R | 124 | 100.0 % | 2,753 | 100.0 % |
| U.S. Rep 22 | | | | |
| Baig - R | 8 | 1.8 % | 1,108 | 3.3 % |
| Campbell - R | 74 | 16.3 % | 9,941 | 30.0 % |
| Delay - R | 356 | 78.6 % | 20,560 | 62.0 % |
| Fjetland - R | 15 | 3.3 % | 1,550 | 4.7 % |
| U.S. Rep 29 | | | | |
| Story - R | 1,568 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 127 | 4.7 % | 50,840 | 7.7 % |
| Locke - R | 67 | 2.5 % | 23,301 | 3.5 % |
| Perry - R | 2,382 | 88.3 % | 557,565 | 84.2 % |
| Smith - R | 122 | 4.5 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 1,828 | 75.7 % | 497,157 | 78.2 % |
| Kelly - R | 587 | 24.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 1,840 | 75.1 % | 385,830 | 65.6 % |
| Werner - R | 611 | 24.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 1,069 | 44.5 % | 275,087 | 49.5 % |
| Willett - R | 1,334 | 55.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 1,693 | 71.1 % | 295,610 | 52.8 % |
| Price - R | 688 | 28.9 % | 263,775 | 47.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|    Francis - R | 313 | 13.7 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,149 | 50.2 % | 237,880 | 45.0 % |
|    Keel - R | 825 | 36.1 % | 161,999 | 30.7 % |
| State Sen 15 | | | | |
|    DeLaRosa - R | 435 | 100.0 % | 5,933 | 100.0 % |
| State Rep 127 | | | | |
|    Crabb - R | 20 | 90.9 % | 3,088 | 59.0 % |
|    Stunja - R | 2 | 9.1 % | 2,144 | 41.0 % |
| State Rep 143 | | | | |
|    George - R | 86 | 38.7 % | 115 | 39.9 % |
|    Olmos - R | 136 | 61.3 % | 173 | 60.1 % |
| State Rep 144 | | | | |
|    Talton - R | 258 | 100.0 % | 1,842 | 100.0 % |
| 183rd District Judge | | | | |
|    Oliver - R | 1,029 | 43.9 % | 27,784 | 43.4 % |
|    Velasquez - R | 1,315 | 56.1 % | 36,178 | 56.6 % |
| 245th District Judge | | | | |
|    Dean - R | 1,106 | 48.6 % | 30,355 | 48.5 % |
|    Galik - R | 1,168 | 51.4 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 254,116 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 127,265 | 50.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,850 | 1.1 % | 702,734 | 5.5 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 43 | 100.0 % | 24,798 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Marchant - R | 959 | 100.0 % | 9,718 | 100.0 % |
| U.S. Rep 30 | | | | |
|    Aurbach - R | 1,127 | 45.1 % | 1,614 | 44.5 % |
|    Omar - R | 889 | 35.6 % | 1,308 | 36.1 % |
|    Wood - R | 483 | 19.3 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
|    Sessions - R | 289 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 210 | 4.9 % | 50,840 | 7.7 % |
|    Locke - R | 149 | 3.5 % | 23,301 | 3.5 % |
|    Perry - R | 3,826 | 88.7 % | 557,565 | 84.2 % |
|    Smith - R | 126 | 2.9 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 3,625 | 85.2 % | 497,157 | 78.2 % |
|    Kelly - R | 631 | 14.8 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 2,612 | 68.1 % | 385,830 | 65.6 % |
|    Werner - R | 1,224 | 31.9 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 1,566 | 42.4 % | 275,087 | 49.5 % |
|    Willett - R | 2,131 | 57.6 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 1,828 | 48.2 % | 295,610 | 52.8 % |
|    Price - R | 1,962 | 51.8 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 1,641 | 46.3 % | 128,240 | 24.3 % |
|    Holcomb - R | 1,236 | 34.9 % | 237,880 | 45.0 % |
|    Keel - R | 669 | 18.9 % | 161,999 | 30.7 % |
| SBOE 12 | | | | |
|    Miller - R | 53 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 309 | 73.4 % | 17,043 | 67.3 % |
|    McCallum - R | 112 | 26.6 % | 8,276 | 32.7 % |
| State Rep 101 | | | | |
|    Latham - R | 0 | 0.0 % | 1,864 | 50.9 % |
|    Reyna - R | 0 | 0.0 % | 1,800 | 49.1 % |
| State Rep 107 | | | | |
|    Keffer - R | 128 | 100.0 % | 3,054 | 100.0 % |
| State Rep 108 | | | | |
|    Branch - R | 35 | 100.0 % | 2,711 | 100.0 % |
| State Rep 111 | | | | |
|    Werner - R | 1,074 | 100.0 % | 1,078 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| 195th District Judge | | | | |
| Burns - R | 1,233 | 35.6 % | 9,654 | 33.9 % |
| Jones - R | 2,230 | 64.4 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 342,220 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,379 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,379 | 1.3 % | 702,734 | 5.5 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 19,061 | 100.0 % | 23,421 | 100.0 % |
| Governor | | | | |
| Kilgore - R | 1,827 | 8.8 % | 50,840 | 7.7 % |
| Locke - R | 704 | 3.4 % | 23,301 | 3.5 % |
| Perry - R | 17,444 | 83.6 % | 557,565 | 84.2 % |
| Smith - R | 894 | 4.3 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 16,358 | 79.3 % | 497,157 | 78.2 % |
| Kelly - R | 4,273 | 20.7 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 11,790 | 63.2 % | 385,830 | 65.6 % |
| Werner - R | 6,869 | 36.8 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 8,535 | 48.5 % | 275,087 | 49.5 % |
| Willett - R | 9,073 | 51.5 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 8,885 | 50.0 % | 295,610 | 52.8 % |
| Price - R | 8,870 | 50.0 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 2,939 | 16.4 % | 128,240 | 24.3 % |
| Holcomb - R | 5,889 | 32.9 % | 237,880 | 45.0 % |
| Keel - R | 9,055 | 50.6 % | 161,999 | 30.7 % |
| SBOE 5 | | | | |
| Loewe - R | 1,063 | 15.7 % | 7,618 | 15.3 % |
| Mercer - R | 3,019 | 44.7 % | 24,849 | 49.8 % |
| Montgomery - R | 2,669 | 39.5 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
| Dale - R | 4,434 | 41.7 % | 18,112 | 35.7 % |
| Dunbar - R | 6,194 | 58.3 % | 32,580 | 64.3 % |
| State Sen 5 | | | | |
| Ogden - R | 10,259 | 100.0 % | 26,883 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 6,393 | 100.0 % | 6,699 | 100.0 % |
| State Rep 52 | | | | |
| Krusee - R | 3,113 | 63.8 % | 3,113 | 63.8 % |
| Samuelson - R | 1,769 | 36.2 % | 1,769 | 36.2 % |
| State Rep 54 | | | | |
| Aycock - R | 1,196 | 50.9 % | 3,325 | 39.1 % |
| Corbin - R | 844 | 35.9 % | 1,706 | 20.0 % |
| Dersch - R | 90 | 3.8 % | 1,030 | 12.1 % |
| Hopkins - R | 221 | 9.4 % | 2,450 | 28.8 % |
| State Rep 55 | | | | |
| Delisi - R | 5,857 | 100.0 % | 5,857 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 339,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,265 | 11.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 21,240 | 6.3 % | 702,734 | 5.5 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 380 | 13.2 % | 2,292 | 14.7 % |
| Johnson - R | 2,501 | 86.8 % | 13,348 | 85.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 367 | 100.0 % | 24,450 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,123 | 100.0 % | 24,798 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
|    Aurbach - R | 303 | 41.3 % | 1,614 | 44.5 % |
|    Omar - R | 286 | 39.0 % | 1,308 | 36.1 % |
|    Wood - R | 144 | 19.6 % | 704 | 19.4 % |
| U.S. Rep 32 | | | | |
|    Sessions - R | 9,444 | 100.0 % | 13,212 | 100.0 % |
| Governor | | | | |
|    Kilgore - R | 862 | 5.1 % | 50,840 | 7.7 % |
|    Locke - R | 493 | 2.9 % | 23,301 | 3.5 % |
|    Perry - R | 15,108 | 89.0 % | 557,565 | 84.2 % |
|    Smith - R | 507 | 3.0 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 14,643 | 86.8 % | 497,157 | 78.2 % |
|    Kelly - R | 2,232 | 13.2 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
|    Jones - R | 11,469 | 76.6 % | 385,830 | 65.6 % |
|    Werner - R | 3,502 | 23.4 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
|    Smith - R | 5,501 | 38.7 % | 275,087 | 49.5 % |
|    Willett - R | 8,697 | 61.3 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
|    Keller - R | 6,390 | 43.7 % | 295,610 | 52.8 % |
|    Price - R | 8,229 | 56.3 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
|    Francis - R | 7,205 | 52.6 % | 128,240 | 24.3 % |
|    Holcomb - R | 4,417 | 32.2 % | 237,880 | 45.0 % |
|    Keel - R | 2,080 | 15.2 % | 161,999 | 30.7 % |
| SBOE 9 | | | | |
|    McLeroy - R | 0 | 0.0 % | 44,614 | 100.0 % |
| SBOE 12 | | | | |
|    Miller - R | 11,345 | 100.0 % | 24,733 | 100.0 % |
| State Sen 2 | | | | |
|    Deuell - R | 1,678 | 71.4 % | 17,043 | 67.3 % |
|    McCallum - R | 671 | 28.6 % | 8,276 | 32.7 % |
| State Sen 8 | | | | |
|    Shapiro - R | 1,552 | 100.0 % | 15,599 | 100.0 % |
| State Rep 89 | | | | |
|    Laubenberg - R | 381 | 100.0 % | 5,721 | 100.0 % |
| State Rep 101 | | | | |
|    Latham - R | 169 | 50.3 % | 1,864 | 50.9 % |
|    Reyna - R | 167 | 49.7 % | 1,800 | 49.1 % |
| State Rep 102 | | | | |
|    Goolsby - R | 2,065 | 100.0 % | 2,112 | 100.0 % |
| State Rep 107 | | | | |
|    Keffer - R | 1,167 | 100.0 % | 3,054 | 100.0 % |
| State Rep 108 | | | | |
|    Branch - R | 2,676 | 100.0 % | 2,711 | 100.0 % |
| State Rep 112 | | | | |
|    Hill - R | 3,218 | 86.1 % | 3,218 | 86.1 % |
|    Stephenson - R | 518 | 13.9 % | 518 | 13.9 % |
| State Rep 113 | | | | |
|    Driver - R | 1,686 | 100.0 % | 1,687 | 100.0 % |
| State Rep 114 | | | | |
|    Hartnett - R | 1,790 | 100.0 % | 3,109 | 100.0 % |
| State Rep 115 | | | | |
|    Jackson - R | 1 | 100.0 % | 2,128 | 100.0 % |
| 195th District Judge | | | | |
|    Burns - R | 4,460 | 33.6 % | 9,654 | 33.9 % |
|    Jones - R | 8,799 | 66.4 % | 18,819 | 66.1 % |
| | | | | |
| Total Voter Registration (VR) | 392,452 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,964 | 7.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 17,239 | 4.4 % | 702,734 | 5.5 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|    Barton - R | 10,996 | 100.0 % | 23,220 | 100.0 % |
| U.S. Rep 12 | | | | |
|    Granger - R | 8,912 | 100.0 % | 20,426 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Marchant - R | 0 | 0.0 % | 9,718 | 100.0 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 76 | 100.0 % | 17,964 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Kilgore - R | 1,951 | 8.6 % | 50,840 | 7.7 % |
| Locke - R | 986 | 4.4 % | 23,301 | 3.5 % |
| Perry - R | 18,363 | 81.3 % | 557,565 | 84.2 % |
| Smith - R | 1,273 | 5.6 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,465 | 78.7 % | 497,157 | 78.2 % |
| Kelly - R | 4,735 | 21.3 % | 138,463 | 21.8 % |
| RR Comm 3 | | | | |
| Jones - R | 13,454 | 65.7 % | 385,830 | 65.6 % |
| Werner - R | 7,035 | 34.3 % | 202,149 | 34.4 % |
| Sup Ct 2 | | | | |
| Smith - R | 8,136 | 43.1 % | 275,087 | 49.5 % |
| Willett - R | 10,744 | 56.9 % | 280,848 | 50.5 % |
| CCA Pres Judge | | | | |
| Keller - R | 10,415 | 53.3 % | 295,610 | 52.8 % |
| Price - R | 9,111 | 46.7 % | 263,775 | 47.2 % |
| CCA 8 | | | | |
| Francis - R | 5,366 | 30.1 % | 128,240 | 24.3 % |
| Holcomb - R | 7,971 | 44.7 % | 237,880 | 45.0 % |
| Keel - R | 4,486 | 25.2 % | 161,999 | 30.7 % |
| State Sen 12 | | | | |
| Nelson - R | 383 | 100.0 % | 17,402 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 5,465 | 100.0 % | 6,777 | 100.0 % |
| State Rep 91 | | | | |
| Carlson - R | 11 | 36.7 % | 1,139 | 25.3 % |
| Hancock - R | 12 | 40.0 % | 2,360 | 52.5 % |
| Logan - R | 0 | 0.0 % | 256 | 5.7 % |
| Scoma - R | 7 | 23.3 % | 744 | 16.5 % |
| State Rep 92 | | | | |
| Smith - R | 5 | 100.0 % | 2,552 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 1,023 | 100.0 % | 1,565 | 100.0 % |
| State Rep 94 | | | | |
| Grusendorf - R | 4,308 | 41.9 % | 4,308 | 41.9 % |
| Patrick - R | 5,973 | 58.1 % | 5,973 | 58.1 % |
| State Rep 96 | | | | |
| Zedler - R | 1,731 | 100.0 % | 2,513 | 100.0 % |
| State Rep 97 | | | | |
| Higgins - R | 1,516 | 42.0 % | 2,362 | 39.3 % |
| Mowery - R | 2,094 | 58.0 % | 3,650 | 60.7 % |
| State Rep 99 | | | | |
| Brown - R | 9 | 4.7 % | 234 | 3.4 % |
| Geren - R | 81 | 42.4 % | 3,768 | 54.9 % |
| Hatley - R | 101 | 52.9 % | 2,867 | 41.7 % |
| 322nd District Judge | | | | |
| Berger - R | 7,354 | 52.0 % | 17,730 | 50.8 % |
| Sullivan - R | 6,790 | 48.0 % | 17,158 | 49.2 % |
| 324th District Judge | | | | |
| Enlow - R | 4,276 | 30.8 % | 12,273 | 35.7 % |
| Hennigan - R | 5,229 | 37.7 % | 12,445 | 36.2 % |
| White - R | 4,368 | 31.5 % | 9,692 | 28.2 % |
| 325th District Judge | | | | |
| De Bullet - R | 3,101 | 21.7 % | 8,581 | 24.6 % |
| Wells - R | 11,182 | 78.3 % | 26,279 | 75.4 % |
| 371st District Judge | | | | |
| Westfall - R | 8,215 | 56.9 % | 19,732 | 56.1 % |
| Wilson - R | 6,221 | 43.1 % | 15,415 | 43.9 % |
| | | | | |
| Total Voter Registration (VR) | 363,718 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 32,600 | 9.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 24,649 | 6.8 % | 702,734 | 5.5 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 2,241 | 71.2 % | 5,552 | 70.9 % |
| Zamora - R | 905 | 28.8 % | 2,278 | 29.1 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 1,221 | 100.0 % | 7,206 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Kilgore - R | 470 | 9.0 % | 50,840 | 7.7 % |
| Locke - R | 172 | 3.3 % | 23,301 | 3.5 % |
| Perry - R | 4,446 | 84.7 % | 557,565 | 84.2 % |
| Smith - R | 159 | 3.0 % | 30,681 | 4.6 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 3,814 | 75.0 % | 497,157 | 78.2 % |
| Kelly - R | 1,269 | 25.0 % | 138,463 | 21.8 % |
| **RR Comm 3** | | | | |
| Jones - R | 2,685 | 57.6 % | 385,830 | 65.6 % |
| Werner - R | 1,974 | 42.4 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 2,413 | 53.7 % | 275,087 | 49.5 % |
| Willett - R | 2,077 | 46.3 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,325 | 51.1 % | 295,610 | 52.8 % |
| Price - R | 2,227 | 48.9 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 1,123 | 25.8 % | 128,240 | 24.3 % |
| Holcomb - R | 2,037 | 46.8 % | 237,880 | 45.0 % |
| Keel - R | 1,192 | 27.4 % | 161,999 | 30.7 % |
| **SBOE 3** | | | | |
| Cunningham - R | 862 | 100.0 % | 11,111 | 100.0 % |
| **SBOE 10** | | | | |
| Dale - R | 224 | 29.9 % | 18,112 | 35.7 % |
| Dunbar - R | 525 | 70.1 % | 32,580 | 64.3 % |
| **State Sen 18** | | | | |
| Gates - R | 577 | 45.6 % | 12,899 | 35.4 % |
| Hegar - R | 591 | 46.7 % | 20,084 | 55.1 % |
| Stall - R | 97 | 7.7 % | 3,458 | 9.5 % |
| **State Rep 30** | | | | |
| Morrison - R | 731 | 100.0 % | 5,245 | 100.0 % |
| **State Rep 32** | | | | |
| Seaman - R | 118 | 100.0 % | 5,243 | 100.0 % |
| **State Rep 35** | | | | |
| Esparza - R | 1,116 | 100.0 % | 1,929 | 100.0 % |
| **State Rep 38** | | | | |
| Cavazos - R | 702 | 100.0 % | 702 | 100.0 % |
| **State Rep 44** | | | | |
| Kuempel - R | 90 | 100.0 % | 6,435 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 312,580 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 218,886 | 70.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,501 | 1.8 % | 702,734 | 5.5 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| McCaul - R | 115 | 100.0 % | 22,896 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 2,293 | 100.0 % | 27,139 | 100.0 % |
| **Governor** | | | | |
| Kilgore - R | 425 | 6.6 % | 50,840 | 7.7 % |
| Locke - R | 229 | 3.5 % | 23,301 | 3.5 % |
| Perry - R | 5,575 | 85.9 % | 557,565 | 84.2 % |
| Smith - R | 258 | 4.0 % | 30,681 | 4.6 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 5,169 | 81.4 % | 497,157 | 78.2 % |
| Kelly - R | 1,182 | 18.6 % | 138,463 | 21.8 % |
| **RR Comm 3** | | | | |
| Jones - R | 3,960 | 64.8 % | 385,830 | 65.6 % |
| Werner - R | 2,153 | 35.2 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 2,994 | 51.5 % | 275,087 | 49.5 % |
| Willett - R | 2,818 | 48.5 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 2,856 | 49.8 % | 295,610 | 52.8 % |
| Price - R | 2,874 | 50.2 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 1,139 | 19.9 % | 128,240 | 24.3 % |
| Holcomb - R | 2,243 | 39.2 % | 237,880 | 45.0 % |
| Keel - R | 2,335 | 40.8 % | 161,999 | 30.7 % |
| **SBOE 3** | | | | |
| Cunningham - R | 1,120 | 100.0 % | 11,111 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
|   Loewe - R | 632 | 15.0 % | 7,618 | 15.3 % |
|   Mercer - R | 2,276 | 53.9 % | 24,849 | 49.8 % |
|   Montgomery - R | 1,314 | 31.1 % | 17,428 | 34.9 % |
| SBOE 10 | | | | |
|   Dale - R | 85 | 45.0 % | 18,112 | 35.7 % |
|   Dunbar - R | 104 | 55.0 % | 32,580 | 64.3 % |
| State Sen 18 | | | | |
|   Gates - R | 129 | 50.8 % | 12,899 | 35.4 % |
|   Hegar - R | 98 | 38.6 % | 20,084 | 55.1 % |
|   Stall - R | 27 | 10.6 % | 3,458 | 9.5 % |
| State Sen 19 | | | | |
|   Bowen - R | 373 | 63.3 % | 3,504 | 51.2 % |
|   Brown - R | 216 | 36.7 % | 3,343 | 48.8 % |
| State Sen 25 | | | | |
|   Wentworth - R | 3,784 | 100.0 % | 29,813 | 100.0 % |
| State Rep 44 | | | | |
|   Kuempel - R | 518 | 100.0 % | 6,435 | 100.0 % |
| State Rep 45 | | | | |
|   Neuhaus - R | 799 | 100.0 % | 4,097 | 100.0 % |
| State Rep 47 | | | | |
|   Castano - R | 71 | 20.3 % | 1,730 | 28.4 % |
|   Dill - R | 36 | 10.3 % | 756 | 12.4 % |
|   Phillips - R | 47 | 13.4 % | 1,020 | 16.7 % |
|   Reynolds - R | 16 | 4.6 % | 237 | 3.9 % |
|   Welch - R | 180 | 51.4 % | 2,350 | 38.6 % |
| State Rep 48 | | | | |
|   Bentzin - R | 31 | 100.0 % | 3,664 | 100.0 % |
| State Rep 50 | | | | |
|   Fleece - R | 0 | 0.0 % | 1,441 | 46.8 % |
|   Wheeler - R | 0 | 0.0 % | 294 | 9.5 % |
|   Zimmerman - R | 0 | 0.0 % | 1,346 | 43.7 % |
| State Rep 73 | | | | |
|   Casteel - R | 1,165 | 61.1 % | 10,129 | 49.9 % |
|   Macias - R | 741 | 38.9 % | 10,176 | 50.1 % |
| State Rep 118 | | | | |
|   Antuna - R | 44 | 32.6 % | 950 | 49.4 % |
|   Lujan - R | 42 | 31.1 % | 431 | 22.4 % |
|   Salyer - R | 49 | 36.3 % | 543 | 28.2 % |
| State Rep 121 | | | | |
|   Straus - R | 768 | 100.0 % | 3,714 | 100.0 % |
| State Rep 125 | | | | |
|   Balido - R | 0 | 0.0 % | 1,194 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 323,026 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 146,798 | 45.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,843 | 2.1 % | 702,734 | 5.5 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|   Poe - R | 1,462 | 100.0 % | 16,715 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Brady - R | 4,064 | 100.0 % | 24,735 | 100.0 % |
| U.S. Rep 14 | | | | |
|   Paul - R | 1,708 | 74.3 % | 24,086 | 77.6 % |
|   Sinatra - R | 592 | 25.7 % | 6,936 | 22.4 % |
| U.S. Rep 22 | | | | |
|   Baig - R | 80 | 2.1 % | 1,108 | 3.3 % |
|   Campbell - R | 764 | 19.7 % | 9,941 | 30.0 % |
|   Delay - R | 2,935 | 75.7 % | 20,560 | 62.0 % |
|   Fjetland - R | 98 | 2.5 % | 1,550 | 4.7 % |
| U.S. Rep 29 | | | | |
|   Story - R | 525 | 100.0 % | 2,112 | 100.0 % |
| Governor | | | | |
|   Kilgore - R | 898 | 6.9 % | 50,840 | 7.7 % |
|   Locke - R | 367 | 2.8 % | 23,301 | 3.5 % |
|   Perry - R | 11,147 | 85.6 % | 557,565 | 84.2 % |
|   Smith - R | 606 | 4.7 % | 30,681 | 4.6 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 8,957 | 74.2 % | 497,157 | 78.2 % |
|   Kelly - R | 3,120 | 25.8 % | 138,463 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15335

District Election Analysis

06-2.... 9...................
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:57 PM
Page 33 of 33

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Republican Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Jones - R | 7,139 | 62.1 % | 385,830 | 65.6 % |
| Werner - R | 4,359 | 37.9 % | 202,149 | 34.4 % |
| **Sup Ct 2** | | | | |
| Smith - R | 5,933 | 54.0 % | 275,087 | 49.5 % |
| Willett - R | 5,058 | 46.0 % | 280,848 | 50.5 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 6,175 | 55.8 % | 295,610 | 52.8 % |
| Price - R | 4,898 | 44.2 % | 263,775 | 47.2 % |
| **CCA 8** | | | | |
| Francis - R | 2,069 | 19.9 % | 128,240 | 24.3 % |
| Holcomb - R | 4,834 | 46.4 % | 237,880 | 45.0 % |
| Keel - R | 3,520 | 33.8 % | 161,999 | 30.7 % |
| **State Sen 3** | | | | |
| Denton - R | 321 | 10.4 % | 5,661 | 15.2 % |
| Kleimann - R | 313 | 10.1 % | 6,749 | 18.1 % |
| Nichols - R | 1,928 | 62.5 % | 20,223 | 54.3 % |
| Reeves - R | 524 | 17.0 % | 4,632 | 12.4 % |
| **State Sen 15** | | | | |
| DeLaRosa - R | 524 | 100.0 % | 5,933 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 0 | 0.0 % | 19,827 | 100.0 % |
| **State Rep 9** | | | | |
| Blake - R | 118 | 30.0 % | 3,324 | 43.8 % |
| Christian - R | 275 | 70.0 % | 4,259 | 56.2 % |
| **State Rep 12** | | | | |
| Anderson - R | 165 | 100.0 % | 3,077 | 100.0 % |
| **State Rep 18** | | | | |
| Otto - R | 2,382 | 100.0 % | 3,305 | 100.0 % |
| **State Rep 19** | | | | |
| Hamilton - R | 1,550 | 100.0 % | 1,550 | 100.0 % |
| **State Rep 127** | | | | |
| Crabb - R | 305 | 91.3 % | 3,088 | 59.0 % |
| Stunja - R | 29 | 8.7 % | 2,144 | 41.0 % |
| **State Rep 128** | | | | |
| Smith - R | 1,617 | 100.0 % | 1,617 | 100.0 % |
| **State Rep 129** | | | | |
| Davis - R | 1,071 | 100.0 % | 3,960 | 100.0 % |
| **State Rep 143** | | | | |
| George - R | 29 | 43.9 % | 115 | 39.9 % |
| Olmos - R | 37 | 56.1 % | 173 | 60.1 % |
| **State Rep 144** | | | | |
| Talton - R | 1,249 | 100.0 % | 1,842 | 100.0 % |
| **183rd District Judge** | | | | |
| Oliver - R | 2,381 | 52.9 % | 27,784 | 43.4 % |
| Velasquez - R | 2,116 | 47.1 % | 36,178 | 56.6 % |
| **245th District Judge** | | | | |
| Dean - R | 2,419 | 55.3 % | 30,355 | 48.5 % |
| Galik - R | 1,958 | 44.7 % | 32,296 | 51.5 % |
| | | | | |
| Total Voter Registration (VR) | 399,394 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,526 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,484 | 3.4 % | 702,734 | 5.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15335

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Special Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 21** | | | | |
| Smith - R | 8,275 | 50.0 % | 122,449 | 60.1 % |
| Kelly - D | 2,461 | 14.9 % | 18,341 | 9.0 % |
| Courage - D | 4,814 | 29.1 % | 49,930 | 24.5 % |
| Strohm - L | 559 | 3.4 % | 4,071 | 2.0 % |
| Rossano - I | 117 | 0.7 % | 1,438 | 0.7 % |
| Peterson - I | 126 | 0.8 % | 2,188 | 1.1 % |
| Calvert - I | 183 | 1.1 % | 5,278 | 2.6 % |
| **U.S. Rep 25** | | | | |
| Rostig - R | 6,594 | 31.9 % | 42,975 | 26.3 % |
| Doggett - D | 12,774 | 61.9 % | 109,911 | 67.3 % |
| Cunningham - L | 787 | 3.8 % | 6,942 | 4.2 % |
| Parrett - I | 495 | 2.4 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 371,741 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 36,025 | 9.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,185 | 10.0 % | 640,343 | 4.9 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 15** | | | | |
| Haring - R | 7,065 | 22.5 % | 16,576 | 23.7 % |
| Zamora - R | 4,053 | 12.9 % | 10,144 | 14.5 % |
| Hinojosa - D | 20,277 | 64.6 % | 43,219 | 61.8 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 14,539 | 61.6 % | 52,570 | 67.6 % |
| Enriquez - D | 4,782 | 20.3 % | 15,798 | 20.3 % |
| Avery - C | 4,288 | 18.2 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 286,769 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 191,047 | 66.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 55,004 | 19.2 % | 640,343 | 4.9 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 23** | | | | |
| Bonilla - R | 303 | 33.8 % | 60,793 | 48.5 % |
| Beltran - D | 20 | 2.2 % | 2,677 | 2.1 % |
| Bolanos - D | 164 | 18.3 % | 2,576 | 2.1 % |
| DeLeon - D | 43 | 4.8 % | 2,225 | 1.8 % |
| Gilliland - D | 102 | 11.4 % | 13,845 | 11.0 % |
| Rodriguez - D | 212 | 23.7 % | 25,057 | 20.0 % |
| Uresti - D | 22 | 2.5 % | 14,818 | 11.8 % |
| Stephens - I | 30 | 3.3 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 338,162 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 220,466 | 65.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 896 | 0.3 % | 640,343 | 4.9 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 21** | | | | |
| Smith - R | 0 | 0.0 % | 122,449 | 60.1 % |
| Kelly - D | 0 | 0.0 % | 18,341 | 9.0 % |
| Courage - D | 0 | 0.0 % | 49,930 | 24.5 % |
| Strohm - L | 0 | 0.0 % | 4,071 | 2.0 % |
| Rossano - I | 0 | 0.0 % | 1,438 | 0.7 % |
| Peterson - I | 0 | 0.0 % | 2,188 | 1.1 % |
| Calvert - I | 0 | 0.0 % | 5,278 | 2.6 % |
| | | | | |
| Total Voter Registration (VR) | 374,242 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 39,297 | 10.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 0 | 0.0 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15327

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Special Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 1,135 | 57.1 % | 122,449 | 60.1 % |
| Kelly - D | 168 | 8.4 % | 18,341 | 9.0 % |
| Courage - D | 593 | 29.8 % | 49,930 | 24.5 % |
| Strohm - L | 25 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 10 | 0.5 % | 1,438 | 0.7 % |
| Peterson - I | 13 | 0.7 % | 2,188 | 1.1 % |
| Calvert - I | 45 | 2.3 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 12,495 | 42.1 % | 60,793 | 48.5 % |
| Beltran - D | 752 | 2.5 % | 2,677 | 2.1 % |
| Bolanos - D | 707 | 2.4 % | 2,576 | 2.1 % |
| DeLeon - D | 476 | 1.6 % | 2,225 | 1.8 % |
| Gilliland - D | 2,729 | 9.2 % | 13,845 | 11.0 % |
| Rodriguez - D | 7,348 | 24.8 % | 25,057 | 20.0 % |
| Uresti - D | 4,294 | 14.5 % | 14,818 | 11.8 % |
| Stephens - I | 886 | 3.0 % | 3,363 | 2.7 % |
| | | | | |
| Total Voter Registration (VR) | 356,032 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 206,020 | 57.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 31,676 | 8.9 % | 640,343 | 4.9 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 77,698 | 66.1 % | 122,449 | 60.1 % |
| Kelly - D | 7,909 | 6.7 % | 18,341 | 9.0 % |
| Courage - D | 25,820 | 22.0 % | 49,930 | 24.5 % |
| Strohm - L | 1,913 | 1.6 % | 4,071 | 2.0 % |
| Rossano - I | 721 | 0.6 % | 1,438 | 0.7 % |
| Peterson - I | 1,332 | 1.1 % | 2,188 | 1.1 % |
| Calvert - I | 2,150 | 1.8 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,525 | 63.5 % | 60,793 | 48.5 % |
| Beltran - D | 81 | 2.0 % | 2,677 | 2.1 % |
| Bolanos - D | 48 | 1.2 % | 2,576 | 2.1 % |
| DeLeon - D | 48 | 1.2 % | 2,225 | 1.8 % |
| Gilliland - D | 416 | 10.5 % | 13,845 | 11.0 % |
| Rodriguez - D | 424 | 10.7 % | 25,057 | 20.0 % |
| Uresti - D | 308 | 7.7 % | 14,818 | 11.8 % |
| Stephens - I | 126 | 3.2 % | 3,363 | 2.7 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 11,216 | 22.8 % | 42,975 | 26.3 % |
| Doggett - D | 34,720 | 70.5 % | 109,911 | 67.3 % |
| Cunningham - L | 2,266 | 4.6 % | 6,942 | 4.2 % |
| Parrett - I | 1,067 | 2.2 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 446,060 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 67,516 | 15.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 173,973 | 39.0 % | 640,343 | 4.9 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 2,258 | 66.2 % | 122,449 | 60.1 % |
| Kelly - D | 183 | 5.4 % | 18,341 | 9.0 % |
| Courage - D | 824 | 24.2 % | 49,930 | 24.5 % |
| Strohm - L | 43 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 16 | 0.5 % | 1,438 | 0.7 % |
| Peterson - I | 24 | 0.7 % | 2,188 | 1.1 % |
| Calvert - I | 62 | 1.8 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 41,827 | 55.1 % | 60,793 | 48.5 % |
| Beltran - D | 1,396 | 1.8 % | 2,677 | 2.1 % |
| Bolanos - D | 1,248 | 1.6 % | 2,576 | 2.1 % |
| DeLeon - D | 1,416 | 1.9 % | 2,225 | 1.8 % |
| Gilliland - D | 8,770 | 11.6 % | 13,845 | 11.0 % |
| Rodriguez - D | 11,499 | 15.2 % | 25,057 | 20.0 % |
| Uresti - D | 7,628 | 10.1 % | 14,818 | 11.8 % |
| Stephens - I | 2,073 | 2.7 % | 3,363 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15327

District Election Analysis

PLANC185-2...
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 1:50 PM
Page 3 of 4

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Special Election

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 28 | | | | |
| Cuellar - D | 6,081 | 74.5 % | 52,570 | 67.6 % |
| Enriquez - D | 1,151 | 14.1 % | 15,798 | 20.3 % |
| Avery - C | 927 | 11.4 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 351,910 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 192,934 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 81,402 | 23.1 % | 640,343 | 4.9 % |

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 21 | | | | |
| Smith - R | 12,525 | 47.5 % | 122,449 | 60.1 % |
| Kelly - D | 4,141 | 15.7 % | 18,341 | 9.0 % |
| Courage - D | 7,655 | 29.1 % | 49,930 | 24.5 % |
| Strohm - L | 1,018 | 3.9 % | 4,071 | 2.0 % |
| Rossano - I | 246 | 0.9 % | 1,438 | 0.7 % |
| Peterson - I | 249 | 0.9 % | 2,188 | 1.1 % |
| Calvert - I | 508 | 1.9 % | 5,278 | 2.6 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 12,943 | 29.0 % | 42,975 | 26.3 % |
| Doggett - D | 29,125 | 65.2 % | 109,911 | 67.3 % |
| Cunningham - L | 1,766 | 4.0 % | 6,942 | 4.2 % |
| Parrett - I | 819 | 1.8 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 405,617 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,099 | 7.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 71,757 | 17.7 % | 640,343 | 4.9 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 992 | 35.7 % | 16,576 | 23.7 % |
| Zamora - R | 157 | 5.6 % | 10,144 | 14.5 % |
| Hinojosa - D | 1,632 | 58.7 % | 43,219 | 61.8 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 5,838 | 34.4 % | 42,975 | 26.3 % |
| Doggett - D | 10,002 | 58.9 % | 109,911 | 67.3 % |
| Cunningham - L | 712 | 4.2 % | 6,942 | 4.2 % |
| Parrett - I | 438 | 2.6 % | 3,596 | 2.2 % |
| | | | | |
| Total Voter Registration (VR) | 422,215 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 144,702 | 34.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 20,048 | 4.7 % | 640,343 | 4.9 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 8 | 17.0 % | 16,576 | 23.7 % |
| Zamora - R | 8 | 17.0 % | 10,144 | 14.5 % |
| Hinojosa - D | 31 | 66.0 % | 43,219 | 61.8 % |
| U.S. Rep 21 | | | | |
| Smith - R | 10,471 | 55.4 % | 122,449 | 60.1 % |
| Kelly - D | 1,754 | 9.3 % | 18,341 | 9.0 % |
| Courage - D | 4,931 | 26.1 % | 49,930 | 24.5 % |
| Strohm - L | 246 | 1.3 % | 4,071 | 2.0 % |
| Rossano - I | 176 | 0.9 % | 1,438 | 0.7 % |
| Peterson - I | 206 | 1.1 % | 2,188 | 1.1 % |
| Calvert - I | 1,101 | 5.8 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 1,179 | 29.3 % | 60,793 | 48.5 % |
| Beltran - D | 110 | 2.7 % | 2,677 | 2.1 % |
| Bolanos - D | 95 | 2.4 % | 2,576 | 2.1 % |
| DeLeon - D | 80 | 2.0 % | 2,225 | 1.8 % |
| Gilliland - D | 447 | 11.1 % | 13,845 | 11.0 % |
| Rodriguez - D | 1,367 | 34.0 % | 25,057 | 20.0 % |
| Uresti - D | 658 | 16.4 % | 14,818 | 11.8 % |
| Stephens - I | 85 | 2.1 % | 3,363 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15327

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:50 PM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Special Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 28 | | | | |
| Cuellar - D | 29,580 | 70.0 % | 52,570 | 67.6 % |
| Enriquez - D | 9,475 | 22.4 % | 15,798 | 20.3 % |
| Avery - C | 3,187 | 7.5 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 325,508 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 195,138 | 59.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 65,195 | 20.0 % | 640,343 | 4.9 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Haring - R | 8,511 | 23.8 % | 16,576 | 23.7 % |
| Zamora - R | 5,926 | 16.6 % | 10,144 | 14.5 % |
| Hinojosa - D | 21,279 | 59.6 % | 43,219 | 61.8 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 360 | 37.2 % | 42,975 | 26.3 % |
| Doggett - D | 531 | 54.9 % | 109,911 | 67.3 % |
| Cunningham - L | 52 | 5.4 % | 6,942 | 4.2 % |
| Parrett - I | 25 | 2.6 % | 3,596 | 2.2 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 0 | 0.0 % | 52,570 | 67.6 % |
| Enriquez - D | 1 | 100.0 % | 15,798 | 20.3 % |
| Avery - C | 0 | 0.0 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 321,836 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 225,605 | 70.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 37,455 | 11.6 % | 640,343 | 4.9 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 21 | | | | |
| Smith - R | 10,087 | 53.1 % | 122,449 | 60.1 % |
| Kelly - D | 1,725 | 9.1 % | 18,341 | 9.0 % |
| Courage - D | 5,293 | 27.9 % | 49,930 | 24.5 % |
| Strohm - L | 267 | 1.4 % | 4,071 | 2.0 % |
| Rossano - I | 152 | 0.8 % | 1,438 | 0.7 % |
| Peterson - I | 238 | 1.3 % | 2,188 | 1.1 % |
| Calvert - I | 1,229 | 6.5 % | 5,278 | 2.6 % |
| U.S. Rep 23 | | | | |
| Bonilla - R | 2,464 | 22.6 % | 60,793 | 48.5 % |
| Beltran - D | 318 | 2.9 % | 2,677 | 2.1 % |
| Bolanos - D | 314 | 2.9 % | 2,576 | 2.1 % |
| DeLeon - D | 162 | 1.5 % | 2,225 | 1.8 % |
| Gilliland - D | 1,381 | 12.6 % | 13,845 | 11.0 % |
| Rodriguez - D | 4,207 | 38.5 % | 25,057 | 20.0 % |
| Uresti - D | 1,908 | 17.5 % | 14,818 | 11.8 % |
| Stephens - I | 163 | 1.5 % | 3,363 | 2.7 % |
| U.S. Rep 25 | | | | |
| Rostig - R | 6,024 | 19.5 % | 42,975 | 26.3 % |
| Doggett - D | 22,759 | 73.7 % | 109,911 | 67.3 % |
| Cunningham - L | 1,359 | 4.4 % | 6,942 | 4.2 % |
| Parrett - I | 752 | 2.4 % | 3,596 | 2.2 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 2,370 | 63.4 % | 52,570 | 67.6 % |
| Enriquez - D | 389 | 10.4 % | 15,798 | 20.3 % |
| Avery - C | 980 | 26.2 % | 9,382 | 12.1 % |
| | | | | |
| Total Voter Registration (VR) | 333,057 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 150,135 | 45.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 65,752 | 19.7 % | 640,343 | 4.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15327

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 104,244 | 71.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 41,980 | 28.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 98,311 | 69.6 % | 104,099 | 69.2 % |
| Owen - D | 42,951 | 30.4 % | 46,303 | 30.8 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 2,974 | 71.3 % | 88,478 | 63.4 % |
| Thompson - D | 1,197 | 28.7 % | 50,988 | 36.6 % |
| **Governor** | | | | |
| Perry - R | 71,831 | 47.5 % | 1,717,503 | 39.3 % |
| Bell - D | 35,551 | 23.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,230 | 8.8 % | 546,799 | 12.5 % |
| Strayhorn - I | 30,511 | 20.2 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 100,438 | 70.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 42,911 | 29.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 100,144 | 69.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 44,359 | 30.7 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 98,753 | 68.6 % | 2,548,096 | 61.6 % |
| Head - D | 45,271 | 31.4 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 93,941 | 66.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 46,844 | 33.3 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 97,825 | 67.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 46,665 | 32.3 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 92,183 | 64.9 % | 2,270,300 | 56.4 % |
| Henry - D | 49,784 | 35.1 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 99,961 | 83.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 19,685 | 16.5 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 87,675 | 62.9 % | 2,136,570 | 53.2 % |
| Moody - D | 51,681 | 37.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 97,890 | 81.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 21,703 | 18.1 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 98,922 | 82.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 20,552 | 17.2 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 99,554 | 83.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 19,730 | 16.5 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 93,429 | 65.7 % | 2,347,043 | 56.6 % |
| Molina - D | 48,800 | 34.3 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 98,626 | 82.6 % | 2,558,057 | 75.9 % |
| Parker - L | 20,708 | 17.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 99,583 | 83.4 % | 2,549,257 | 76.0 % |
| Howard - L | 19,838 | 16.6 % | 803,856 | 24.0 % |
| **SBOE 9** | | | | |
| McLeroy - R | 4,464 | 64.2 % | 192,232 | 59.6 % |
| Charleton - D | 2,487 | 35.8 % | 130,335 | 40.4 % |
| **State Sen 1** | | | | |
| Eltife - R | 65,767 | 86.2 % | 109,439 | 83.1 % |
| Albers - L | 10,540 | 13.8 % | 22,194 | 16.9 % |
| **State Sen 2** | | | | |
| Deuell - R | 1,846 | 71.7 % | 92,423 | 78.7 % |
| Kaptain - L | 729 | 28.3 % | 25,043 | 21.3 % |
| **State Sen 3** | | | | |
| Nichols - R | 37,381 | 100.0 % | 119,632 | 100.0 % |
| **State Rep 5** | | | | |
| Hughes - R | 15,048 | 81.6 % | 26,286 | 81.9 % |
| Carmichael - L | 3,382 | 18.4 % | 5,795 | 18.1 % |
| **State Rep 6** | | | | |
| Berman - R | 25,496 | 100.0 % | 25,496 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 7 | | | | |
| Merritt - R | 20,810 | 70.5 % | 20,810 | 70.5 % |
| Franklin - D | 8,701 | 29.5 % | 8,701 | 29.5 % |
| State Rep 9 | | | | |
| Christian - R | 15,803 | 100.0 % | 20,838 | 100.0 % |
| State Rep 11 | | | | |
| Durrett - R | 8,671 | 51.0 % | 15,918 | 47.5 % |
| Hopson - D | 8,327 | 49.0 % | 17,603 | 52.5 % |
| State Rep 12 | | | | |
| Anderson - R | 9,395 | 44.0 % | 15,707 | 43.1 % |
| McReynolds - D | 11,964 | 56.0 % | 20,747 | 56.9 % |
| | | | | |
| Total Voter Registration (VR) | 407,008 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 15,235 | 3.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 154,312 | 37.9 % | 4,417,890 | 33.8 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 81,782 | 71.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 33,326 | 29.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 50,766 | 76.2 % | 90,483 | 66.7 % |
| Binderim - D | 15,895 | 23.8 % | 45,076 | 33.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 13,332 | 65.5 % | 99,318 | 60.6 % |
| Henley - D | 7,028 | 34.5 % | 64,514 | 39.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 8,159 | 74.8 % | 97,712 | 57.8 % |
| Ankrum - D | 2,751 | 25.2 % | 71,415 | 42.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 10,150 | 57.0 % | 65,936 | 80.0 % |
| Hassan - R | 7,663 | 43.0 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 55,262 | 45.8 % | 1,717,503 | 39.3 % |
| Bell - D | 26,324 | 21.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 18,845 | 15.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 20,293 | 16.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 79,927 | 70.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 33,960 | 29.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 82,918 | 71.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 32,842 | 28.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 81,088 | 70.4 % | 2,548,096 | 61.6 % |
| Head - D | 34,088 | 29.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 76,676 | 68.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 35,739 | 31.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 76,606 | 67.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 36,571 | 32.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 75,840 | 67.4 % | 2,270,300 | 56.4 % |
| Henry - D | 36,695 | 32.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 82,437 | 81.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 18,264 | 18.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 72,592 | 64.5 % | 2,136,570 | 53.2 % |
| Moody - D | 39,874 | 35.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 82,650 | 81.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 18,482 | 18.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 82,098 | 81.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 18,191 | 18.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 81,565 | 81.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 18,452 | 18.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 77,214 | 67.2 % | 2,347,043 | 56.6 % |
| Molina - D | 37,751 | 32.8 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 7** | | | | |
| Hervey - R | 82,902 | 82.8 % | 2,558,057 | 75.9 % |
| Parker - L | 17,195 | 17.2 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 81,624 | 81.9 % | 2,549,257 | 76.0 % |
| Howard - L | 18,063 | 18.1 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 7,096 | 100.0 % | 126,252 | 100.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 39,428 | 69.2 % | 118,067 | 69.2 % |
| Kubosh - D | 17,544 | 30.8 % | 52,586 | 30.8 % |
| **State Sen 15** | | | | |
| DeLaRosa - R | 15,412 | 48.2 % | 33,396 | 37.0 % |
| Whitmire - D | 16,578 | 51.8 % | 56,883 | 63.0 % |
| **State Rep 126** | | | | |
| Harless - R | 16,600 | 72.9 % | 18,112 | 66.5 % |
| Khan - D | 6,167 | 27.1 % | 9,114 | 33.5 % |
| **State Rep 127** | | | | |
| Crabb - R | 18,227 | 62.4 % | 20,773 | 59.2 % |
| Trautman - D | 10,988 | 37.6 % | 14,305 | 40.8 % |
| **State Rep 130** | | | | |
| Van Arsdale - R | 1,500 | 85.0 % | 29,860 | 83.4 % |
| Gray - L | 265 | 15.0 % | 5,941 | 16.6 % |
| **State Rep 134** | | | | |
| Wong - R | 961 | 46.7 % | 20,004 | 44.2 % |
| Cohen - D | 1,096 | 53.3 % | 25,218 | 55.8 % |
| **State Rep 135** | | | | |
| Elkins - R | 7,578 | 100.0 % | 16,083 | 100.0 % |
| **State Rep 136** | | | | |
| Woolley - R | 2,500 | 65.8 % | 23,392 | 70.1 % |
| Brann - D | 1,298 | 34.2 % | 9,976 | 29.9 % |
| **State Rep 138** | | | | |
| Bohac - R | 6,996 | 57.1 % | 12,504 | 60.1 % |
| McDavid - D | 5,247 | 42.9 % | 8,286 | 39.9 % |
| **State Rep 139** | | | | |
| Turner - D | 35 | 100.0 % | 13,969 | 100.0 % |
| **State Rep 141** | | | | |
| Thompson - D | 1,702 | 100.0 % | 12,926 | 100.0 % |
| **State Rep 142** | | | | |
| Dutton - D | 553 | 100.0 % | 15,024 | 100.0 % |
| **State Rep 148** | | | | |
| Farrar - D | 2,678 | 80.0 % | 12,790 | 84.3 % |
| Dittmar - L | 670 | 20.0 % | 2,387 | 15.7 % |
| **State Rep 150** | | | | |
| Riddle - R | 17,569 | 68.6 % | 22,585 | 70.3 % |
| Nelson-Turnier - D | 8,036 | 31.4 % | 9,554 | 29.7 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 74,847 | 66.0 % | 368,553 | 52.2 % |
| Kahn - D | 38,573 | 34.0 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 72,055 | 63.2 % | 354,301 | 49.9 % |
| Sharp - D | 41,936 | 36.8 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 75,787 | 66.5 % | 289,038 | 52.3 % |
| Weiman - D | 38,248 | 33.5 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 73,751 | 65.1 % | 284,405 | 51.7 % |
| Voigt - D | 39,566 | 34.9 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 76,100 | 67.0 % | 292,534 | 53.1 % |
| Kallinen - D | 37,416 | 33.0 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 74,591 | 65.7 % | 284,511 | 51.6 % |
| Silverman - D | 38,873 | 34.3 % | 267,265 | 48.4 % |
| **232nd District Judge** | | | | |
| Keel - R | 75,413 | 66.7 % | 289,249 | 52.8 % |
| Ritchie - D | 37,605 | 33.3 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 73,065 | 64.5 % | 278,586 | 50.6 % |
| Green - D | 40,191 | 35.5 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 74,971 | 66.4 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 37,930 | 33.6 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 73,309 | 65.1 % | 280,850 | 51.4 % |
| Connolly - D | 39,282 | 34.9 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 351,547 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 45,323 | 12.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 120,722 | 34.3 % | 4,417,890 | 33.8 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 87,927 | 72.2 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 33,805 | 27.8 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 66,851 | 67.5 % | 88,690 | 64.2 % |
| Dodd - D | 32,218 | 32.5 % | 49,528 | 35.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 14,568 | 71.0 % | 106,454 | 65.8 % |
| Melancon - D | 5,936 | 29.0 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 61,767 | 49.5 % | 1,717,503 | 39.3 % |
| Bell - D | 30,111 | 24.1 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,810 | 11.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 19,061 | 15.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 83,677 | 70.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 34,682 | 29.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 83,519 | 70.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 34,751 | 29.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 84,518 | 71.6 % | 2,548,096 | 61.6 % |
| Head - D | 33,529 | 28.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 77,690 | 67.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 37,337 | 32.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 78,464 | 67.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 37,182 | 32.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 78,652 | 68.1 % | 2,270,300 | 56.4 % |
| Henry - D | 36,841 | 31.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 84,225 | 78.6 % | 2,576,539 | 76.3 % |
| Oxford - L | 22,869 | 21.4 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 75,061 | 65.8 % | 2,136,570 | 53.2 % |
| Moody - D | 39,032 | 34.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 83,483 | 78.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 23,200 | 21.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 84,156 | 78.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 22,645 | 21.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 84,337 | 79.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 22,401 | 21.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 80,532 | 68.2 % | 2,347,043 | 56.6 % |
| Molina - D | 37,619 | 31.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 84,467 | 79.2 % | 2,558,057 | 75.9 % |
| Parker - L | 22,205 | 20.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 83,651 | 78.7 % | 2,549,257 | 76.0 % |
| Howard - L | 22,618 | 21.3 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 57,030 | 65.0 % | 192,232 | 59.6 % |
| Charleton - D | 30,747 | 35.0 % | 130,335 | 40.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Miller - R | 20,537 | 75.7 % | 186,302 | 77.8 % |
| Havener - L | 6,582 | 24.3 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 88,542 | 100.0 % | 127,590 | 100.0 % |
| State Rep 66 | | | | |
| McCall - R | 24,398 | 80.3 % | 24,398 | 80.3 % |
| Westfried - L | 5,972 | 19.7 % | 5,972 | 19.7 % |
| State Rep 67 | | | | |
| Madden - R | 18,211 | 100.0 % | 18,211 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 29,693 | 71.0 % | 30,062 | 71.0 % |
| Koster - D | 12,157 | 29.0 % | 12,265 | 29.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 11,861 | 69.4 % | 30,836 | 72.8 % |
| Harris - D | 5,220 | 30.6 % | 11,521 | 27.2 % |
| | | | | |
| Total Voter Registration (VR) | 346,404 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 19,011 | 5.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 125,520 | 36.2 % | 4,417,890 | 33.8 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 98,343 | 68.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 46,258 | 32.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 5,788 | 63.3 % | 104,099 | 69.2 % |
| Owen - D | 3,352 | 36.7 % | 46,303 | 30.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 87,555 | 64.8 % | 106,454 | 65.8 % |
| Melancon - D | 47,511 | 35.2 % | 55,242 | 34.2 % |
| Governor | | | | |
| Perry - R | 64,635 | 43.3 % | 1,717,503 | 39.3 % |
| Bell - D | 40,217 | 26.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 15,494 | 10.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 29,021 | 19.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 91,697 | 65.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 48,647 | 34.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 91,374 | 64.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 50,250 | 35.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 90,005 | 64.0 % | 2,548,096 | 61.6 % |
| Head - D | 50,579 | 36.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 82,989 | 60.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 54,577 | 39.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 82,415 | 59.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 56,424 | 40.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 79,376 | 57.4 % | 2,270,300 | 56.4 % |
| Henry - D | 58,927 | 42.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 91,715 | 79.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 24,023 | 20.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 77,201 | 56.8 % | 2,136,570 | 53.2 % |
| Moody - D | 58,733 | 43.2 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 89,213 | 77.2 % | 2,559,324 | 75.5 % |
| Adkins - L | 26,347 | 22.8 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 91,411 | 79.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 23,970 | 20.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 91,849 | 79.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 23,488 | 20.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 84,533 | 60.4 % | 2,347,043 | 56.6 % |
| Molina - D | 55,308 | 39.6 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 7 | | | | |
| Hervey - R | 90,479 | 78.3 % | 2,558,057 | 75.9 % |
| Parker - L | 25,145 | 21.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 91,470 | 79.2 % | 2,549,257 | 76.0 % |
| Howard - L | 23,970 | 20.8 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 39,588 | 55.4 % | 192,232 | 59.6 % |
| Charleton - D | 31,909 | 44.6 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 11,215 | 83.7 % | 186,302 | 77.8 % |
| Havener - L | 2,183 | 16.3 % | 53,013 | 22.2 % |
| State Sen 1 | | | | |
| Eltife - R | 38,683 | 78.4 % | 109,439 | 83.1 % |
| Albers - L | 10,671 | 21.6 % | 22,194 | 16.9 % |
| State Sen 2 | | | | |
| Deuell - R | 36,229 | 80.6 % | 92,423 | 78.7 % |
| Kaptain - L | 8,723 | 19.4 % | 25,043 | 21.3 % |
| State Rep 1 | | | | |
| Frost - D | 21,837 | 86.8 % | 21,837 | 86.8 % |
| Eason - L | 3,334 | 13.2 % | 3,334 | 13.2 % |
| State Rep 2 | | | | |
| Flynn - R | 11,171 | 58.4 % | 18,783 | 61.2 % |
| Cornuaud - D | 7,962 | 41.6 % | 11,926 | 38.8 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 14,026 | 41.7 % | 14,026 | 41.7 % |
| Homer - D | 19,594 | 58.3 % | 19,594 | 58.3 % |
| State Rep 5 | | | | |
| Hughes - R | 6,145 | 80.6 % | 26,286 | 81.9 % |
| Carmichael - L | 1,480 | 19.4 % | 5,795 | 18.1 % |
| State Rep 62 | | | | |
| Phillips - R | 20,031 | 61.2 % | 20,031 | 61.2 % |
| Veeck - D | 12,725 | 38.8 % | 12,725 | 38.8 % |
| State Rep 70 | | | | |
| Paxton - R | 369 | 77.4 % | 30,062 | 71.0 % |
| Koster - D | 108 | 22.6 % | 12,265 | 29.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 14,628 | 75.3 % | 30,836 | 72.8 % |
| Harris - D | 4,809 | 24.7 % | 11,521 | 27.2 % |
| | | | | |
| Total Voter Registration (VR) | 407,797 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 12,770 | 3.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 150,829 | 37.0 % | 4,417,890 | 33.8 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 84,058 | 66.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 41,655 | 33.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 1,481 | 40.2 % | 88,690 | 64.2 % |
| Dodd - D | 2,200 | 59.8 % | 49,528 | 35.8 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 72,345 | 63.3 % | 88,478 | 63.4 % |
| Thompson - D | 41,938 | 36.7 % | 50,988 | 36.6 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 1,483 | 40.4 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 2,190 | 59.6 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 334 | 31.0 % | 71,461 | 57.8 % |
| Pryor - D | 745 | 69.0 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 53,820 | 41.3 % | 1,717,503 | 39.3 % |
| Bell - D | 34,601 | 26.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 15,469 | 11.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 26,269 | 20.2 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 80,041 | 65.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 42,543 | 34.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 80,340 | 64.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 43,398 | 35.1 % | 1,600,365 | 38.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Comptroller | | | | |
| Combs - R | 78,469 | 63.8 % | 2,548,096 | 61.6 % |
| Head - D | 44,461 | 36.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 71,616 | 60.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 47,324 | 39.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 75,392 | 61.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 46,677 | 38.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 70,749 | 58.9 % | 2,270,300 | 56.4 % |
| Henry - D | 49,417 | 41.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 78,603 | 78.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 21,640 | 21.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 66,627 | 56.5 % | 2,136,570 | 53.2 % |
| Moody - D | 51,270 | 43.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 77,021 | 77.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 23,019 | 23.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 78,367 | 78.4 % | 2,561,260 | 75.9 % |
| Phillippi - L | 21,587 | 21.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 78,351 | 78.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 21,331 | 21.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 73,703 | 60.6 % | 2,347,043 | 56.6 % |
| Molina - D | 47,967 | 39.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 77,072 | 77.0 % | 2,558,057 | 75.9 % |
| Parker - L | 22,979 | 23.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 78,640 | 78.7 % | 2,549,257 | 76.0 % |
| Howard - L | 21,305 | 21.3 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 43,535 | 59.8 % | 192,232 | 59.6 % |
| Charleton - D | 29,252 | 40.2 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 25,476 | 75.1 % | 186,302 | 77.8 % |
| Havener - L | 8,443 | 24.9 % | 53,013 | 22.2 % |
| State Sen 1 | | | | |
| Eltife - R | 4,989 | 83.5 % | 109,439 | 83.1 % |
| Albers - L | 983 | 16.5 % | 22,194 | 16.9 % |
| State Sen 2 | | | | |
| Deuell - R | 34,239 | 78.8 % | 92,423 | 78.7 % |
| Kaptain - L | 9,235 | 21.2 % | 25,043 | 21.3 % |
| State Sen 3 | | | | |
| Nichols - R | 26,920 | 100.0 % | 119,632 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 7,612 | 65.8 % | 18,783 | 61.2 % |
| Cornuaud - D | 3,964 | 34.2 % | 11,926 | 38.8 % |
| State Rep 4 | | | | |
| Brown - R | 21,547 | 62.1 % | 21,547 | 62.1 % |
| Gleason - D | 13,128 | 37.9 % | 13,128 | 37.9 % |
| State Rep 5 | | | | |
| Hughes - R | 5,093 | 84.5 % | 26,286 | 81.9 % |
| Carmichael - L | 933 | 15.5 % | 5,795 | 18.1 % |
| State Rep 8 | | | | |
| Cook - R | 5,511 | 52.9 % | 17,766 | 57.9 % |
| Davis - D | 4,905 | 47.1 % | 12,938 | 42.1 % |
| State Rep 11 | | | | |
| Durrett - R | 4,630 | 43.0 % | 15,918 | 47.5 % |
| Hopson - D | 6,130 | 57.0 % | 17,603 | 52.5 % |
| State Rep 100 | | | | |
| Hodge - D | 92 | 82.1 % | 12,523 | 88.8 % |
| Pritchett - L | 20 | 17.9 % | 1,578 | 11.2 % |
| State Rep 101 | | | | |
| Latham - R | 12,057 | 75.8 % | 13,248 | 76.2 % |
| Joyner - L | 3,845 | 24.2 % | 4,132 | 23.8 % |
| State Rep 102 | | | | |
| Goolsby - R | 351 | 36.4 % | 13,166 | 53.1 % |
| Miller - D | 613 | 63.6 % | 11,613 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 107 | | | | |
| Keffer - R | 8,996 | 47.2 % | 15,145 | 48.2 % |
| Vaught - D | 10,058 | 52.8 % | 16,254 | 51.8 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 26,511 | 100.0 % |
| State Rep 110 | | | | |
| Caraway - D | 1,032 | 100.0 % | 14,896 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 8 | 53.3 % | 15,242 | 60.9 % |
| Brandler - D | 7 | 46.7 % | 9,793 | 39.1 % |
| State Rep 114 | | | | |
| Hartnett - R | 3,272 | 53.9 % | 16,808 | 56.8 % |
| Shinoda - D | 2,800 | 46.1 % | 12,791 | 43.2 % |
| 44th District Judge | | | | |
| Kelton - R | 26,335 | 54.2 % | 183,969 | 48.4 % |
| Cortez - D | 22,251 | 45.8 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 25,461 | 52.5 % | 178,608 | 47.1 % |
| Hoffman - D | 23,050 | 47.5 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 26,037 | 53.5 % | 182,094 | 48.0 % |
| Lowy - D | 22,602 | 46.5 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 26,690 | 54.7 % | 188,276 | 49.3 % |
| Priddy - D | 22,142 | 45.3 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 25,651 | 52.8 % | 180,071 | 47.4 % |
| Jordan - D | 22,961 | 47.2 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 26,024 | 53.5 % | 183,192 | 48.2 % |
| Slaughter - D | 22,593 | 46.5 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 25,474 | 52.1 % | 177,400 | 46.5 % |
| Smith - D | 23,387 | 47.9 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 25,609 | 52.8 % | 180,236 | 47.5 % |
| Ginsberg - D | 22,887 | 47.2 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 26,235 | 54.2 % | 183,890 | 48.6 % |
| White - D | 22,174 | 45.8 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 25,886 | 53.4 % | 183,434 | 48.3 % |
| Tinsley - D | 22,584 | 46.6 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 25,442 | 52.4 % | 176,849 | 46.7 % |
| Levario - D | 23,085 | 47.6 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 25,601 | 53.1 % | 180,620 | 47.9 % |
| Hanschen - D | 22,575 | 46.9 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 24,973 | 51.8 % | 174,693 | 46.2 % |
| Hockett - D | 23,246 | 48.2 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 25,952 | 54.1 % | 183,945 | 48.9 % |
| Lopez - D | 22,009 | 45.9 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 25,177 | 52.5 % | 176,762 | 47.1 % |
| Stoltz - D | 22,791 | 47.5 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 25,909 | 54.0 % | 183,373 | 48.9 % |
| Chatham - D | 22,027 | 46.0 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 25,697 | 53.8 % | 181,361 | 48.4 % |
| Magnis - D | 22,088 | 46.2 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 26,316 | 54.2 % | 184,090 | 48.5 % |
| Mitchell - D | 22,232 | 45.8 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 24,799 | 51.7 % | 173,636 | 46.2 % |
| Tobolowsky - D | 23,123 | 48.3 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 25,914 | 54.0 % | 180,915 | 48.2 % |
| Cherry - D | 22,114 | 46.0 % | 194,785 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 302nd District Judge | | | | |
| Harris - R | 25,082 | 52.5 % | 176,025 | 47.1 % |
| Callahan - D | 22,656 | 47.5 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 24,588 | 51.4 % | 171,577 | 45.8 % |
| Garcia - D | 23,257 | 48.6 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 25,382 | 53.3 % | 177,603 | 47.6 % |
| Mazur - D | 22,241 | 46.7 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 25,386 | 52.9 % | 182,446 | 48.5 % |
| Holmes - D | 22,644 | 47.1 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 24,991 | 52.2 % | 175,999 | 47.0 % |
| Burns - D | 22,861 | 47.8 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 25,285 | 52.4 % | 177,593 | 47.2 % |
| Thompson - D | 22,954 | 47.6 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 24,604 | 51.5 % | 173,121 | 46.2 % |
| Howard - D | 23,216 | 48.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 24,228 | 50.5 % | 173,457 | 46.2 % |
| Snipes - D | 23,726 | 49.5 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 27,252 | 55.4 % | 188,254 | 49.1 % |
| Watkins - D | 21,972 | 44.6 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 366,177 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 26,582 | 7.3 % | 2,755,427 | 21.1 % |
| Turnout (TO) and TO/VR | 131,387 | 35.9 % | 4,417,890 | 33.8 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 62,965 | 64.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 34,344 | 35.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 35,819 | 67.3 % | 91,924 | 62.0 % |
| Harris - D | 17,373 | 32.7 % | 56,367 | 38.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 11,596 | 51.3 % | 83,835 | 61.7 % |
| Page - D | 11,029 | 48.7 % | 52,075 | 38.3 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 436 | 14.4 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 2,601 | 85.6 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 8,059 | 48.4 % | 71,461 | 57.8 % |
| Pryor - D | 8,608 | 51.6 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 39,895 | 39.8 % | 1,717,503 | 39.3 % |
| Bell - D | 29,754 | 29.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 11,223 | 11.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 19,410 | 19.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 58,688 | 61.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 36,138 | 38.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 59,661 | 62.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 35,839 | 37.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 58,877 | 62.1 % | 2,548,096 | 61.6 % |
| Head - D | 35,954 | 37.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 53,124 | 57.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 38,926 | 42.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 53,687 | 57.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 39,456 | 42.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 46,147 | 55.2 % | 2,270,300 | 56.4 % |
| Henry - D | 37,395 | 44.8 % | 1,754,302 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 58,712 | 77.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 17,204 | 22.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 50,074 | 54.6 % | 2,136,570 | 53.2 % |
| Moody - D | 41,581 | 45.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 58,333 | 76.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 17,783 | 23.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 58,668 | 77.2 % | 2,561,260 | 75.9 % |
| Phillippi - L | 17,340 | 22.8 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 58,807 | 77.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 16,806 | 22.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 55,067 | 58.1 % | 2,347,043 | 56.6 % |
| Molina - D | 39,767 | 41.9 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 58,561 | 77.1 % | 2,558,057 | 75.9 % |
| Parker - L | 17,353 | 22.9 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 58,310 | 77.3 % | 2,549,257 | 76.0 % |
| Howard - L | 17,141 | 22.7 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,584 | 55.5 % | 192,232 | 59.6 % |
| Charleton - D | 4,483 | 44.5 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 5,408 | 77.9 % | 186,302 | 77.8 % |
| Havener - L | 1,538 | 22.1 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 4 | 100.0 % | 127,590 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 26,768 | 79.7 % | 112,770 | 80.7 % |
| Smart  - L | 6,829 | 20.3 % | 26,997 | 19.3 % |
| State Rep 8 | | | | |
| Cook - R | 6,768 | 62.7 % | 17,766 | 57.9 % |
| Davis - D | 4,033 | 37.3 % | 12,938 | 42.1 % |
| State Rep 10 | | | | |
| Pitts - R | 19,513 | 67.9 % | 25,195 | 66.8 % |
| Horn - D | 9,238 | 32.1 % | 12,514 | 33.2 % |
| State Rep 92 | | | | |
| Smith - R | 838 | 100.0 % | 22,491 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 4,660 | 53.9 % | 10,349 | 48.6 % |
| Pierson - D | 3,986 | 46.1 % | 10,936 | 51.4 % |
| State Rep 96 | | | | |
| Zedler - R | 6,573 | 64.5 % | 19,520 | 54.2 % |
| Youngblood - D | 3,610 | 35.5 % | 16,483 | 45.8 % |
| State Rep 100 | | | | |
| Hodge - D | 10 | 83.3 % | 12,523 | 88.8 % |
| Pritchett - L | 2 | 16.7 % | 1,578 | 11.2 % |
| State Rep 103 | | | | |
| Anchia - D | 3,363 | 86.7 % | 7,702 | 83.4 % |
| Mason - L | 514 | 13.3 % | 1,533 | 16.6 % |
| State Rep 104 | | | | |
| Alonzo - D | 4,503 | 85.4 % | 7,906 | 85.5 % |
| McSpadden - L | 772 | 14.6 % | 1,344 | 14.5 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 2,165 | 58.0 % | 11,881 | 57.3 % |
| Romano - D | 1,566 | 42.0 % | 8,865 | 42.7 % |
| State Rep 106 | | | | |
| England - R | 10,459 | 50.6 % | 10,459 | 50.6 % |
| Hubener - D | 10,224 | 49.4 % | 10,224 | 49.4 % |
| State Rep 109 | | | | |
| Giddings - D | 882 | 100.0 % | 26,511 | 100.0 % |
| State Rep 111 | | | | |
| Werner - R | 55 | 47.0 % | 7,641 | 26.3 % |
| Davis - D | 62 | 53.0 % | 21,462 | 73.7 % |
| State Rep 115 | | | | |
| Jackson - R | 130 | 100.0 % | 22,050 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 16,896 | 46.2 % | 183,969 | 48.4 % |
| Cortez - D | 19,650 | 53.8 % | 195,940 | 51.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **68th District Judge** | | | | |
| Stokes - R | 16,519 | 45.4 % | 178,608 | 47.1 % |
| Hoffman - D | 19,883 | 54.6 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 16,869 | 46.3 % | 182,094 | 48.0 % |
| Lowy - D | 19,577 | 53.7 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 17,653 | 48.1 % | 188,276 | 49.3 % |
| Priddy - D | 19,069 | 51.9 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 16,946 | 46.5 % | 180,071 | 47.4 % |
| Jordan - D | 19,502 | 53.5 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 16,980 | 46.6 % | 183,192 | 48.2 % |
| Slaughter - D | 19,467 | 53.4 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 16,631 | 45.6 % | 177,400 | 46.5 % |
| Smith - D | 19,870 | 54.4 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 16,821 | 46.2 % | 180,236 | 47.5 % |
| Ginsberg - D | 19,604 | 53.8 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 17,188 | 47.2 % | 183,890 | 48.6 % |
| White - D | 19,202 | 52.8 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 17,176 | 47.1 % | 183,434 | 48.3 % |
| Tinsley - D | 19,279 | 52.9 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 16,410 | 45.1 % | 176,849 | 46.7 % |
| Levario - D | 19,985 | 54.9 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 16,756 | 46.2 % | 180,620 | 47.9 % |
| Hanschen - D | 19,519 | 53.8 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 16,395 | 45.0 % | 174,693 | 46.2 % |
| Hockett - D | 20,031 | 55.0 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 17,004 | 46.9 % | 183,945 | 48.9 % |
| Lopez - D | 19,280 | 53.1 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 16,481 | 45.7 % | 176,762 | 47.1 % |
| Stoltz - D | 19,570 | 54.3 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 17,106 | 47.4 % | 183,373 | 48.9 % |
| Chatham - D | 18,978 | 52.6 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 17,045 | 47.2 % | 181,361 | 48.4 % |
| Magnis - D | 19,035 | 52.8 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 17,175 | 47.1 % | 184,090 | 48.5 % |
| Mitchell - D | 19,298 | 52.9 % | 195,242 | 51.5 % |
| **298th District Judge** | | | | |
| Willcutts - R | 16,481 | 45.8 % | 173,636 | 46.2 % |
| Tobolowsky - D | 19,543 | 54.2 % | 202,222 | 53.8 % |
| **301st District Judge** | | | | |
| Rankin - R | 16,767 | 46.5 % | 180,915 | 48.2 % |
| Cherry - D | 19,323 | 53.5 % | 194,785 | 51.8 % |
| **302nd District Judge** | | | | |
| Harris - R | 16,504 | 45.9 % | 176,025 | 47.1 % |
| Callahan - D | 19,460 | 54.1 % | 198,020 | 52.9 % |
| **303rd District Judge** | | | | |
| Shehan - R | 16,171 | 44.8 % | 171,577 | 45.8 % |
| Garcia - D | 19,963 | 55.2 % | 202,996 | 54.2 % |
| **304th District Judge** | | | | |
| Sholden - R | 16,218 | 45.1 % | 177,603 | 47.6 % |
| Mazur - D | 19,758 | 54.9 % | 195,631 | 52.4 % |
| **322nd District Judge** | | | | |
| Berger - R | 12,108 | 60.2 % | 173,037 | 56.5 % |
| Cornish - D | 8,021 | 39.8 % | 133,481 | 43.5 % |
| **363rd District Judge** | | | | |
| Johnson - R | 16,873 | 46.7 % | 182,446 | 48.5 % |
| Holmes - D | 19,265 | 53.3 % | 193,805 | 51.5 % |
| **Dallas CDC 1** | | | | |
| Warder - R | 16,590 | 46.0 % | 175,999 | 47.0 % |
| Burns - D | 19,473 | 54.0 % | 198,685 | 53.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas CDC 5 | | | | |
| Alvarez - R | 16,742 | 46.2 % | 177,593 | 47.2 % |
| Thompson - D | 19,484 | 53.8 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 16,024 | 44.5 % | 173,121 | 46.2 % |
| Howard - D | 19,963 | 55.5 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 15,978 | 44.2 % | 173,457 | 46.2 % |
| Snipes - D | 20,146 | 55.8 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 17,137 | 46.8 % | 188,254 | 49.1 % |
| Watkins - D | 19,448 | 53.2 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 306,563 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 59,767 | 19.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 100,969 | 32.9 % | 4,417,890 | 33.8 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 91,492 | 68.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 41,830 | 31.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 74,989 | 64.1 % | 99,318 | 60.6 % |
| Henley - D | 41,935 | 35.9 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 1 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 10,166 | 66.8 % | 97,712 | 57.8 % |
| Ankrum - D | 5,058 | 33.2 % | 71,415 | 42.2 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 660 | 55.6 % | 65,936 | 80.0 % |
| Hassan - R | 527 | 44.4 % | 16,448 | 20.0 % |
| Governor | | | | |
| Perry - R | 61,900 | 44.6 % | 1,717,503 | 39.3 % |
| Bell - D | 34,102 | 24.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 20,706 | 14.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 21,944 | 15.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 90,740 | 69.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 40,396 | 30.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 93,433 | 70.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 39,675 | 29.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 91,944 | 69.5 % | 2,548,096 | 61.6 % |
| Head - D | 40,323 | 30.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 86,463 | 67.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 42,121 | 32.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 85,612 | 66.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 43,650 | 33.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 85,416 | 66.3 % | 2,270,300 | 56.4 % |
| Henry - D | 43,424 | 33.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 93,546 | 81.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 20,906 | 18.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 80,668 | 62.6 % | 2,136,570 | 53.2 % |
| Moody - D | 48,140 | 37.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 93,310 | 81.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 21,172 | 18.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 93,027 | 81.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 21,080 | 18.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 92,030 | 81.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 21,148 | 18.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 86,526 | 66.1 % | 2,347,043 | 56.6 % |
| Molina - D | 44,456 | 33.9 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
|   Hervey - R | 93,331 | 82.6 % | 2,558,057 | 75.9 % |
|   Parker - L | 19,635 | 17.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|   Holcomb - R | 91,879 | 81.7 % | 2,549,257 | 76.0 % |
|   Howard - L | 20,544 | 18.3 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
|   Allen - D | 490 | 100.0 % | 126,252 | 100.0 % |
| State Sen 7 | | | | |
|   Patrick - R | 49,826 | 66.2 % | 118,067 | 69.2 % |
|   Kubosh - D | 25,387 | 33.8 % | 52,586 | 30.8 % |
| State Sen 13 | | | | |
|   Ellis - D | 4,804 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
|   DeLaRosa - R | 3,846 | 53.1 % | 33,396 | 37.0 % |
|   Whitmire - D | 3,392 | 46.9 % | 56,883 | 63.0 % |
| State Sen 17 | | | | |
|   Janek - R | 29,666 | 80.5 % | 88,483 | 77.8 % |
|   Kurtz - L | 7,178 | 19.5 % | 25,212 | 22.2 % |
| State Rep 130 | | | | |
|   Van Arsdale - R | 7,587 | 78.9 % | 29,860 | 83.4 % |
|   Gray - L | 2,031 | 21.1 % | 5,941 | 16.6 % |
| State Rep 132 | | | | |
|   Callegari - R | 12,257 | 81.1 % | 21,221 | 82.4 % |
|   De La Canal - L | 2,853 | 18.9 % | 4,527 | 17.6 % |
| State Rep 133 | | | | |
|   Murphy - R | 9,005 | 67.3 % | 11,693 | 57.2 % |
|   Thibaut - D | 4,370 | 32.7 % | 8,750 | 42.8 % |
| State Rep 134 | | | | |
|   Wong - R | 14,121 | 50.8 % | 20,004 | 44.2 % |
|   Cohen - D | 13,651 | 49.2 % | 25,218 | 55.8 % |
| State Rep 135 | | | | |
|   Elkins - R | 8,307 | 100.0 % | 16,083 | 100.0 % |
| State Rep 136 | | | | |
|   Woolley - R | 20,775 | 71.1 % | 23,392 | 70.1 % |
|   Brann - D | 8,436 | 28.9 % | 9,976 | 29.9 % |
| State Rep 137 | | | | |
|   Spivey - R | 559 | 54.3 % | 3,792 | 42.2 % |
|   Hochberg - D | 471 | 45.7 % | 5,201 | 57.8 % |
| State Rep 138 | | | | |
|   Bohac - R | 5,000 | 67.6 % | 12,504 | 60.1 % |
|   McDavid - D | 2,398 | 32.4 % | 8,286 | 39.9 % |
| State Rep 146 | | | | |
|   Miles - D | 2,878 | 100.0 % | 19,812 | 100.0 % |
| State Rep 148 | | | | |
|   Farrar - D | 440 | 82.4 % | 12,790 | 84.3 % |
|   Dittmar - L | 94 | 17.6 % | 2,387 | 15.7 % |
| State Rep 149 | | | | |
|   Heflin - R | 6,143 | 62.5 % | 10,632 | 45.7 % |
|   Vo - D | 3,684 | 37.5 % | 12,621 | 54.3 % |
| COA 14, Place 6 | | | | |
|   Edelman - R | 83,686 | 64.6 % | 368,553 | 52.2 % |
|   Kahn - D | 45,864 | 35.4 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
|   Alcala - R | 80,518 | 62.0 % | 354,301 | 49.9 % |
|   Sharp - D | 49,377 | 38.0 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
|   Bradshaw-Hull - R | 84,265 | 65.0 % | 289,038 | 52.3 % |
|   Weiman - D | 45,349 | 35.0 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
|   Velasquez - R | 82,237 | 63.8 % | 284,405 | 51.7 % |
|   Voigt - D | 46,641 | 36.2 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
|   Brown - R | 84,923 | 65.8 % | 292,534 | 53.1 % |
|   Kallinen - D | 44,143 | 34.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
|   Burke - R | 82,791 | 63.8 % | 284,511 | 51.6 % |
|   Silverman - D | 46,970 | 36.2 % | 267,265 | 48.4 % |
| 232nd District Judge | | | | |
|   Keel - R | 84,213 | 65.6 % | 289,249 | 52.8 % |
|   Ritchie - D | 44,210 | 34.4 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
|   Galik - R | 81,444 | 63.1 % | 278,586 | 50.6 % |
|   Green - D | 47,565 | 36.9 % | 271,805 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 248th District Judge | | | | |
| Campbell - R | 83,709 | 65.3 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 44,535 | 34.7 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 82,330 | 64.1 % | 280,850 | 51.4 % |
| Connolly - D | 46,098 | 35.9 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 357,336 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 37,955 | 10.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 138,644 | 38.8 % | 4,417,890 | 33.8 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 90,744 | 74.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 30,424 | 25.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 1,713 | 75.6 % | 90,483 | 66.7 % |
| Binderim - D | 553 | 24.4 % | 45,076 | 33.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,088 | 67.0 % | 91,924 | 62.0 % |
| Harris - D | 3,001 | 33.0 % | 56,367 | 38.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 71,480 | 72.4 % | 105,657 | 67.3 % |
| Wright - D | 27,216 | 27.6 % | 51,391 | 32.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,665 | 76.3 % | 97,712 | 57.8 % |
| Ankrum - D | 1,137 | 23.7 % | 71,415 | 42.2 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 3,128 | 39.3 % | 64,149 | 41.0 % |
| Edwards - D | 4,822 | 60.7 % | 92,499 | 59.0 % |
| Governor | | | | |
| Perry - R | 58,902 | 46.9 % | 1,717,503 | 39.3 % |
| Bell - D | 22,411 | 17.8 % | 1,311,346 | 30.0 % |
| Friedman - I | 20,752 | 16.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 23,601 | 18.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 86,897 | 74.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 30,043 | 25.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 88,467 | 74.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 30,663 | 25.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 87,270 | 73.7 % | 2,548,096 | 61.6 % |
| Head - D | 31,095 | 26.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 82,843 | 71.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 33,110 | 28.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 84,776 | 71.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 33,303 | 28.2 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 80,741 | 69.1 % | 2,270,300 | 56.4 % |
| Henry - D | 36,121 | 30.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 88,560 | 83.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 18,051 | 16.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 77,837 | 67.3 % | 2,136,570 | 53.2 % |
| Moody - D | 37,867 | 32.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 86,912 | 81.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 19,389 | 18.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 87,750 | 82.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 18,299 | 17.3 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 87,865 | 82.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 18,104 | 17.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 83,867 | 70.2 % | 2,347,043 | 56.6 % |
| Molina - D | 35,541 | 29.8 % | 1,797,176 | 43.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM
06/23/11 1:46 PM
Page 15 of 67

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 7 | | | | |
| Hervey - R | 88,409 | 83.2 % | 2,558,057 | 75.9 % |
| Parker - L | 17,871 | 16.8 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 87,991 | 83.2 % | 2,549,257 | 76.0 % |
| Howard - L | 17,772 | 16.8 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 14,612 | 57.7 % | 192,232 | 59.6 % |
| Charleton - D | 10,700 | 42.3 % | 130,335 | 40.4 % |
| State Sen 3 | | | | |
| Nichols - R | 31,511 | 100.0 % | 119,632 | 100.0 % |
| State Sen 5 | | | | |
| Ogden - R | 19,296 | 64.8 % | 105,980 | 64.0 % |
| Wyman - D | 10,500 | 35.2 % | 59,673 | 36.0 % |
| State Sen 7 | | | | |
| Patrick - R | 5,398 | 74.6 % | 118,067 | 69.2 % |
| Kubosh - D | 1,842 | 25.4 % | 52,586 | 30.8 % |
| State Rep 11 | | | | |
| Durrett - R | 2,617 | 45.4 % | 15,918 | 47.5 % |
| Hopson - D | 3,146 | 54.6 % | 17,603 | 52.5 % |
| State Rep 12 | | | | |
| Anderson - R | 4,192 | 41.4 % | 15,707 | 43.1 % |
| McReynolds - D | 5,925 | 58.6 % | 20,747 | 56.9 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 11,143 | 80.7 % | 24,170 | 82.8 % |
| Stigall - L | 2,660 | 19.3 % | 5,006 | 17.2 % |
| State Rep 15 | | | | |
| Eissler - R | 30,880 | 76.3 % | 30,880 | 76.3 % |
| Miller - D | 9,597 | 23.7 % | 9,597 | 23.7 % |
| State Rep 16 | | | | |
| Creighton - R | 23,945 | 75.0 % | 23,945 | 75.0 % |
| Poland - D | 7,963 | 25.0 % | 7,963 | 25.0 % |
| State Rep 18 | | | | |
| Otto - R | 2,843 | 78.3 % | 19,150 | 76.0 % |
| Overstreet - L | 787 | 21.7 % | 6,048 | 24.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 2,855 | 83.1 % | 19,274 | 86.2 % |
| Snider - L | 580 | 16.9 % | 3,097 | 13.8 % |
| State Rep 126 | | | | |
| Harless - R | 1 | 100.0 % | 18,112 | 66.5 % |
| Khan - D | 0 | 0.0 % | 9,114 | 33.5 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 2,729 | 85.2 % | 29,860 | 83.4 % |
| Gray - L | 475 | 14.8 % | 5,941 | 16.6 % |
| State Rep 150 | | | | |
| Riddle - R | 2,739 | 73.6 % | 22,585 | 70.3 % |
| Nelson-Turnier - D | 981 | 26.4 % | 9,554 | 29.7 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 5,082 | 72.4 % | 368,553 | 52.2 % |
| Kahn - D | 1,941 | 27.6 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 4,930 | 69.9 % | 354,301 | 49.9 % |
| Sharp - D | 2,121 | 30.1 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 5,123 | 72.7 % | 289,038 | 52.3 % |
| Weiman - D | 1,928 | 27.3 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 5,035 | 71.8 % | 284,405 | 51.7 % |
| Voigt - D | 1,978 | 28.2 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 5,166 | 73.6 % | 292,534 | 53.1 % |
| Kallinen - D | 1,853 | 26.4 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 5,085 | 72.3 % | 284,511 | 51.6 % |
| Silverman - D | 1,944 | 27.7 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 5,155 | 73.5 % | 289,249 | 52.8 % |
| Ritchie - D | 1,858 | 26.5 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 5,001 | 71.4 % | 278,586 | 50.6 % |
| Green - D | 2,002 | 28.6 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 5,101 | 72.9 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 1,901 | 27.1 % | 261,511 | 47.7 % |

Texas Legislative Council reports prior to 2008 do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 284th District Judge | | | | |
|    Wood - R | 55,489 | 71.8 % | 55,489 | 71.8 % |
|    McCoy - D | 21,772 | 28.2 % | 21,772 | 28.2 % |
| 315th District Judge | | | | |
|    Schneider - R | 5,028 | 71.8 % | 280,850 | 51.4 % |
|    Connolly - D | 1,972 | 28.2 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 348,015 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 22,085 | 6.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 126,316 | 36.3 % | 4,417,890 | 33.8 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 23,751 | 33.4 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 47,439 | 66.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
|    Culberson - R | 66 | 33.8 % | 99,318 | 60.6 % |
|    Henley - D | 129 | 66.2 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
|    Green - D | 47,563 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 18 | | | | |
|    Jackson Lee - D | 3,507 | 96.0 % | 65,936 | 80.0 % |
|    Hassan - R | 147 | 4.0 % | 16,448 | 20.0 % |
| U.S. Rep 22 | | | | |
|    Lampson - D | 5,374 | 72.3 % | 76,775 | 52.0 % |
|    Smither - L | 262 | 3.5 % | 9,009 | 6.1 % |
|    Gibbs - W | 1,796 | 24.2 % | 61,938 | 41.9 % |
| Governor | | | | |
|    Perry - R | 16,542 | 22.3 % | 1,717,503 | 39.3 % |
|    Bell - D | 43,790 | 59.0 % | 1,311,346 | 30.0 % |
|    Friedman - I | 5,287 | 7.1 % | 546,799 | 12.5 % |
|    Strayhorn - I | 8,654 | 11.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 22,631 | 31.6 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 48,928 | 68.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 24,058 | 33.5 % | 2,556,297 | 61.5 % |
|    Van Os - D | 47,863 | 66.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 22,224 | 31.1 % | 2,548,096 | 61.6 % |
|    Head - D | 49,296 | 68.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 20,112 | 28.4 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 50,804 | 71.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 19,726 | 27.7 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 51,362 | 72.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 19,806 | 28.1 % | 2,270,300 | 56.4 % |
|    Henry - D | 50,735 | 71.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 24,913 | 60.9 % | 2,576,539 | 76.3 % |
|    Oxford - L | 15,988 | 39.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 18,478 | 26.1 % | 2,136,570 | 53.2 % |
|    Moody - D | 52,345 | 73.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 25,213 | 60.4 % | 2,559,324 | 75.5 % |
|    Adkins - L | 16,534 | 39.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 24,655 | 59.4 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 16,824 | 40.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 24,475 | 60.0 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 16,316 | 40.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 19,818 | 27.5 % | 2,347,043 | 56.6 % |
|    Molina - D | 52,320 | 72.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 25,009 | 60.6 % | 2,558,057 | 75.9 % |
|    Parker - L | 16,226 | 39.4 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 8** | | | | |
| Holcomb - R | 24,261 | 59.3 % | 2,549,257 | 76.0 % |
| Howard - L | 16,645 | 40.7 % | 803,856 | 24.0 % |
| **SBOE 4** | | | | |
| Allen - D | 31,337 | 100.0 % | 126,252 | 100.0 % |
| **SBOE 10** | | | | |
| Dunbar - R | 6,280 | 67.6 % | 221,787 | 70.3 % |
| Thomen - L | 3,012 | 32.4 % | 93,679 | 29.7 % |
| **State Sen 7** | | | | |
| Patrick - R | 190 | 33.1 % | 118,067 | 69.2 % |
| Kubosh - D | 384 | 66.9 % | 52,586 | 30.8 % |
| **State Sen 13** | | | | |
| Ellis - D | 38,337 | 100.0 % | 90,148 | 100.0 % |
| **State Sen 17** | | | | |
| Janek - R | 11,040 | 68.6 % | 88,483 | 77.8 % |
| Kurtz - L | 5,054 | 31.4 % | 25,212 | 22.2 % |
| **State Sen 18** | | | | |
| Hegar - R | 1,018 | 60.8 % | 110,513 | 78.9 % |
| Wright - L | 657 | 39.2 % | 29,505 | 21.1 % |
| **State Rep 26** | | | | |
| Howard - R | 1,658 | 100.0 % | 26,374 | 100.0 % |
| **State Rep 27** | | | | |
| Bryant - R | 3,355 | 20.5 % | 13,475 | 39.2 % |
| Olivo - D | 13,026 | 79.5 % | 20,898 | 60.8 % |
| **State Rep 28** | | | | |
| Zerwas - R | 1,592 | 37.7 % | 25,034 | 62.9 % |
| Bottos - D | 2,635 | 62.3 % | 14,760 | 37.1 % |
| **State Rep 131** | | | | |
| Allen - D | 6,257 | 100.0 % | 14,379 | 100.0 % |
| **State Rep 133** | | | | |
| Murphy - R | 2,688 | 38.0 % | 11,693 | 57.2 % |
| Thibaut - D | 4,380 | 62.0 % | 8,750 | 42.8 % |
| **State Rep 136** | | | | |
| Woolley - R | 117 | 32.6 % | 23,392 | 70.1 % |
| Brann - D | 242 | 67.4 % | 9,976 | 29.9 % |
| **State Rep 137** | | | | |
| Spivey - R | 2,709 | 39.7 % | 3,792 | 42.2 % |
| Hochberg - D | 4,119 | 60.3 % | 5,201 | 57.8 % |
| **State Rep 146** | | | | |
| Miles - D | 10,578 | 100.0 % | 19,812 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 3,150 | 100.0 % | 17,273 | 100.0 % |
| **State Rep 149** | | | | |
| Heflin - R | 4,489 | 33.4 % | 10,632 | 45.7 % |
| Vo - D | 8,937 | 66.6 % | 12,621 | 54.3 % |
| **COA 14, Place 6** | | | | |
| Edelman - R | 19,179 | 26.9 % | 368,553 | 52.2 % |
| Kahn - D | 52,244 | 73.1 % | 336,897 | 47.8 % |
| **COA 1, Place 9** | | | | |
| Alcala - R | 18,684 | 26.0 % | 354,301 | 49.9 % |
| Sharp - D | 53,116 | 74.0 % | 355,330 | 50.1 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 13,591 | 28.2 % | 289,038 | 52.3 % |
| Weiman - D | 34,626 | 71.8 % | 263,507 | 47.7 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 13,619 | 28.3 % | 284,405 | 51.7 % |
| Voigt - D | 34,479 | 71.7 % | 266,081 | 48.3 % |
| **185th District Judge** | | | | |
| Brown - R | 13,933 | 28.9 % | 292,534 | 53.1 % |
| Kallinen - D | 34,236 | 71.1 % | 258,422 | 46.9 % |
| **189th District Judge** | | | | |
| Burke - R | 13,247 | 27.5 % | 284,511 | 51.6 % |
| Silverman - D | 34,970 | 72.5 % | 267,265 | 48.4 % |
| **232th District Judge** | | | | |
| Keel - R | 13,622 | 28.4 % | 289,249 | 52.8 % |
| Ritchie - D | 34,317 | 71.6 % | 258,927 | 47.2 % |
| **245th District Judge** | | | | |
| Galik - R | 12,952 | 26.9 % | 278,586 | 50.6 % |
| Green - D | 35,222 | 73.1 % | 271,805 | 49.4 % |
| **248th District Judge** | | | | |
| Campbell - R | 13,379 | 27.9 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 34,638 | 72.1 % | 261,511 | 47.7 % |
| **268th District Judge** | | | | |
| Elliott - R | 5,879 | 25.3 % | 51,967 | 55.1 % |
| Hollan - D | 17,364 | 74.7 % | 42,268 | 44.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15326

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 497 of 1013

District Election Analysis

06/29/11 1:46 PM
Page 18 of 67

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 315th District Judge | | | | |
| Schneider - R | 13,111 | 27.4 % | 280,850 | 51.4 % |
| Connolly - D | 34,756 | 72.6 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 285,474 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 40,435 | 14.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 74,496 | 26.1 % | 4,417,890 | 33.8 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 90,964 | 62.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 53,945 | 37.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 3,164 | 74.3 % | 99,318 | 60.6 % |
| Henley - D | 1,093 | 25.7 % | 64,514 | 39.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 58,782 | 58.7 % | 97,712 | 57.8 % |
| Ankrum - D | 41,441 | 41.3 % | 71,415 | 42.2 % |
| Governor | | | | |
| Perry - R | 54,685 | 36.3 % | 1,717,503 | 39.3 % |
| Bell - D | 45,840 | 30.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 22,161 | 14.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 27,884 | 18.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 87,745 | 62.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 53,335 | 37.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 90,393 | 63.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 53,019 | 37.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 90,166 | 63.4 % | 2,548,096 | 61.6 % |
| Head - D | 51,946 | 36.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 81,209 | 58.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 57,163 | 41.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 80,883 | 57.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 58,885 | 42.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 78,774 | 56.9 % | 2,270,300 | 56.4 % |
| Henry - D | 59,590 | 43.1 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 89,857 | 72.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 33,691 | 27.3 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 73,698 | 53.7 % | 2,136,570 | 53.2 % |
| Moody - D | 63,491 | 46.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 88,536 | 71.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 35,282 | 28.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 89,292 | 72.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 34,227 | 27.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 88,949 | 72.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 33,833 | 27.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 81,245 | 57.0 % | 2,347,043 | 56.6 % |
| Molina - D | 61,330 | 43.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 89,553 | 72.8 % | 2,558,057 | 75.9 % |
| Parker - L | 33,522 | 27.2 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 88,650 | 72.4 % | 2,549,257 | 76.0 % |
| Howard - L | 33,828 | 27.6 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 1,260 | 75.2 % | 234,798 | 71.1 % |
| Oliver - L | 416 | 24.8 % | 95,405 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Dunbar - R | 59,236 | 67.6 % | 221,787 | 70.3 % |
| Thomen - L | 28,366 | 32.4 % | 93,679 | 29.7 % |
| State Sen 5 | | | | |
| Ogden - R | 1,682 | 64.6 % | 105,980 | 64.0 % |
| Wyman - D | 921 | 35.4 % | 59,673 | 36.0 % |
| State Sen 7 | | | | |
| Patrick - R | 23,225 | 75.8 % | 118,067 | 69.2 % |
| Kubosh - D | 7,429 | 24.2 % | 52,586 | 30.8 % |
| State Sen 14 | | | | |
| Watson - D | 42,106 | 80.4 % | 127,223 | 80.3 % |
| Howard - L | 10,285 | 19.6 % | 31,180 | 19.7 % |
| State Sen 17 | | | | |
| Janek - R | 5,234 | 81.7 % | 88,483 | 77.8 % |
| Kurtz - L | 1,173 | 18.3 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 31,532 | 78.2 % | 110,513 | 78.9 % |
| Wright - L | 8,797 | 21.8 % | 29,505 | 21.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 13,027 | 84.7 % | 24,170 | 82.8 % |
| Stigall - L | 2,346 | 15.3 % | 5,006 | 17.2 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 12,941 | 50.6 % | 19,225 | 49.5 % |
| Cook - D | 12,610 | 49.4 % | 19,640 | 50.5 % |
| State Rep 28 | | | | |
| Zerwas - R | 4,373 | 56.3 % | 25,034 | 62.9 % |
| Bottos - D | 3,398 | 43.7 % | 14,760 | 37.1 % |
| State Rep 46 | | | | |
| Dukes - D | 4,477 | 79.7 % | 17,343 | 85.3 % |
| Wedeikes - L | 1,143 | 20.3 % | 2,980 | 14.7 % |
| State Rep 48 | | | | |
| Howard - D | 12,357 | 78.9 % | 31,255 | 77.8 % |
| Easton - L | 3,309 | 21.1 % | 8,939 | 22.2 % |
| State Rep 49 | | | | |
| Naishtat - D | 11,745 | 85.0 % | 32,381 | 84.1 % |
| McKay - L | 2,072 | 15.0 % | 6,111 | 15.9 % |
| State Rep 50 | | | | |
| Fleece - R | 7,280 | 38.1 % | 13,681 | 35.3 % |
| Strama - D | 11,839 | 61.9 % | 25,098 | 64.7 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 13,521 | 85.7 % |
| DiBianca - L | 0 | 0.0 % | 2,252 | 14.3 % |
| State Rep 130 | | | | |
| Van Arsdale - R | 18,044 | 85.1 % | 29,860 | 83.4 % |
| Gray - L | 3,170 | 14.9 % | 5,941 | 16.6 % |
| State Rep 132 | | | | |
| Callegari - R | 8,964 | 84.3 % | 21,221 | 82.4 % |
| De La Canal - L | 1,674 | 15.7 % | 4,527 | 17.6 % |
| State Rep 150 | | | | |
| Riddle - R | 2,277 | 80.9 % | 22,585 | 70.3 % |
| Nelson-Turnier - D | 537 | 19.1 % | 9,554 | 29.7 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 23,434 | 40.8 % | 145,253 | 45.0 % |
| Coronado - D | 33,997 | 59.2 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 23,350 | 40.4 % | 142,821 | 44.0 % |
| Henson - D | 34,463 | 59.6 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 25,199 | 43.5 % | 152,627 | 46.9 % |
| Brees - D | 32,668 | 56.5 % | 172,885 | 53.1 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 27,177 | 73.8 % | 368,553 | 52.2 % |
| Kahn - D | 9,659 | 26.2 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 26,180 | 70.8 % | 354,301 | 49.9 % |
| Sharp - D | 10,812 | 29.2 % | 355,330 | 50.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 24,173 | 41.9 % | 147,188 | 45.3 % |
| Buchanan - D | 33,512 | 58.1 % | 177,463 | 54.7 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 27,280 | 73.8 % | 289,038 | 52.3 % |
| Weiman - D | 9,668 | 26.2 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 26,674 | 72.6 % | 284,405 | 51.7 % |
| Voigt - D | 10,075 | 27.4 % | 266,081 | 48.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 185th District Judge | | | | |
| Brown - R | 27,479 | 74.7 % | 292,534 | 53.1 % |
| Kalinen - D | 9,296 | 25.3 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 27,052 | 73.6 % | 284,511 | 51.6 % |
| Silverman - D | 9,718 | 26.4 % | 267,265 | 48.4 % |
| 232nd District Judge | | | | |
| Keel - R | 27,293 | 74.5 % | 289,249 | 52.8 % |
| Ritchie - D | 9,365 | 25.5 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 26,716 | 72.8 % | 278,586 | 50.6 % |
| Green - D | 9,987 | 27.2 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 27,186 | 74.2 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,459 | 25.8 % | 261,511 | 47.7 % |
| 299th District Judge | | | | |
| Connor - R | 22,101 | 38.9 % | 78,077 | 36.7 % |
| Baird - D | 34,771 | 61.1 % | 134,466 | 63.3 % |
| 315th District Judge | | | | |
| Schneider - R | 26,659 | 72.9 % | 280,850 | 51.4 % |
| Connolly - D | 9,913 | 27.1 % | 266,040 | 48.6 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 22,118 | 39.1 % | 77,841 | 36.8 % |
| Naranjo - D | 34,398 | 60.9 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 371,741 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 36,025 | 9.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 152,140 | 40.9 % | 4,417,890 | 33.8 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 105,612 | 77.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 31,054 | 22.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 80,726 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 3,634 | 62.8 % | 108,100 | 76.4 % |
| Waun - D | 2,150 | 37.2 % | 33,475 | 23.6 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 7,319 | 53.6 % | 64,149 | 41.0 % |
| Edwards - D | 6,348 | 46.4 % | 92,499 | 59.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 6,135 | 66.6 % | 94,779 | 69.5 % |
| Ricketts - D | 3,081 | 33.4 % | 41,659 | 30.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 2,463 | 67.1 % | 90,851 | 60.1 % |
| Harrell - D | 1,205 | 32.9 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 69,302 | 48.8 % | 1,717,503 | 39.3 % |
| Bell - D | 25,582 | 18.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 18,777 | 13.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 28,444 | 20.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 101,250 | 75.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 33,043 | 24.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 101,544 | 75.1 % | 2,556,297 | 61.5 % |
| Van Os - D | 33,731 | 24.9 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 103,400 | 76.2 % | 2,548,096 | 61.6 % |
| Head - D | 32,300 | 23.8 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 94,488 | 71.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 37,120 | 28.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 92,769 | 70.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 39,396 | 29.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 91,952 | 69.4 % | 2,270,300 | 56.4 % |
| Henry - D | 40,480 | 30.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 101,050 | 84.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 18,150 | 15.2 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Willett - R | 87,134 | 66.9 % | 2,136,570 | 53.2 % |
| Moody - D | 43,168 | 33.1 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 98,848 | 82.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 20,605 | 17.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 100,809 | 84.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 18,106 | 15.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 100,876 | 85.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 17,746 | 15.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 95,448 | 70.9 % | 2,347,043 | 56.6 % |
| Molina - D | 39,241 | 29.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 97,360 | 81.4 % | 2,558,057 | 75.9 % |
| Parker - L | 22,275 | 18.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 100,564 | 84.7 % | 2,549,257 | 76.0 % |
| Howard - L | 18,198 | 15.3 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 10,725 | 100.0 % | 136,321 | 100.0 % |
| SBOE 5 | | | | |
| Mercer - R | 5,039 | 83.5 % | 234,798 | 71.1 % |
| Oliver - L | 997 | 16.5 % | 95,405 | 28.9 % |
| SBOE 15 | | | | |
| Craig - R | 42,475 | 83.3 % | 203,013 | 83.8 % |
| Stacker - L | 8,544 | 16.7 % | 39,171 | 16.2 % |
| State Sen 22 | | | | |
| Averitt - R | 10,057 | 83.6 % | 112,770 | 80.7 % |
| Smart - L | 1,969 | 16.4 % | 26,997 | 19.3 % |
| State Rep 53 | | | | |
| Hilderbran - R | 16,265 | 84.9 % | 31,252 | 85.3 % |
| Holk - L | 2,897 | 15.1 % | 5,399 | 14.7 % |
| State Rep 59 | | | | |
| Miller - R | 4,848 | 55.1 % | 15,226 | 55.5 % |
| Casbeer - D | 3,949 | 44.9 % | 12,190 | 44.5 % |
| State Rep 60 | | | | |
| Keffer - R | 23,247 | 69.3 % | 24,249 | 69.5 % |
| McKelvain - D | 10,276 | 30.7 % | 10,657 | 30.5 % |
| State Rep 72 | | | | |
| Darby - R | 17,301 | 80.9 % | 19,334 | 81.5 % |
| Higgins - L | 4,081 | 19.1 % | 4,401 | 18.5 % |
| State Rep 81 | | | | |
| West - R | 15,101 | 84.9 % | 16,185 | 84.8 % |
| Grimes - L | 2,686 | 15.1 % | 2,906 | 15.2 % |
| State Rep 82 | | | | |
| Craddick - R | 22,981 | 100.0 % | 24,187 | 100.0 % |
| State Rep 85 | | | | |
| Landtroop - R | 718 | 65.3 % | 14,100 | 49.6 % |
| Heflin - D | 381 | 34.7 % | 14,321 | 50.4 % |
| | | | | |
| Total Voter Registration (VR) | 405,289 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 76,693 | 18.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 145,317 | 35.9 % | 4,417,890 | 33.8 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 74,188 | 62.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 44,518 | 37.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 3 | 42.9 % | 91,924 | 62.0 % |
| Harris - D | 4 | 57.1 % | 56,367 | 38.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 47,689 | 69.1 % | 98,371 | 68.3 % |
| Morris - D | 21,350 | 30.9 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 83,835 | 61.7 % |
| Page - D | 0 | 0.0 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 23,519 | 48.3 % | 94,219 | 61.8 % |
| Barnwell - D | 25,160 | 51.7 % | 58,271 | 38.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 46,560 | 38.2 % | 1,717,503 | 39.3 % |
| Bell - D | 40,615 | 33.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,923 | 11.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 20,743 | 17.0 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 68,488 | 59.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 47,351 | 40.9 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 69,420 | 59.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 47,245 | 40.5 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 69,224 | 59.9 % | 2,548,096 | 61.6 % |
| Head - D | 46,337 | 40.1 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 62,891 | 55.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 50,414 | 44.5 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 63,123 | 55.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 50,737 | 44.6 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 62,999 | 55.5 % | 2,270,300 | 56.4 % |
| Henry - D | 50,614 | 44.5 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 69,890 | 76.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 21,233 | 23.3 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 60,071 | 53.3 % | 2,136,570 | 53.2 % |
| Moody - D | 52,643 | 46.7 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 69,419 | 76.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 21,233 | 23.4 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 69,833 | 77.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 20,829 | 23.0 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 69,849 | 77.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,356 | 22.6 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 65,374 | 56.3 % | 2,347,043 | 56.6 % |
| Molina - D | 50,840 | 43.7 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 68,897 | 76.0 % | 2,558,057 | 75.9 % |
| Parker - L | 21,754 | 24.0 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 69,391 | 77.0 % | 2,549,257 | 76.0 % |
| Howard - L | 20,690 | 23.0 % | 803,856 | 24.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 51,758 | 64.8 % | 109,513 | 66.4 % |
| Fullingim - D | 28,159 | 35.2 % | 55,380 | 33.6 % |
| **State Rep 90** | | | | |
| Burnam - D | 2,039 | 88.7 % | 9,650 | 86.4 % |
| Wingo - L | 261 | 11.3 % | 1,515 | 13.6 % |
| **State Rep 91** | | | | |
| Hancock - R | 16,545 | 61.5 % | 17,770 | 61.0 % |
| Sibbet - D | 10,364 | 38.5 % | 11,361 | 39.0 % |
| **State Rep 92** | | | | |
| Smith - R | 0 | 0.0 % | 22,491 | 100.0 % |
| **State Rep 95** | | | | |
| Veasey - D | 17,240 | 100.0 % | 18,259 | 100.0 % |
| **State Rep 97** | | | | |
| Mowery - R | 8,017 | 58.7 % | 23,164 | 57.8 % |
| Barrett - D | 5,641 | 41.3 % | 16,908 | 42.2 % |
| **State Rep 98** | | | | |
| Truitt - R | 14,693 | 82.2 % | 36,509 | 83.6 % |
| Glatz - L | 3,176 | 17.8 % | 7,165 | 16.4 % |
| **State Rep 99** | | | | |
| Geren - R | 21,230 | 65.5 % | 22,906 | 65.1 % |
| Ford - D | 11,174 | 34.5 % | 12,285 | 34.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| 322nd District Judge | | | | |
|    Berger - R | 62,336 | 54.2 % | 173,037 | 56.5 % |
|    Cornish - D | 52,768 | 45.8 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 351,864 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 33,059 | 9.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 121,871 | 34.6 % | 4,417,890 | 33.8 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Hutchison - R | 113,001 | 76.9 % | 2,662,572 | 63.1 % |
|    Radnofsky - D | 33,980 | 23.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
|    Granger - R | 5,661 | 74.0 % | 98,371 | 68.3 % |
|    Morris - D | 1,990 | 26.0 % | 45,673 | 31.7 % |
| U.S. Rep 13 | | | | |
|    Thornberry - R | 99,980 | 77.8 % | 108,100 | 76.4 % |
|    Waun - D | 28,508 | 22.2 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
|    Neugebauer - R | 3,303 | 72.5 % | 94,779 | 69.5 % |
|    Ricketts - D | 1,255 | 27.5 % | 41,659 | 30.5 % |
| U.S. Rep 26 | | | | |
|    Burgess - R | 4,213 | 68.1 % | 94,219 | 61.8 % |
|    Barnwell - D | 1,977 | 31.9 % | 58,271 | 38.2 % |
| Governor | | | | |
|    Perry - R | 70,103 | 45.9 % | 1,717,503 | 39.3 % |
|    Bell - D | 26,083 | 17.1 % | 1,311,346 | 30.0 % |
|    Friedman - I | 20,711 | 13.6 % | 546,799 | 12.5 % |
|    Strayhorn - I | 35,747 | 23.4 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 107,494 | 74.8 % | 2,515,493 | 60.8 % |
|    Alvarado - D | 36,274 | 25.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|    Abbott - R | 106,940 | 74.2 % | 2,556,297 | 61.5 % |
|    Van Os - D | 37,139 | 25.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|    Combs - R | 106,921 | 74.5 % | 2,548,096 | 61.6 % |
|    Head - D | 36,641 | 25.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|    Patterson - R | 97,855 | 70.4 % | 2,318,093 | 57.4 % |
|    Hathcox - D | 41,146 | 29.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|    Staples - R | 96,216 | 68.7 % | 2,307,975 | 56.7 % |
|    Gilbert - D | 43,912 | 31.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|    Jones - R | 95,962 | 68.2 % | 2,270,300 | 56.4 % |
|    Henry - D | 44,677 | 31.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 107,054 | 84.4 % | 2,576,539 | 76.3 % |
|    Oxford - L | 19,828 | 15.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|    Willett - R | 91,232 | 66.0 % | 2,136,570 | 53.2 % |
|    Moody - D | 47,056 | 34.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|    Medina - R | 105,416 | 83.1 % | 2,559,324 | 75.5 % |
|    Adkins - L | 21,477 | 16.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|    Hecht - R | 107,002 | 84.8 % | 2,561,260 | 75.9 % |
|    Phillippi - L | 19,243 | 15.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 106,920 | 84.7 % | 2,564,210 | 76.3 % |
|    Cookingham - L | 19,318 | 15.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|    Keller - R | 99,152 | 69.9 % | 2,347,043 | 56.6 % |
|    Molina - D | 42,758 | 30.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|    Hervey - R | 101,968 | 80.4 % | 2,558,057 | 75.9 % |
|    Parker - L | 24,798 | 19.6 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| CCA 8 | | | | |
| Holcomb - R | 106,079 | 84.3 % | 2,549,257 | 76.0 % |
| Howard - L | 19,740 | 15.7 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 66,723 | 84.6 % | 203,013 | 83.8 % |
| Stacker - L | 12,118 | 15.4 % | 39,171 | 16.2 % |
| State Rep 61 | | | | |
| King - R | 5,401 | 80.1 % | 27,470 | 80.4 % |
| Forsythe - L | 1,346 | 19.9 % | 6,696 | 19.6 % |
| State Rep 68 | | | | |
| Hardcastle - R | 21,840 | 100.0 % | 26,942 | 100.0 % |
| State Rep 69 | | | | |
| Craft - R | 11,966 | 40.5 % | 11,966 | 40.5 % |
| Farabee - D | 17,571 | 59.5 % | 17,571 | 59.5 % |
| State Rep 85 | | | | |
| Landtroop - R | 347 | 44.8 % | 14,100 | 49.6 % |
| Heflin - D | 427 | 55.2 % | 14,321 | 50.4 % |
| State Rep 86 | | | | |
| Smithee - R | 28,951 | 86.5 % | 28,951 | 86.5 % |
| Glover - L | 4,532 | 13.5 % | 4,532 | 13.5 % |
| State Rep 87 | | | | |
| Swinford - R | 16,993 | 100.0 % | 16,993 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 18,727 | 85.2 % | 24,036 | 85.0 % |
| Justice - L | 3,254 | 14.8 % | 4,244 | 15.0 % |
| | | | | |
| Total Voter Registration (VR) | 411,870 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 44,342 | 10.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 155,217 | 37.7 % | 4,417,890 | 33.8 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 81,681 | 59.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 55,566 | 40.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 23,727 | 52.6 % | 90,483 | 66.7 % |
| Binderim - D | 21,410 | 47.4 % | 45,076 | 33.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 46,962 | 60.2 % | 94,380 | 60.2 % |
| Sklar - D | 31,047 | 39.8 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 9,965 | 65.2 % | 76,775 | 52.0 % |
| Smither - L | 1,207 | 7.9 % | 9,009 | 6.1 % |
| Gibbs - W | 4,120 | 26.9 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 50,047 | 34.8 % | 1,717,503 | 39.3 % |
| Bell - D | 45,592 | 31.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 25,008 | 17.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 23,040 | 16.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 77,442 | 57.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 57,648 | 42.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 77,668 | 57.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 57,826 | 42.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 76,197 | 56.7 % | 2,548,096 | 61.6 % |
| Head - D | 58,146 | 43.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 73,637 | 55.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 59,366 | 44.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 69,624 | 52.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 62,701 | 47.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 67,505 | 51.3 % | 2,270,300 | 56.4 % |
| Henry - D | 64,209 | 48.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 76,247 | 74.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 26,103 | 25.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 64,570 | 49.4 % | 2,136,570 | 53.2 % |
| Moody - D | 66,154 | 50.6 % | 1,879,699 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Medina - R | 75,919 | 73.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 26,897 | 26.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 76,327 | 74.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 25,740 | 25.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 77,025 | 75.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 25,026 | 24.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 69,997 | 51.9 % | 2,347,043 | 56.6 % |
| Molina - D | 64,967 | 48.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 77,736 | 76.3 % | 2,558,057 | 75.9 % |
| Parker - L | 24,138 | 23.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 76,636 | 75.5 % | 2,549,257 | 76.0 % |
| Howard - L | 24,815 | 24.5 % | 803,856 | 24.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 4,839 | 81.5 % | 221,787 | 70.3 % |
| Thomen - L | 1,100 | 18.5 % | 93,679 | 29.7 % |
| State Sen 17 | | | | |
| Janek - R | 18,803 | 75.3 % | 88,483 | 77.8 % |
| Kurtz - L | 6,184 | 24.7 % | 25,212 | 22.2 % |
| State Rep 21 | | | | |
| Ritter - D | 20,811 | 100.0 % | 20,811 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 12,862 | 100.0 % | 14,516 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 18,476 | 85.7 % | 22,618 | 83.8 % |
| Lloyd - L | 3,085 | 14.3 % | 4,374 | 16.2 % |
| State Rep 24 | | | | |
| Taylor - R | 24,981 | 77.7 % | 24,992 | 77.7 % |
| Hutchison - L | 7,173 | 22.3 % | 7,176 | 22.3 % |
| State Rep 25 | | | | |
| Bonnen - R | 20,842 | 100.0 % | 21,867 | 100.0 % |
| State Rep 29 | | | | |
| Dawson - R | 620 | 66.2 % | 21,221 | 60.4 % |
| Dinovo - D | 316 | 33.8 % | 13,908 | 39.6 % |
| State Rep 129 | | | | |
| Davis - R | 1,554 | 55.8 % | 19,616 | 57.7 % |
| Matula - D | 1,231 | 44.2 % | 14,397 | 42.3 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 32,280 | 51.2 % | 368,553 | 52.2 % |
| Kahn - D | 30,748 | 48.8 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 30,045 | 47.1 % | 354,301 | 49.9 % |
| Sharp - D | 33,748 | 52.9 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 1,587 | 59.2 % | 289,038 | 52.3 % |
| Weiman - D | 1,093 | 40.8 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 1,568 | 58.6 % | 284,405 | 51.7 % |
| Voigt - D | 1,107 | 41.4 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 1,629 | 60.7 % | 292,534 | 53.1 % |
| Kallinen - D | 1,055 | 39.3 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 1,577 | 58.9 % | 284,511 | 51.6 % |
| Silverman - D | 1,099 | 41.1 % | 267,265 | 48.4 % |
| 212th District Judge | | | | |
| Whittington - R | 28,122 | 44.9 % | 28,131 | 44.9 % |
| Criss - D | 34,469 | 55.1 % | 34,476 | 55.1 % |
| 232nd District Judge | | | | |
| Keel - R | 1,586 | 59.6 % | 289,249 | 52.8 % |
| Ritchie - D | 1,076 | 40.4 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 1,572 | 58.7 % | 278,586 | 50.6 % |
| Green - D | 1,106 | 41.3 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 1,585 | 59.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 1,068 | 40.3 % | 261,511 | 47.7 % |
| 279th District Judge | | | | |
| Williams - R | 17,892 | 39.5 % | 17,892 | 39.5 % |
| Shelton - D | 27,372 | 60.5 % | 27,372 | 60.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 1:46 PM
Page 26 of 67

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 315th District Judge | | | | |
| Schneider - R | 1,554 | 58.6 % | 280,850 | 51.4 % |
| Connolly - D | 1,100 | 41.4 % | 266,040 | 48.6 % |
| Jefferson Co Judge | | | | |
| Job - R | 17,814 | 39.1 % | 17,814 | 39.1 % |
| Walker - D | 27,700 | 60.9 % | 27,700 | 60.9 % |
| | | | | |
| Total Voter Registration (VR) | 438,406 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 45,888 | 10.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 143,715 | 32.8 % | 4,417,890 | 33.8 % |

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 34,311 | 54.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 28,509 | 45.4 % | 1,556,462 | 36.9 % |
| Governor | | | | |
| Perry - R | 22,941 | 35.0 % | 1,717,503 | 39.3 % |
| Bell - D | 23,107 | 35.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,451 | 9.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 12,992 | 19.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 31,512 | 50.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 30,758 | 49.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 32,495 | 52.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 29,615 | 47.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 33,320 | 53.6 % | 2,548,096 | 61.6 % |
| Head - D | 28,793 | 46.4 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 29,274 | 48.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 31,494 | 51.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 28,812 | 47.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 32,322 | 52.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 28,360 | 47.4 % | 2,270,300 | 56.4 % |
| Henry - D | 31,513 | 52.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,716 | 72.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 12,506 | 27.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 26,782 | 44.5 % | 2,136,570 | 53.2 % |
| Moody - D | 33,443 | 55.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 34,627 | 73.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 12,501 | 26.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 33,579 | 72.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 12,706 | 27.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,625 | 73.1 % | 2,564,210 | 76.3 % |
| Cookingham - L | 12,375 | 26.9 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 29,383 | 47.2 % | 2,347,043 | 56.6 % |
| Molina - D | 32,810 | 52.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 34,160 | 73.9 % | 2,558,057 | 75.9 % |
| Parker - L | 12,087 | 26.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 33,378 | 72.6 % | 2,549,257 | 76.0 % |
| Howard - L | 12,580 | 27.4 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 732 | 100.0 % | 136,321 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 6,809 | 38.1 % | 80,690 | 40.7 % |
| Agosto - D | 11,055 | 61.9 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 13,441 | 77.8 % | 234,798 | 71.1 % |
| Oliver - L | 3,829 | 22.2 % | 95,405 | 28.9 % |
| State Sen 25 | | | | |
| Wentworth - R | 12,576 | 66.4 % | 132,870 | 61.0 % |
| Thomas - D | 6,377 | 33.6 % | 84,816 | 39.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 31 | | | | |
|   Guillen - D | 2,756 | 100.0 % | 12,711 | 100.0 % |
| State Rep 35 | | | | |
|   Esparza - R | 2,957 | 50.9 % | 12,780 | 42.0 % |
|   Gonzalez Toureilles - D | 2,422 | 41.7 % | 16,042 | 52.7 % |
|   Elmer - L | 426 | 7.3 % | 1,623 | 5.3 % |
| State Rep 36 | | | | |
|   Flores - D | 4,979 | 100.0 % | 8,776 | 100.0 % |
| State Rep 39 | | | | |
|   Martinez - D | 2,981 | 100.0 % | 8,122 | 100.0 % |
| State Rep 40 | | | | |
|   Pena - D | 6,565 | 100.0 % | 7,073 | 100.0 % |
| State Rep 41 | | | | |
|   Gonzales - D | 8,810 | 100.0 % | 9,794 | 100.0 % |
| State Rep 43 | | | | |
|   Escobar - D | 1,756 | 100.0 % | 12,163 | 100.0 % |
| State Rep 44 | | | | |
|   Kuempel - R | 16,404 | 100.0 % | 28,932 | 100.0 % |
| COA 13, Place 2 | | | | |
|   Vela - R | 13,074 | 40.8 % | 38,602 | 44.8 % |
|   Hinojosa - D | 18,976 | 59.2 % | 47,520 | 55.2 % |
| | | | | |
| Total Voter Registration (VR) | 286,769 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 191,047 | 66.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 66,691 | 23.3 % | 4,417,890 | 33.8 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 41,296 | 50.3 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 40,872 | 49.7 % | 1,556,462 | 36.9 % |
| U.S. Rep 16 | | | | |
|   Reyes - D | 57,136 | 78.0 % | 61,116 | 78.7 % |
|   Strickland - L | 16,119 | 22.0 % | 16,572 | 21.3 % |
| Governor | | | | |
|   Perry - R | 28,733 | 34.1 % | 1,717,503 | 39.3 % |
|   Bell - D | 29,626 | 35.2 % | 1,311,346 | 30.0 % |
|   Friedman - I | 8,839 | 10.5 % | 546,799 | 12.5 % |
|   Strayhorn - I | 17,075 | 20.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 36,277 | 45.2 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 43,981 | 54.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 35,367 | 44.9 % | 2,556,297 | 61.5 % |
|   Van Os - D | 43,352 | 55.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 37,102 | 47.0 % | 2,548,096 | 61.6 % |
|   Head - D | 41,909 | 53.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 33,174 | 42.6 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 44,690 | 57.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 30,240 | 39.0 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 47,246 | 61.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 31,032 | 41.5 % | 2,270,300 | 56.4 % |
|   Henry - D | 43,824 | 58.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 39,449 | 64.8 % | 2,576,539 | 76.3 % |
|   Oxford - L | 21,460 | 35.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 24,025 | 30.2 % | 2,136,570 | 53.2 % |
|   Moody - D | 55,542 | 69.8 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 43,320 | 67.4 % | 2,559,324 | 75.5 % |
|   Adkins - L | 20,970 | 32.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 39,031 | 62.5 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 23,453 | 37.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 39,844 | 63.8 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 22,568 | 36.2 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/24/11 1:46 PM
Page 28 of 67

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA Pres Judge | | | | |
| Keller - R | 31,336 | 38.8 % | 2,347,043 | 56.6 % |
| Molina - D | 49,436 | 61.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 41,554 | 66.5 % | 2,558,057 | 75.9 % |
| Parker - L | 20,942 | 33.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 39,285 | 63.5 % | 2,549,257 | 76.0 % |
| Howard - L | 22,556 | 36.5 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 58,865 | 100.0 % | 136,321 | 100.0 % |
| State Sen 29 | | | | |
| Margo - R | 35,346 | 42.0 % | 36,127 | 41.2 % |
| Shapleigh - D | 48,904 | 58.0 % | 51,531 | 58.8 % |
| State Rep 75 | | | | |
| Johnson - R | 4,495 | 39.5 % | 5,435 | 34.3 % |
| Quintanilla - D | 6,884 | 60.5 % | 10,413 | 65.7 % |
| State Rep 76 | | | | |
| Chavez - D | 11,638 | 100.0 % | 12,886 | 100.0 % |
| State Rep 77 | | | | |
| Moreno - D | 11,375 | 100.0 % | 11,375 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 18,837 | 100.0 % | 18,837 | 100.0 % |
| State Rep 79 | | | | |
| Pickett - D | 12,623 | 100.0 % | 12,623 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 338,162 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 220,466 | 65.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 84,524 | 25.0 % | 4,417,890 | 33.8 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 86,567 | 64.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 47,574 | 35.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 6,222 | 67.8 % | 91,924 | 62.0 % |
| Harris - D | 2,949 | 32.2 % | 56,367 | 38.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 12,069 | 45.6 % | 97,712 | 57.8 % |
| Ankrum - D | 14,382 | 54.4 % | 71,415 | 42.2 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 32,613 | 36.6 % | 64,149 | 41.0 % |
| Edwards - D | 56,399 | 63.4 % | 92,499 | 59.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 5,373 | 53.5 % | 90,851 | 60.1 % |
| Harrell - D | 4,668 | 46.5 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 53,912 | 38.8 % | 1,717,503 | 39.3 % |
| Bell - D | 39,822 | 28.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 14,669 | 10.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 30,426 | 21.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 83,084 | 63.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 48,785 | 37.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 82,522 | 62.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 49,801 | 37.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 82,515 | 62.7 % | 2,548,096 | 61.6 % |
| Head - D | 49,034 | 37.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 74,864 | 58.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 53,294 | 41.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 73,797 | 57.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 55,447 | 42.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 72,930 | 56.6 % | 2,270,300 | 56.4 % |
| Henry - D | 55,879 | 43.4 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 83,664 | 76.7 % | 2,576,539 | 76.3 % |
| Oxford - L | 25,380 | 23.3 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Willett - R | 67,101 | 52.7 % | 2,136,570 | 53.2 % |
| Moody - D | 60,262 | 47.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 82,747 | 75.8 % | 2,559,324 | 75.5 % |
| Adkins - L | 26,452 | 24.2 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 82,967 | 76.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 25,778 | 23.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 83,512 | 76.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 25,076 | 23.1 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 74,155 | 56.5 % | 2,347,043 | 56.6 % |
| Molina - D | 57,174 | 43.5 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 82,272 | 75.6 % | 2,558,057 | 75.9 % |
| Parker - L | 26,619 | 24.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 82,604 | 76.4 % | 2,549,257 | 76.0 % |
| Howard - L | 25,453 | 23.6 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 27,412 | 56.9 % | 192,232 | 59.6 % |
| Charleton - D | 20,755 | 43.1 % | 130,335 | 40.4 % |
| SBOE 10 | | | | |
| Dunbar - R | 18,297 | 65.2 % | 221,787 | 70.3 % |
| Thomen - L | 9,774 | 34.8 % | 93,679 | 29.7 % |
| State Sen 5 | | | | |
| Ogden - R | 37,915 | 67.5 % | 105,980 | 64.0 % |
| Wyman - D | 18,262 | 32.5 % | 59,673 | 36.0 % |
| State Sen 14 | | | | |
| Watson - D | 15,922 | 78.5 % | 127,223 | 80.3 % |
| Howard - L | 4,356 | 21.5 % | 31,180 | 19.7 % |
| State Sen 18 | | | | |
| Hegar - R | 104 | 62.7 % | 110,513 | 78.9 % |
| Wright - L | 62 | 37.3 % | 29,505 | 21.1 % |
| State Sen 22 | | | | |
| Averitt - R | 37,598 | 82.6 % | 112,770 | 80.7 % |
| Smart  - L | 7,930 | 17.4 % | 26,997 | 19.3 % |
| State Rep 8 | | | | |
| Cook - R | 5,487 | 57.8 % | 17,766 | 57.9 % |
| Davis - D | 4,000 | 42.2 % | 12,938 | 42.1 % |
| State Rep 14 | | | | |
| Brown - R | 22,058 | 100.0 % | 22,058 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 3,613 | 48.8 % | 19,225 | 49.5 % |
| Cook - D | 3,798 | 51.2 % | 19,640 | 50.5 % |
| State Rep 20 | | | | |
| Gattis - R | 2,913 | 53.9 % | 31,158 | 63.4 % |
| Stauber - D | 2,487 | 46.1 % | 18,006 | 36.6 % |
| State Rep 46 | | | | |
| Dukes - D | 1,372 | 78.4 % | 17,343 | 85.3 % |
| Wedeikes - L | 377 | 21.6 % | 2,980 | 14.7 % |
| State Rep 48 | | | | |
| Howard - D | 486 | 80.1 % | 31,255 | 77.8 % |
| Easton - L | 121 | 19.9 % | 8,939 | 22.2 % |
| State Rep 50 | | | | |
| Fleece - R | 6,401 | 32.6 % | 13,681 | 35.3 % |
| Strama - D | 13,259 | 67.4 % | 25,098 | 64.7 % |
| State Rep 56 | | | | |
| Anderson - R | 27,961 | 78.7 % | 27,961 | 78.7 % |
| Kilbride - L | 7,556 | 21.3 % | 7,556 | 21.3 % |
| State Rep 57 | | | | |
| Dunnam - D | 16,419 | 86.7 % | 19,274 | 86.2 % |
| Snider - L | 2,517 | 13.3 % | 3,097 | 13.8 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 9,520 | 42.1 % | 145,253 | 45.0 % |
| Coronado - D | 13,074 | 57.9 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 9,386 | 41.3 % | 142,821 | 44.0 % |
| Henson - D | 13,316 | 58.7 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 10,150 | 44.6 % | 152,627 | 46.9 % |
| Brees - D | 12,615 | 55.4 % | 172,885 | 53.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 1:46 PM
Page 30 of 67

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

|  | District 17 | | State | |
| --- | --- | --- | --- | --- |
| **District 17 Totals** | Total | Percent | Total | Percent |
| COA 3, Place 6 | | | | |
| Pemberton - R | 9,742 | 42.9 % | 147,188 | 45.3 % |
| Buchanan - D | 12,970 | 57.1 % | 177,463 | 54.7 % |
| 54th District Judge | | | | |
| Johnson - R | 28,684 | 55.6 % | 28,684 | 55.6 % |
| Peterson - D | 22,896 | 44.4 % | 22,896 | 44.4 % |
| 299th District Judge | | | | |
| Connor - R | 9,227 | 41.2 % | 78,077 | 36.7 % |
| Baird - D | 13,191 | 58.8 % | 134,466 | 63.3 % |
| 414th District Judge | | | | |
| Menard - R | 28,084 | 54.4 % | 28,084 | 54.4 % |
| Dunnam - D | 23,516 | 45.6 % | 23,516 | 45.6 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 9,154 | 41.1 % | 77,841 | 36.8 % |
| Naranjo - D | 13,111 | 58.9 % | 133,694 | 63.2 % |
| | | | | |
| Total Voter Registration (VR) | 374,242 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 39,297 | 10.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 140,504 | 37.5 % | 4,417,890 | 33.8 % |

|  | District 18 | | State | |
| --- | --- | --- | --- | --- |
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 27,077 | 29.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 65,825 | 70.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 163 | 54.2 % | 90,483 | 66.7 % |
| Binderim - D | 138 | 45.8 % | 45,076 | 33.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 7,767 | 35.2 % | 99,318 | 60.6 % |
| Henley - D | 14,329 | 64.8 % | 64,514 | 39.4 % |
| U.S. Rep 9 | | | | |
| Green - D | 12,317 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 47,915 | 86.9 % | 65,936 | 80.0 % |
| Hassan - R | 7,198 | 13.1 % | 16,448 | 20.0 % |
| U.S. Rep 29 | | | | |
| Story - R | 61 | 16.4 % | 12,347 | 24.9 % |
| Green - D | 311 | 83.6 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 16,336 | 16.8 % | 1,717,503 | 39.3 % |
| Bell - D | 59,334 | 60.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 10,719 | 11.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 10,964 | 11.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 25,861 | 27.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 67,074 | 72.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 27,554 | 29.4 % | 2,556,297 | 61.5 % |
| Van Os - D | 66,077 | 70.6 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 25,890 | 27.8 % | 2,548,096 | 61.6 % |
| Head - D | 67,230 | 72.2 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 22,378 | 24.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 69,066 | 75.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 22,136 | 24.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 69,722 | 75.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 22,317 | 24.4 % | 2,270,300 | 56.4 % |
| Henry - D | 69,032 | 75.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 28,665 | 55.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 23,352 | 44.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 19,674 | 21.4 % | 2,136,570 | 53.2 % |
| Moody - D | 72,057 | 78.6 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 29,014 | 54.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 23,832 | 45.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 28,142 | 53.7 % | 2,561,260 | 75.9 % |
| Phillippi - L | 24,255 | 46.3 % | 811,974 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 27,683 | 53.5 % | 2,564,210 | 76.3 % |
| Cookingham - L | 24,023 | 46.5 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 22,313 | 23.9 % | 2,347,043 | 56.6 % |
| Molina - D | 71,052 | 76.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 28,486 | 54.9 % | 2,558,057 | 75.9 % |
| Parker - L | 23,439 | 45.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 27,429 | 53.4 % | 2,549,257 | 76.0 % |
| Howard - L | 23,931 | 46.6 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 52,385 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 46,483 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 5,958 | 20.3 % | 33,396 | 37.0 % |
| Whitmire - D | 23,368 | 79.7 % | 56,883 | 63.0 % |
| State Sen 17 | | | | |
| Janek - R | 1,785 | 70.7 % | 88,483 | 77.8 % |
| Kurtz - L | 740 | 29.3 % | 25,212 | 22.2 % |
| State Rep 126 | | | | |
| Harless - R | 1,511 | 33.9 % | 18,112 | 66.5 % |
| Khan - D | 2,947 | 66.1 % | 9,114 | 33.5 % |
| State Rep 131 | | | | |
| Allen - D | 8,122 | 100.0 % | 14,379 | 100.0 % |
| State Rep 134 | | | | |
| Wong - R | 4,922 | 32.0 % | 20,004 | 44.2 % |
| Cohen - D | 10,471 | 68.0 % | 25,218 | 55.8 % |
| State Rep 135 | | | | |
| Elkins - R | 198 | 100.0 % | 16,083 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 524 | 46.2 % | 3,792 | 42.2 % |
| Hochberg - D | 611 | 53.8 % | 5,201 | 57.8 % |
| State Rep 138 | | | | |
| Bohac - R | 508 | 44.2 % | 12,504 | 60.1 % |
| McDavid - D | 641 | 55.8 % | 8,286 | 39.9 % |
| State Rep 139 | | | | |
| Turner - D | 13,144 | 100.0 % | 13,969 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 0 | 0.0 % | 6,168 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 9,337 | 100.0 % | 12,926 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 8,176 | 100.0 % | 15,024 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 0 | 0.0 % | 2,218 | 26.9 % |
| Hernandez - D | 0 | 0.0 % | 6,026 | 73.1 % |
| State Rep 146 | | | | |
| Miles - D | 6,356 | 100.0 % | 19,812 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 10,877 | 100.0 % | 17,273 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 6,015 | 82.1 % | 12,790 | 84.3 % |
| Dittmar - L | 1,307 | 17.9 % | 2,387 | 15.7 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 21,022 | 22.7 % | 368,553 | 52.2 % |
| Kahn - D | 71,391 | 77.3 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 20,434 | 22.0 % | 354,301 | 49.9 % |
| Sharp - D | 72,592 | 78.0 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 21,507 | 23.2 % | 289,038 | 52.3 % |
| Weiman - D | 71,097 | 76.8 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 21,563 | 23.3 % | 284,405 | 51.7 % |
| Voigt - D | 70,815 | 76.7 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 22,095 | 23.9 % | 292,534 | 53.1 % |
| Kallinen - D | 70,392 | 76.1 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 20,852 | 22.5 % | 284,511 | 51.6 % |
| Silverman - D | 71,823 | 77.5 % | 267,265 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 232th District Judge | | | | |
|   Keel - R | 21,663 | 23.6 % | 289,249 | 52.8 % |
|   Ritchie - D | 70,243 | 76.4 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
|   Galik - R | 20,190 | 21.8 % | 278,586 | 50.6 % |
|   Green - D | 72,274 | 78.2 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
|   Campbell - R | 21,073 | 22.9 % | 286,494 | 52.3 % |
|   Clay-Jackson - D | 71,049 | 77.1 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
|   Schneider - R | 20,518 | 22.4 % | 280,850 | 51.4 % |
|   Connolly - D | 71,201 | 77.6 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 358,789 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 45,628 | 12.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 97,382 | 27.1 % | 4,417,890 | 33.8 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 103,052 | 75.9 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 32,788 | 24.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 3,596 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 4,486 | 61.4 % | 108,100 | 76.4 % |
|   Waun - D | 2,817 | 38.6 % | 33,475 | 23.6 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 85,341 | 69.6 % | 94,779 | 69.5 % |
|   Ricketts - D | 37,323 | 30.4 % | 41,659 | 30.5 % |
| Governor | | | | |
|   Perry - R | 60,688 | 43.4 % | 1,717,503 | 39.3 % |
|   Bell - D | 29,890 | 21.4 % | 1,311,346 | 30.0 % |
|   Friedman - I | 17,687 | 12.6 % | 546,799 | 12.5 % |
|   Strayhorn - I | 31,628 | 22.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 97,113 | 73.1 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 35,689 | 26.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 98,398 | 73.7 % | 2,556,297 | 61.5 % |
|   Van Os - D | 35,135 | 26.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 99,323 | 74.1 % | 2,548,096 | 61.6 % |
|   Head - D | 34,803 | 25.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 89,812 | 69.5 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 39,466 | 30.5 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 86,451 | 66.7 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 43,154 | 33.3 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 87,935 | 67.7 % | 2,270,300 | 56.4 % |
|   Henry - D | 41,898 | 32.3 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 97,139 | 83.9 % | 2,576,539 | 76.3 % |
|   Oxford - L | 18,584 | 16.1 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 81,423 | 63.5 % | 2,136,570 | 53.2 % |
|   Moody - D | 46,817 | 36.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 96,799 | 82.9 % | 2,559,324 | 75.5 % |
|   Adkins - L | 19,974 | 17.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
|   Hecht - R | 97,701 | 84.4 % | 2,561,260 | 75.9 % |
|   Phillippi - L | 18,104 | 15.6 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
|   Johnson - R | 97,702 | 84.6 % | 2,564,210 | 76.3 % |
|   Cookingham - L | 17,774 | 15.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
|   Keller - R | 89,248 | 67.8 % | 2,347,043 | 56.6 % |
|   Molina - D | 42,345 | 32.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|   Hervey - R | 93,459 | 79.9 % | 2,558,057 | 75.9 % |
|   Parker - L | 23,535 | 20.1 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 19 Totals | District 19 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 8 | | | | |
| Holcomb - R | 97,169 | 84.3 % | 2,549,257 | 76.0 % |
| Howard - L | 18,163 | 15.7 % | 803,856 | 24.0 % |
| SBOE 15 | | | | |
| Craig - R | 93,815 | 83.5 % | 203,013 | 83.8 % |
| Stacker - L | 18,509 | 16.5 % | 39,171 | 16.2 % |
| State Rep 60 | | | | |
| Keffer - R | 1,002 | 72.5 % | 24,249 | 69.5 % |
| McKelvain - D | 381 | 27.5 % | 10,657 | 30.5 % |
| State Rep 68 | | | | |
| Hardcastle - R | 5,102 | 100.0 % | 26,942 | 100.0 % |
| State Rep 71 | | | | |
| King - R | 18,026 | 59.0 % | 18,026 | 59.0 % |
| Hailey - D | 12,547 | 41.0 % | 12,547 | 41.0 % |
| State Rep 72 | | | | |
| Darby - R | 2,033 | 86.4 % | 19,334 | 81.5 % |
| Higgins - L | 320 | 13.6 % | 4,401 | 18.5 % |
| State Rep 83 | | | | |
| Jones - R | 27,887 | 73.3 % | 27,887 | 73.3 % |
| Miller - D | 10,161 | 26.7 % | 10,161 | 26.7 % |
| State Rep 84 | | | | |
| Isett - R | 15,751 | 66.1 % | 15,751 | 66.1 % |
| Mayfield - D | 8,068 | 33.9 % | 8,068 | 33.9 % |
| State Rep 85 | | | | |
| Landtroop - R | 12,642 | 48.7 % | 14,100 | 49.6 % |
| Heflin - D | 13,300 | 51.3 % | 14,321 | 50.4 % |
| State Rep 88 | | | | |
| Chisum - R | 5,309 | 84.3 % | 24,036 | 85.0 % |
| Justice - L | 990 | 15.7 % | 4,244 | 15.0 % |
| Lubbock Co Judge | | | | |
| Head - R | 36,238 | 69.4 % | 36,238 | 69.4 % |
| Barrick - D | 15,941 | 30.6 % | 15,941 | 30.6 % |
| Lubbock Dist Clerk | | | | |
| Sucsy - R | 38,988 | 85.4 % | 38,988 | 85.4 % |
| Harlow - L | 6,684 | 14.6 % | 6,684 | 14.6 % |
| Lubbock Co Comm 2 | | | | |
| Heinrick - R | 8,247 | 65.4 % | 8,247 | 65.4 % |
| Martin - D | 4,355 | 34.6 % | 4,355 | 34.6 % |
| Lubbock Co Comm 4 | | | | |
| Jones - R | 9,139 | 81.4 % | 9,139 | 81.4 % |
| Smith - L | 2,094 | 18.6 % | 2,094 | 18.6 % |
| | | | | |
| Total Voter Registration (VR) | 403,869 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 89,613 | 22.2 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 140,846 | 34.9 % | 4,417,890 | 33.8 % |

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 46,099 | 49.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 46,744 | 50.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 47,973 | 87.3 % | 68,348 | 87.4 % |
| Idrogo - L | 6,991 | 12.7 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 27,261 | 28.3 % | 1,717,503 | 39.3 % |
| Bell - D | 35,839 | 37.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 12,261 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 20,967 | 21.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 40,610 | 44.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 50,720 | 55.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 43,883 | 48.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 46,988 | 51.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 44,352 | 49.1 % | 2,548,096 | 61.6 % |
| Head - D | 46,042 | 50.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 36,744 | 41.2 % | 2,318,093 | 57.4 % |
| Hathcox - D | 52,438 | 58.8 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 37,085 | 41.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 52,444 | 58.6 % | 1,761,218 | 43.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 1:46 PM
Page 34 of 67

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 3** | | | | |
| Jones - R | 38,054 | 43.7 % | 2,270,300 | 56.4 % |
| Henry - D | 49,022 | 56.3 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 47,673 | 66.9 % | 2,576,539 | 76.3 % |
| Oxford - L | 23,627 | 33.1 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 33,810 | 37.9 % | 2,136,570 | 53.2 % |
| Moody - D | 55,298 | 62.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 47,982 | 66.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 24,718 | 34.0 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 46,256 | 64.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 25,646 | 35.7 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 47,036 | 66.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 24,216 | 34.0 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 38,675 | 41.7 % | 2,347,043 | 56.6 % |
| Molina - D | 54,166 | 58.3 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 48,029 | 66.9 % | 2,558,057 | 75.9 % |
| Parker - L | 23,725 | 33.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 46,529 | 65.1 % | 2,549,257 | 76.0 % |
| Howard - L | 24,947 | 34.9 % | 803,856 | 24.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 23,833 | 34.7 % | 80,690 | 40.7 % |
| Agosto - D | 44,903 | 65.3 % | 117,785 | 59.3 % |
| **SBOE 5** | | | | |
| Mercer - R | 14,788 | 71.5 % | 234,798 | 71.1 % |
| Oliver - L | 5,898 | 28.5 % | 95,405 | 28.9 % |
| **State Sen 19** | | | | |
| Bowen - R | 3,503 | 28.0 % | 41,054 | 40.6 % |
| Uresti - D | 8,992 | 72.0 % | 60,044 | 59.4 % |
| **State Sen 25** | | | | |
| Wentworth - R | 612 | 52.9 % | 132,870 | 61.0 % |
| Thomas - D | 544 | 47.1 % | 84,816 | 39.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 12,300 | 84.9 % | 14,276 | 85.3 % |
| Tennison - L | 2,196 | 15.1 % | 2,461 | 14.7 % |
| **State Rep 117** | | | | |
| Kenyon - R | 4,793 | 42.4 % | 8,820 | 40.4 % |
| Leibowitz - D | 6,515 | 57.6 % | 13,024 | 59.6 % |
| **State Rep 118** | | | | |
| Antuna - R | 1,593 | 23.2 % | 10,082 | 44.3 % |
| Farias - D | 4,809 | 70.1 % | 10,982 | 48.2 % |
| Thompson - L | 462 | 6.7 % | 1,701 | 7.5 % |
| **State Rep 119** | | | | |
| Puente - D | 1,900 | 100.0 % | 14,818 | 100.0 % |
| **State Rep 121** | | | | |
| Straus - R | 381 | 65.2 % | 26,836 | 77.4 % |
| Allison - L | 203 | 34.8 % | 7,816 | 22.6 % |
| **State Rep 122** | | | | |
| Corte - R | 1,178 | 63.7 % | 37,625 | 69.3 % |
| Stallings - D | 671 | 36.3 % | 16,651 | 30.7 % |
| **State Rep 123** | | | | |
| Villarreal - D | 6,844 | 83.3 % | 14,659 | 84.6 % |
| Ragsdale - L | 1,368 | 16.7 % | 2,668 | 15.4 % |
| **State Rep 124** | | | | |
| King - R | 7,213 | 35.9 % | 7,546 | 35.5 % |
| Menendez - D | 12,874 | 64.1 % | 13,687 | 64.5 % |
| **State Rep 125** | | | | |
| Balido - R | 9,509 | 39.7 % | 9,516 | 39.7 % |
| Castro - D | 14,417 | 60.3 % | 14,466 | 60.3 % |
| **COA 4, Place 3** | | | | |
| Simmons - R | 38,572 | 41.7 % | 137,939 | 49.7 % |
| Garcia - D | 53,893 | 58.3 % | 139,715 | 50.3 % |
| **COA 4, Place 4** | | | | |
| Hilbig - R | 39,042 | 41.7 % | 134,964 | 47.9 % |
| Pozza - D | 54,522 | 58.3 % | 146,826 | 52.1 % |
| **COA 4, Place 5** | | | | |
| Angelini - R | 42,717 | 45.8 % | 144,445 | 55.0 % |
| Bustamante - D | 50,576 | 54.2 % | 118,042 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 4, Place 7 | | | | |
|   Speedlin - R | 38,765 | 42.0 % | 138,765 | 50.0 % |
|   DeLa Garza - D | 53,549 | 58.0 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
|   Rivera-Martinez - R | 37,579 | 40.8 % | 123,294 | 47.6 % |
|   Nellermoe - D | 54,467 | 59.2 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
|   Luitjen - R | 35,971 | 38.9 % | 125,683 | 48.2 % |
|   Torres-Stahl - D | 56,598 | 61.1 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
|   Littlejohn - R | 39,261 | 42.2 % | 132,353 | 50.5 % |
|   Spears - D | 53,701 | 57.8 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
|   Diaz - R | 34,649 | 37.9 % | 120,059 | 46.9 % |
|   Saldana - D | 56,770 | 62.1 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
|   Barnard - R | 30,827 | 33.2 % | 106,477 | 40.7 % |
|   Sakai - D | 62,040 | 66.8 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
|   Peden - R | 39,048 | 42.9 % | 133,451 | 52.0 % |
|   Fagin - D | 52,027 | 57.1 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
|   Price - R | 35,106 | 38.6 % | 120,262 | 47.0 % |
|   Noll - D | 55,867 | 61.4 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 356,032 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 206,020 | 57.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 98,303 | 27.6 % | 4,417,890 | 33.8 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hutchison - R | 116,751 | 64.1 % | 2,662,572 | 63.1 % |
|   Radnofsky - D | 65,461 | 35.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 1,053 | 47.5 % | 97,712 | 57.8 % |
|   Ankrum - D | 1,166 | 52.5 % | 71,415 | 42.2 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 6,430 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 20 | | | | |
|   Gonzalez - D | 924 | 84.2 % | 68,348 | 87.4 % |
|   Idrogo - L | 174 | 15.8 % | 9,897 | 12.6 % |
| Governor | | | | |
|   Perry - R | 74,106 | 39.1 % | 1,717,503 | 39.3 % |
|   Bell - D | 52,311 | 27.6 % | 1,311,346 | 30.0 % |
|   Friedman - I | 30,986 | 16.4 % | 546,799 | 12.5 % |
|   Strayhorn - I | 32,041 | 16.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 113,244 | 63.9 % | 2,515,493 | 60.8 % |
|   Alvarado - D | 63,938 | 36.1 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
|   Abbott - R | 114,303 | 64.2 % | 2,556,297 | 61.5 % |
|   Van Os - D | 63,855 | 35.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
|   Combs - R | 117,793 | 66.3 % | 2,548,096 | 61.6 % |
|   Head - D | 59,941 | 33.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
|   Patterson - R | 104,921 | 60.4 % | 2,318,093 | 57.4 % |
|   Hathcox - D | 68,932 | 39.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
|   Staples - R | 104,973 | 60.1 % | 2,307,975 | 56.7 % |
|   Gilbert - D | 69,610 | 39.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
|   Jones - R | 106,666 | 61.4 % | 2,270,300 | 56.4 % |
|   Henry - D | 67,057 | 38.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
|   Jefferson - R | 118,181 | 73.4 % | 2,576,539 | 76.3 % |
|   Oxford - L | 42,888 | 26.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
|   Willett - R | 97,072 | 56.3 % | 2,136,570 | 53.2 % |
|   Moody - D | 75,448 | 43.7 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
|   Medina - R | 114,339 | 71.2 % | 2,559,324 | 75.5 % |
|   Adkins - L | 46,225 | 28.8 % | 831,155 | 24.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 6 | | | | |
| Hecht - R | 115,675 | 72.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 44,834 | 27.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 115,565 | 72.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 44,147 | 27.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 108,517 | 60.3 % | 2,347,043 | 56.6 % |
| Molina - D | 71,494 | 39.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 115,937 | 72.3 % | 2,558,057 | 75.9 % |
| Parker - L | 44,505 | 27.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 114,734 | 72.0 % | 2,549,257 | 76.0 % |
| Howard - L | 44,626 | 28.0 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
| Nunez - D | 9,332 | 100.0 % | 136,321 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 9,044 | 61.8 % | 80,690 | 40.7 % |
| Agosto - D | 5,584 | 38.2 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 85,026 | 69.4 % | 234,798 | 71.1 % |
| Oliver - L | 37,416 | 30.6 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 1,552 | 38.2 % | 221,787 | 70.3 % |
| Thomen - L | 2,515 | 61.8 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 15,433 | 81.2 % | 127,223 | 80.3 % |
| Howard - L | 3,567 | 18.8 % | 31,180 | 19.7 % |
| State Sen 19 | | | | |
| Bowen - R | 5,042 | 69.4 % | 41,054 | 40.6 % |
| Uresti - D | 2,225 | 30.6 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 73,636 | 61.3 % | 132,870 | 61.0 % |
| Thomas - D | 46,409 | 38.7 % | 84,816 | 39.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 5,309 | 42.1 % | 14,949 | 37.3 % |
| Rose - D | 7,312 | 57.9 % | 25,090 | 62.7 % |
| State Rep 47 | | | | |
| Welch - R | 9,341 | 43.7 % | 24,447 | 47.5 % |
| Bolton - D | 12,037 | 56.3 % | 26,975 | 52.5 % |
| State Rep 48 | | | | |
| Howard - D | 1,560 | 78.7 % | 31,255 | 77.8 % |
| Easton - L | 423 | 21.3 % | 8,939 | 22.2 % |
| State Rep 49 | | | | |
| Naishtat - D | 14,424 | 83.4 % | 32,381 | 84.1 % |
| McKay - L | 2,871 | 16.6 % | 6,111 | 15.9 % |
| State Rep 51 | | | | |
| Rodriguez - D | 4,204 | 85.7 % | 13,521 | 85.7 % |
| DiBianca - L | 704 | 14.3 % | 2,252 | 14.3 % |
| State Rep 53 | | | | |
| Hilderbran - R | 12,763 | 85.9 % | 31,252 | 85.3 % |
| Holk - L | 2,094 | 14.1 % | 5,399 | 14.7 % |
| State Rep 73 | | | | |
| Macias - R | 32,519 | 80.3 % | 35,783 | 79.7 % |
| Ellis - L | 7,979 | 19.7 % | 9,141 | 20.3 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 621 | 77.6 % | 14,276 | 85.3 % |
| Tennison - L | 179 | 22.4 % | 2,461 | 14.7 % |
| State Rep 120 | | | | |
| McClendon - D | 637 | 81.5 % | 14,563 | 85.9 % |
| Thabet - L | 145 | 18.5 % | 2,393 | 14.1 % |
| State Rep 121 | | | | |
| Straus - R | 17,257 | 78.8 % | 26,836 | 77.4 % |
| Allison - L | 4,643 | 21.2 % | 7,816 | 22.6 % |
| State Rep 122 | | | | |
| Corte - R | 19,161 | 67.0 % | 37,625 | 69.3 % |
| Stallings - D | 9,447 | 33.0 % | 16,651 | 30.7 % |
| State Rep 123 | | | | |
| Villarreal - D | 2,683 | 78.3 % | 14,659 | 84.6 % |
| Ragsdale - L | 742 | 21.7 % | 2,668 | 15.4 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 20,559 | 36.4 % | 145,253 | 45.0 % |
| Coronado - D | 35,865 | 63.6 % | 177,715 | 55.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

|  | District 21 | | State | |
| --- | --- | --- | --- | --- |
| **District 21 Totals** | Total | Percent | Total | Percent |
| COA 3, Place 3 | | | | |
| Wilson - R | 20,103 | 35.5 % | 142,821 | 44.0 % |
| Henson - D | 36,593 | 64.5 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 21,979 | 38.7 % | 152,627 | 46.9 % |
| Brees - D | 34,798 | 61.3 % | 172,885 | 53.1 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 40,109 | 67.2 % | 137,939 | 49.7 % |
| Garcia - D | 19,534 | 32.8 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 37,331 | 61.2 % | 134,964 | 47.9 % |
| Pozza - D | 23,635 | 38.8 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 42,463 | 70.5 % | 144,445 | 55.0 % |
| Bustamante - D | 17,807 | 29.5 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 40,691 | 68.2 % | 138,765 | 50.0 % |
| DeLa Garza - D | 18,994 | 31.8 % | 138,886 | 50.0 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 20,857 | 36.8 % | 147,188 | 45.3 % |
| Buchanan - D | 35,807 | 63.2 % | 177,463 | 54.7 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 34,703 | 58.4 % | 123,294 | 47.6 % |
| Nellermoe - D | 24,736 | 41.6 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 37,585 | 62.5 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 22,560 | 37.5 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 38,244 | 63.5 % | 132,353 | 50.5 % |
| Spears - D | 22,015 | 36.5 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 35,434 | 60.6 % | 120,059 | 46.9 % |
| Saldana - D | 22,995 | 39.4 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 30,691 | 51.0 % | 106,477 | 40.7 % |
| Sakai - D | 29,514 | 49.0 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 39,686 | 67.3 % | 133,451 | 52.0 % |
| Fagin - D | 19,286 | 32.7 % | 123,165 | 48.0 % |
| 299th District Judge | | | | |
| Connor - R | 14,345 | 30.8 % | 78,077 | 36.7 % |
| Baird - D | 32,161 | 69.2 % | 134,466 | 63.3 % |
| 408th District Judge | | | | |
| Price - R | 34,824 | 59.2 % | 120,262 | 47.0 % |
| Noll - D | 23,989 | 40.8 % | 135,523 | 53.0 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 14,282 | 30.9 % | 77,841 | 36.8 % |
| Naranjo - D | 31,990 | 69.1 % | 133,694 | 63.2 % |
| 428th District Judge | | | | |
| Henry - R | 5,234 | 53.7 % | 15,069 | 50.7 % |
| Boling - D | 4,508 | 46.3 % | 14,626 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 446,060 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 67,516 | 15.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 192,044 | 43.1 % | 4,417,890 | 33.8 % |

|  | District 22 | | State | |
| --- | --- | --- | --- | --- |
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 86,210 | 68.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 39,627 | 31.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 15,887 | 71.6 % | 94,380 | 60.2 % |
| Sklar - D | 6,297 | 28.4 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 46,943 | 48.6 % | 76,775 | 52.0 % |
| Smither - L | 5,461 | 5.7 % | 9,009 | 6.1 % |
| Gibbs - W | 44,155 | 45.7 % | 61,938 | 41.9 % |
| Governor | | | | |
| Perry - R | 58,454 | 44.9 % | 1,717,503 | 39.3 % |
| Bell - D | 33,314 | 25.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 17,389 | 13.4 % | 546,799 | 12.5 % |
| Strayhorn - I | 20,906 | 16.1 % | 797,963 | 18.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                        15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 82,972 | 67.1 % | 2,515,493 | 60.8 % |
| Alvarado - D | 40,687 | 32.9 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 85,091 | 68.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 39,727 | 31.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 83,488 | 67.4 % | 2,548,096 | 61.6 % |
| Head - D | 40,443 | 32.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 79,773 | 65.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 42,413 | 34.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 78,828 | 64.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 43,647 | 35.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 77,892 | 64.0 % | 2,270,300 | 56.4 % |
| Henry - D | 43,755 | 36.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 85,195 | 81.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 19,884 | 18.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 74,968 | 61.7 % | 2,136,570 | 53.2 % |
| Moody - D | 46,626 | 38.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 84,949 | 80.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 20,431 | 19.4 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 84,854 | 80.8 % | 2,561,260 | 75.9 % |
| Phillippi - L | 20,144 | 19.2 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 84,549 | 80.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,153 | 19.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 78,898 | 63.3 % | 2,347,043 | 56.6 % |
| Molina - D | 45,652 | 36.7 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 85,815 | 81.9 % | 2,558,057 | 75.9 % |
| Parker - L | 18,923 | 18.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 84,405 | 80.9 % | 2,549,257 | 76.0 % |
| Howard - L | 19,989 | 19.1 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 5 | 100.0 % | 126,252 | 100.0 % |
| SBOE 10 | | | | |
| Dunbar - R | 52,034 | 82.6 % | 221,787 | 70.3 % |
| Thomen - L | 10,956 | 17.4 % | 93,679 | 29.7 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 90,148 | 100.0 % |
| State Sen 17 | | | | |
| Janek - R | 21,955 | 81.8 % | 88,483 | 77.8 % |
| Kurtz - L | 4,883 | 18.2 % | 25,212 | 22.2 % |
| State Sen 18 | | | | |
| Hegar - R | 28,317 | 83.3 % | 110,513 | 78.9 % |
| Wright - L | 5,665 | 16.7 % | 29,505 | 21.1 % |
| State Rep 24 | | | | |
| Taylor - R | 11 | 78.6 % | 24,992 | 77.7 % |
| Hutchison - L | 3 | 21.4 % | 7,176 | 22.3 % |
| State Rep 25 | | | | |
| Bonnen - R | 1,025 | 100.0 % | 21,867 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 24,716 | 100.0 % | 26,374 | 100.0 % |
| State Rep 27 | | | | |
| Bryant - R | 10,120 | 56.2 % | 13,475 | 39.2 % |
| Olivo - D | 7,872 | 43.8 % | 20,898 | 60.8 % |
| State Rep 28 | | | | |
| Zerwas - R | 14,104 | 73.0 % | 25,034 | 62.9 % |
| Bottos - D | 5,205 | 27.0 % | 14,760 | 37.1 % |
| State Rep 29 | | | | |
| Dawson - R | 16,474 | 61.5 % | 21,221 | 60.4 % |
| Dinovo - D | 10,309 | 38.5 % | 13,908 | 39.6 % |
| State Rep 129 | | | | |
| Davis - R | 12,650 | 56.1 % | 19,616 | 57.7 % |
| Matula - D | 9,879 | 43.9 % | 14,397 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| State Rep 144 | | | | |
| Talton - R | 2,029 | 55.1 % | 11,125 | 58.1 % |
| Sexton - R | 1,655 | 44.9 % | 8,017 | 41.9 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 60,787 | 63.4 % | 368,553 | 52.2 % |
| Kahn - D | 35,067 | 36.6 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 58,382 | 60.6 % | 354,301 | 49.9 % |
| Sharp - D | 37,910 | 39.4 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 15,232 | 60.3 % | 289,038 | 52.3 % |
| Weiman - D | 10,031 | 39.7 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 15,076 | 59.8 % | 284,405 | 51.7 % |
| Voigt - D | 10,124 | 40.2 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 15,589 | 61.8 % | 292,534 | 53.1 % |
| Kallinen - D | 9,652 | 38.2 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 15,118 | 60.0 % | 284,511 | 51.6 % |
| Silverman - D | 10,069 | 40.0 % | 267,265 | 48.4 % |
| 212th District Judge | | | | |
| Whittington - R | 9 | 56.3 % | 28,131 | 44.9 % |
| Criss - D | 7 | 43.8 % | 34,476 | 55.1 % |
| 232th District Judge | | | | |
| Keel - R | 15,342 | 61.2 % | 289,249 | 52.8 % |
| Ritchie - D | 9,745 | 38.8 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 14,896 | 59.1 % | 278,586 | 50.6 % |
| Green - D | 10,314 | 40.9 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 15,140 | 60.6 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 9,851 | 39.4 % | 261,511 | 47.7 % |
| 268th District Judge | | | | |
| Elliott - R | 46,088 | 64.9 % | 51,967 | 55.1 % |
| Hollan - D | 24,904 | 35.1 % | 42,268 | 44.9 % |
| 315th District Judge | | | | |
| Schneider - R | 14,861 | 59.7 % | 280,850 | 51.4 % |
| Connolly - D | 10,030 | 40.3 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 344,793 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 46,477 | 13.5 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 130,070 | 37.7 % | 4,417,890 | 33.8 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 64,089 | 61.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 40,251 | 38.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 5,244 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 16 | | | | |
| Reyes - D | 3,980 | 89.8 % | 61,116 | 78.7 % |
| Strickland - L | 453 | 10.2 % | 16,572 | 21.3 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 2,878 | 85.6 % | 68,348 | 87.4 % |
| Idrogo - L | 484 | 14.4 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 40,817 | 37.4 % | 1,717,503 | 39.3 % |
| Bell - D | 32,228 | 29.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,863 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 22,135 | 20.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 57,973 | 56.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 44,347 | 43.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 60,579 | 59.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 40,926 | 40.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 62,061 | 60.9 % | 2,548,096 | 61.6 % |
| Head - D | 39,827 | 39.1 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 54,114 | 54.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 45,363 | 45.6 % | 1,723,359 | 42.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 53,387 | 53.8 % | 2,307,975 | 56.7 % |
| Gilbert - D | 45,852 | 46.2 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 53,157 | 54.3 % | 2,270,300 | 56.4 % |
| Henry - D | 44,710 | 45.7 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 63,061 | 76.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 19,777 | 23.9 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 48,134 | 48.9 % | 2,136,570 | 53.2 % |
| Moody - D | 50,387 | 51.1 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 62,878 | 74.6 % | 2,559,324 | 75.5 % |
| Adkins - L | 21,405 | 25.4 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 61,441 | 74.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 21,226 | 25.7 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 62,322 | 75.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,166 | 24.4 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 54,654 | 53.4 % | 2,347,043 | 56.6 % |
| Molina - D | 47,661 | 46.6 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 62,299 | 74.9 % | 2,558,057 | 75.9 % |
| Parker - L | 20,880 | 25.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 61,588 | 74.3 % | 2,549,257 | 76.0 % |
| Howard - L | 21,266 | 25.7 % | 803,856 | 24.0 % |
| **SBOE 1** | | | | |
| Nunez - D | 32,998 | 100.0 % | 136,321 | 100.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 15,220 | 50.4 % | 80,690 | 40.7 % |
| Agosto - D | 14,957 | 49.6 % | 117,785 | 59.3 % |
| **SBOE 5** | | | | |
| Mercer - R | 19,788 | 81.8 % | 234,798 | 71.1 % |
| Oliver - L | 4,415 | 18.2 % | 95,405 | 28.9 % |
| **State Sen 19** | | | | |
| Bowen - R | 27,650 | 45.9 % | 41,054 | 40.6 % |
| Uresti - D | 32,600 | 54.1 % | 60,044 | 59.4 % |
| **State Sen 25** | | | | |
| Wentworth - R | 15,829 | 73.4 % | 132,870 | 61.0 % |
| Thomas - D | 5,746 | 26.6 % | 84,816 | 39.0 % |
| **State Sen 29** | | | | |
| Margo - R | 781 | 22.9 % | 36,127 | 41.2 % |
| Shapleigh - D | 2,627 | 77.1 % | 51,531 | 58.8 % |
| **State Rep 35** | | | | |
| Esparza - R | 2,675 | 43.6 % | 12,780 | 42.0 % |
| Gonzalez Toureilles - D | 2,991 | 48.8 % | 16,042 | 52.7 % |
| Elmer - L | 464 | 7.6 % | 1,623 | 5.3 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 2,224 | 84.5 % | 31,252 | 85.3 % |
| Holk - L | 408 | 15.5 % | 5,399 | 14.7 % |
| **State Rep 74** | | | | |
| Gallego - D | 19,324 | 100.0 % | 19,324 | 100.0 % |
| **State Rep 75** | | | | |
| Johnson - R | 940 | 21.0 % | 5,435 | 34.3 % |
| Quintanilla - D | 3,529 | 79.0 % | 10,413 | 65.7 % |
| **State Rep 76** | | | | |
| Chavez - D | 1,248 | 100.0 % | 12,886 | 100.0 % |
| **State Rep 80** | | | | |
| King - D | 17,111 | 100.0 % | 19,153 | 100.0 % |
| **State Rep 81** | | | | |
| West - R | 1,084 | 83.1 % | 16,185 | 84.8 % |
| Grimes - L | 220 | 16.9 % | 2,906 | 15.2 % |
| **State Rep 82** | | | | |
| Craddick - R | 1,206 | 100.0 % | 24,187 | 100.0 % |
| **State Rep 85** | | | | |
| Landtroop - R | 393 | 64.9 % | 14,100 | 49.6 % |
| Heflin - D | 213 | 35.1 % | 14,321 | 50.4 % |
| **State Rep 117** | | | | |
| Kenyon - R | 4,027 | 38.2 % | 8,820 | 40.4 % |
| Leibowitz - D | 6,509 | 61.8 % | 13,024 | 59.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 118 | | | | |
| Antuna - R | 1,510 | 42.1 % | 10,082 | 44.3 % |
| Farias - D | 1,770 | 49.3 % | 10,982 | 48.2 % |
| Thompson - L | 307 | 8.6 % | 1,701 | 7.5 % |
| State Rep 119 | | | | |
| Puente - D | 214 | 100.0 % | 14,818 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 17,286 | 72.6 % | 37,625 | 69.3 % |
| Stallings - D | 6,533 | 27.4 % | 16,651 | 30.7 % |
| State Rep 124 | | | | |
| King - R | 333 | 29.1 % | 7,546 | 35.5 % |
| Menendez - D | 813 | 70.9 % | 13,687 | 64.5 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 24,934 | 63.1 % | 137,939 | 49.7 % |
| Garcia - D | 14,603 | 36.9 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 24,122 | 59.9 % | 134,964 | 47.9 % |
| Pozza - D | 16,118 | 40.1 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 26,043 | 65.4 % | 144,445 | 55.0 % |
| Bustamante - D | 13,805 | 34.6 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 25,116 | 63.4 % | 138,765 | 50.0 % |
| DeLa Garza - D | 14,482 | 36.6 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 22,963 | 58.4 % | 123,294 | 47.6 % |
| Nellermoe - D | 16,380 | 41.6 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 23,486 | 59.1 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 16,265 | 40.9 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 24,330 | 61.2 % | 132,353 | 50.5 % |
| Spears - D | 15,402 | 38.8 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 22,568 | 58.1 % | 120,059 | 46.9 % |
| Saldana - D | 16,302 | 41.9 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 20,390 | 51.3 % | 106,477 | 40.7 % |
| Sakai - D | 19,327 | 48.7 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 24,620 | 63.1 % | 133,451 | 52.0 % |
| Fagin - D | 14,426 | 36.9 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - N | 22,481 | 57.9 % | 120,262 | 47.0 % |
| Noll - D | 16,378 | 42.1 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 351,910 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 192,934 | 54.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 112,016 | 31.8 % | 4,417,890 | 33.8 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 93,901 | 69.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 41,221 | 30.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 216 | 45.2 % | 91,924 | 62.0 % |
| Harris - D | 262 | 54.8 % | 56,367 | 38.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 64,608 | 66.5 % | 83,835 | 61.7 % |
| Page - D | 32,547 | 33.5 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 6,082 | 64.6 % | 94,219 | 61.8 % |
| Barnwell - D | 3,328 | 35.4 % | 58,271 | 38.2 % |
| U.S. Rep 30 | | | | |
| Aurbach - R | 1 | 33.3 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 2 | 66.7 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 14,239 | 56.7 % | 71,461 | 57.8 % |
| Pryor - D | 10,884 | 43.3 % | 52,269 | 42.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 63,769 | 45.9 % | 1,717,503 | 39.3 % |
| Bell - D | 36,514 | 26.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 16,202 | 11.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 22,324 | 16.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 88,773 | 67.3 % | 2,515,493 | 60.8 % |
| Alvarado - D | 43,085 | 32.7 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 89,643 | 67.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 42,980 | 32.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 89,740 | 68.4 % | 2,548,096 | 61.6 % |
| Head - D | 41,500 | 31.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 82,038 | 64.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 45,988 | 35.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 82,753 | 64.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 46,109 | 35.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 82,828 | 64.5 % | 2,270,300 | 56.4 % |
| Henry - D | 45,491 | 35.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 89,250 | 79.1 % | 2,576,539 | 76.3 % |
| Oxford - L | 23,636 | 20.9 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 78,485 | 61.6 % | 2,136,570 | 53.2 % |
| Moody - D | 49,004 | 38.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 88,889 | 79.0 % | 2,559,324 | 75.5 % |
| Adkins - L | 23,580 | 21.0 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 89,276 | 79.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 23,303 | 20.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 88,856 | 79.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 23,023 | 20.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 85,429 | 65.0 % | 2,347,043 | 56.6 % |
| Molina - D | 45,945 | 35.0 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 89,051 | 79.3 % | 2,558,057 | 75.9 % |
| Parker - L | 23,181 | 20.7 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 88,469 | 79.3 % | 2,549,257 | 76.0 % |
| Howard - L | 23,087 | 20.7 % | 803,856 | 24.0 % |
| SBOE 12 | | | | |
| Miller - R | 35,141 | 77.7 % | 186,302 | 77.8 % |
| Havener - L | 10,113 | 22.3 % | 53,013 | 22.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 26,984 | 100.0 % | 127,590 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 24,084 | 66.6 % | 109,513 | 66.4 % |
| Fullingim - D | 12,098 | 33.4 % | 55,380 | 33.6 % |
| State Rep 63 | | | | |
| Parker - R | 160 | 100.0 % | 31,958 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 11,797 | 77.8 % | 20,687 | 78.4 % |
| Shuey - L | 3,363 | 22.2 % | 5,704 | 21.6 % |
| State Rep 91 | | | | |
| Hancock - R | 1,040 | 54.2 % | 17,770 | 61.0 % |
| Sibbet - D | 880 | 45.8 % | 11,361 | 39.0 % |
| State Rep 92 | | | | |
| Smith - R | 21,613 | 100.0 % | 22,491 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 20,389 | 84.6 % | 36,509 | 83.6 % |
| Glatz - L | 3,703 | 15.4 % | 7,165 | 16.4 % |
| State Rep 103 | | | | |
| Anchia - D | 1,284 | 74.7 % | 7,702 | 83.4 % |
| Mason - L | 435 | 25.3 % | 1,533 | 16.6 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 9,716 | 57.1 % | 11,881 | 57.3 % |
| Romano - D | 7,299 | 42.9 % | 8,865 | 42.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 114 | | | | |
| Hartnett - R | 3,455 | 54.5 % | 16,808 | 56.8 % |
| Shinoda - D | 2,886 | 45.5 % | 12,791 | 43.2 % |
| State Rep 115 | | | | |
| Jackson - R | 21,753 | 100.0 % | 22,050 | 100.0 % |
| 44th District Judge | | | | |
| Kelton - R | 34,301 | 61.3 % | 183,969 | 48.4 % |
| Cortez - D | 21,620 | 38.7 % | 195,940 | 51.6 % |
| 68th District Judge | | | | |
| Stokes - R | 33,409 | 59.8 % | 178,608 | 47.1 % |
| Hoffman - D | 22,432 | 40.2 % | 200,794 | 52.9 % |
| 101st District Judge | | | | |
| Patterson - R | 34,015 | 60.9 % | 182,094 | 48.0 % |
| Lowy - D | 21,841 | 39.1 % | 197,416 | 52.0 % |
| 116th District Judge | | | | |
| Frost - R | 34,811 | 62.0 % | 188,276 | 49.3 % |
| Priddy - D | 21,342 | 38.0 % | 193,237 | 50.7 % |
| 160th District Judge | | | | |
| Thomas - R | 33,705 | 60.2 % | 180,071 | 47.4 % |
| Jordan - D | 22,266 | 39.8 % | 199,874 | 52.6 % |
| 191st District Judge | | | | |
| Haynes - R | 34,174 | 61.1 % | 183,192 | 48.2 % |
| Slaughter - D | 21,786 | 38.9 % | 196,619 | 51.8 % |
| 192nd District Judge | | | | |
| Estes - R | 33,426 | 59.7 % | 177,400 | 46.5 % |
| Smith - D | 22,586 | 40.3 % | 203,844 | 53.5 % |
| 193rd District Judge | | | | |
| Evans - R | 33,660 | 60.3 % | 180,236 | 47.5 % |
| Ginsberg - D | 22,143 | 39.7 % | 199,355 | 52.5 % |
| 194th District Judge | | | | |
| Miller - R | 34,545 | 62.0 % | 183,890 | 48.6 % |
| White - D | 21,198 | 38.0 % | 194,764 | 51.4 % |
| 195th District Judge | | | | |
| Jones - R | 34,197 | 61.3 % | 183,434 | 48.3 % |
| Tinsley - D | 21,576 | 38.7 % | 195,966 | 51.7 % |
| 204th District Judge | | | | |
| Nancarrow - R | 33,097 | 59.4 % | 176,849 | 46.7 % |
| Levario - D | 22,656 | 40.6 % | 201,931 | 53.3 % |
| 254th District Judge | | | | |
| Coen - R | 33,819 | 61.1 % | 180,620 | 47.9 % |
| Hanschen - D | 21,576 | 38.9 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 32,792 | 59.2 % | 174,693 | 46.2 % |
| Hockett - D | 22,633 | 40.8 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 34,037 | 61.7 % | 183,945 | 48.9 % |
| Lopez - D | 21,156 | 38.3 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 32,910 | 59.6 % | 176,762 | 47.1 % |
| Stoltz - D | 22,299 | 40.4 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 34,107 | 61.9 % | 183,373 | 48.9 % |
| Chatham - D | 21,020 | 38.1 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 34,052 | 61.9 % | 181,361 | 48.4 % |
| Magnis - D | 20,992 | 38.1 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 34,164 | 61.3 % | 184,090 | 48.5 % |
| Mitchell - D | 21,527 | 38.7 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 32,965 | 59.6 % | 173,636 | 46.2 % |
| Tobolowsky - D | 22,342 | 40.4 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 33,840 | 61.3 % | 180,915 | 48.2 % |
| Cherry - D | 21,331 | 38.7 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 32,927 | 59.9 % | 176,025 | 47.1 % |
| Callahan - D | 22,022 | 40.1 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 32,427 | 58.9 % | 171,577 | 45.8 % |
| Garcia - D | 22,651 | 41.1 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 33,261 | 60.7 % | 177,603 | 47.6 % |
| Mazur - D | 21,564 | 39.3 % | 195,631 | 52.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 322nd District Judge | | | | |
| Berger - R | 37,597 | 66.1 % | 173,037 | 56.5 % |
| Cornish - D | 19,256 | 33.9 % | 133,481 | 43.5 % |
| 363rd District Judge | | | | |
| Johnson - R | 33,193 | 60.2 % | 182,446 | 48.5 % |
| Holmes - D | 21,901 | 39.8 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 33,149 | 60.2 % | 175,999 | 47.0 % |
| Burns - D | 21,877 | 39.8 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 32,816 | 59.4 % | 177,593 | 47.2 % |
| Thompson - D | 22,453 | 40.6 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 32,702 | 59.4 % | 173,121 | 46.2 % |
| Howard - D | 22,368 | 40.6 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 32,657 | 59.1 % | 173,457 | 46.2 % |
| Snipes - D | 22,634 | 40.9 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 34,979 | 62.2 % | 188,254 | 49.1 % |
| Watkins - D | 21,274 | 37.8 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 388,694 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,570 | 8.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 139,934 | 36.0 % | 4,417,890 | 33.8 % |

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 97,830 | 62.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 59,754 | 37.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 923 | 71.7 % | 91,924 | 62.0 % |
| Harris - D | 365 | 28.3 % | 56,367 | 38.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,092 | 44.3 % | 97,712 | 57.8 % |
| Ankrum - D | 3,884 | 55.7 % | 71,415 | 42.2 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 11,262 | 100.0 % | 107,258 | 100.0 % |
| U.S. Rep 17 | | | | |
| Taylor - R | 21,089 | 45.8 % | 64,149 | 41.0 % |
| Edwards - D | 24,930 | 54.2 % | 92,499 | 59.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 10,192 | 59.6 % | 90,851 | 60.1 % |
| Harrell - D | 6,898 | 40.4 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 60,802 | 37.3 % | 1,717,503 | 39.3 % |
| Bell - D | 51,074 | 31.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 21,760 | 13.3 % | 546,799 | 12.5 % |
| Strayhorn - I | 29,541 | 18.1 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 93,780 | 61.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 59,961 | 39.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 94,639 | 60.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 60,766 | 39.1 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 95,778 | 62.3 % | 2,548,096 | 61.6 % |
| Head - D | 57,936 | 37.7 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 84,657 | 56.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 65,409 | 43.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 84,893 | 56.1 % | 2,307,975 | 56.7 % |
| Gilbert - D | 66,406 | 43.9 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 82,769 | 55.0 % | 2,270,300 | 56.4 % |
| Henry - D | 67,716 | 45.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 95,739 | 71.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 38,535 | 28.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 77,554 | 52.1 % | 2,136,570 | 53.2 % |
| Moody - D | 71,185 | 47.9 % | 1,879,699 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 4 | | | | |
| Medina - R | 93,628 | 69.7 % | 2,559,324 | 75.5 % |
| Adkins - L | 40,620 | 30.3 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 94,496 | 70.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 39,528 | 29.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 94,397 | 70.7 % | 2,564,210 | 76.3 % |
| Cookingham - L | 39,181 | 29.3 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 86,256 | 55.6 % | 2,347,043 | 56.6 % |
| Molina - D | 68,853 | 44.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 93,148 | 69.6 % | 2,558,057 | 75.9 % |
| Parker - L | 40,693 | 30.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 93,563 | 70.3 % | 2,549,257 | 76.0 % |
| Howard - L | 39,446 | 29.7 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 33,301 | 68.7 % | 234,798 | 71.1 % |
| Oliver - L | 15,145 | 31.3 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 13,718 | 51.1 % | 221,787 | 70.3 % |
| Thomen - L | 13,143 | 48.9 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 38,433 | 79.3 % | 127,223 | 80.3 % |
| Howard - L | 10,002 | 20.7 % | 31,180 | 19.7 % |
| State Sen 22 | | | | |
| Averitt - R | 38,347 | 78.9 % | 112,770 | 80.7 % |
| Smart  - L | 10,269 | 21.1 % | 26,997 | 19.3 % |
| State Sen 25 | | | | |
| Wentworth - R | 11,844 | 52.0 % | 132,870 | 61.0 % |
| Thomas - D | 10,935 | 48.0 % | 84,816 | 39.0 % |
| State Rep 10 | | | | |
| Pitts - R | 5,682 | 63.4 % | 25,195 | 66.8 % |
| Horn - D | 3,276 | 36.6 % | 12,514 | 33.2 % |
| State Rep 45 | | | | |
| Neuhaus - R | 4,597 | 41.1 % | 14,949 | 37.3 % |
| Rose - D | 6,594 | 58.9 % | 25,090 | 62.7 % |
| State Rep 46 | | | | |
| Dukes - D | 8,312 | 89.6 % | 17,343 | 85.3 % |
| Wedeikes - L | 960 | 10.4 % | 2,980 | 14.7 % |
| State Rep 47 | | | | |
| Welch - R | 13,691 | 52.8 % | 24,447 | 47.5 % |
| Bolton - D | 12,234 | 47.2 % | 26,975 | 52.5 % |
| State Rep 48 | | | | |
| Howard - D | 16,501 | 76.7 % | 31,255 | 77.8 % |
| Easton - L | 5,011 | 23.3 % | 8,939 | 22.2 % |
| State Rep 49 | | | | |
| Naishtat - D | 5,181 | 84.9 % | 32,381 | 84.1 % |
| McKay - L | 919 | 15.1 % | 6,111 | 15.9 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 13,521 | 85.7 % |
| DiBianca - L | 0 | 0.0 % | 2,252 | 14.3 % |
| State Rep 54 | | | | |
| Aycock - R | 11,371 | 67.9 % | 16,312 | 62.5 % |
| Lindsay - D | 5,377 | 32.1 % | 9,800 | 37.5 % |
| State Rep 58 | | | | |
| Orr - R | 21,766 | 65.6 % | 21,766 | 65.6 % |
| Kauffman - D | 11,419 | 34.4 % | 11,419 | 34.4 % |
| State Rep 59 | | | | |
| Miller - R | 10,378 | 55.7 % | 15,226 | 55.5 % |
| Casbeer - D | 8,241 | 44.3 % | 12,190 | 44.5 % |
| State Rep 96 | | | | |
| Zedler - R | 860 | 69.4 % | 19,520 | 54.2 % |
| Youngblood - D | 379 | 30.6 % | 16,483 | 45.8 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 35,222 | 45.5 % | 145,253 | 45.0 % |
| Coronado - D | 42,184 | 54.5 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 34,668 | 44.5 % | 142,821 | 44.0 % |
| Henson - D | 43,216 | 55.5 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 36,929 | 47.4 % | 152,627 | 46.9 % |
| Brees - D | 41,048 | 52.6 % | 172,885 | 53.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:46 PM
Page 46 of 67

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| COA 3, Place 6 | | | | |
| Pemberton - R | 35,699 | 45.9 % | 147,188 | 45.3 % |
| Buchanan - D | 42,053 | 54.1 % | 177,463 | 54.7 % |
| 299th District Judge | | | | |
| Connor - R | 27,283 | 41.6 % | 78,077 | 36.7 % |
| Baird - D | 38,276 | 58.4 % | 134,466 | 63.3 % |
| 322nd District Judge | | | | |
| Berger - R | 851 | 67.9 % | 173,037 | 56.5 % |
| Cornish - D | 402 | 32.1 % | 133,481 | 43.5 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 26,964 | 41.3 % | 77,841 | 36.8 % |
| Naranjo - D | 38,371 | 58.7 % | 133,694 | 63.2 % |
| 428th District Judge | | | | |
| Henry - R | 6,302 | 56.4 % | 15,069 | 50.7 % |
| Boling - D | 4,863 | 43.6 % | 14,626 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 405,617 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,099 | 7.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 165,573 | 40.8 % | 4,417,890 | 33.8 % |

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 69,527 | 68.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 32,068 | 31.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 5,373 | 45.8 % | 98,371 | 68.3 % |
| Morris - D | 6,365 | 54.2 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 1,119 | 56.2 % | 83,835 | 61.7 % |
| Page - D | 871 | 43.8 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 59,824 | 68.8 % | 94,219 | 61.8 % |
| Barnwell - D | 27,112 | 31.2 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 46,504 | 44.6 % | 1,717,503 | 39.3 % |
| Bell - D | 27,099 | 26.0 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,218 | 12.7 % | 546,799 | 12.5 % |
| Strayhorn - I | 17,498 | 16.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 64,962 | 65.7 % | 2,515,493 | 60.8 % |
| Alvarado - D | 33,971 | 34.3 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 65,664 | 66.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 33,896 | 34.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 65,738 | 67.0 % | 2,548,096 | 61.6 % |
| Head - D | 32,377 | 33.0 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 60,549 | 62.8 % | 2,318,093 | 57.4 % |
| Hathcox - D | 35,837 | 37.2 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 61,107 | 62.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 36,043 | 37.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 60,849 | 63.1 % | 2,270,300 | 56.4 % |
| Henry - D | 35,624 | 36.9 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 66,395 | 77.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 18,949 | 22.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 58,354 | 60.7 % | 2,136,570 | 53.2 % |
| Moody - D | 37,769 | 39.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 65,863 | 77.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 19,134 | 22.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 66,208 | 77.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 18,734 | 22.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 66,118 | 78.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 18,456 | 21.8 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 26 Totals | District 26 | | State | |
| --- | ---: | ---: | ---: | ---: |
| | Total | Percent | Total | Percent |
| **CCA Pres Judge** | | | | |
| Keller - R | 62,866 | 63.2 % | 2,347,043 | 56.6 % |
| Molina - D | 36,661 | 36.8 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 65,856 | 77.5 % | 2,558,057 | 75.9 % |
| Parker - L | 19,119 | 22.5 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 65,888 | 77.9 % | 2,549,257 | 76.0 % |
| Howard - L | 18,694 | 22.1 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 152 | 83.1 % | 186,302 | 77.8 % |
| Havener - L | 31 | 16.9 % | 53,013 | 22.2 % |
| **State Sen 8** | | | | |
| Shapiro - R | 0 | 0.0 % | 127,590 | 100.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 31,600 | 70.8 % | 109,513 | 66.4 % |
| Fullingim - D | 13,029 | 29.2 % | 55,380 | 33.6 % |
| **State Rep 63** | | | | |
| Parker - R | 31,798 | 100.0 % | 31,958 | 100.0 % |
| **State Rep 64** | | | | |
| Crownover - R | 19,266 | 59.9 % | 19,266 | 59.9 % |
| McLeod - D | 12,888 | 40.1 % | 12,888 | 40.1 % |
| **State Rep 65** | | | | |
| Solomons - R | 8,890 | 79.2 % | 20,687 | 78.4 % |
| Shuey - L | 2,341 | 20.8 % | 5,704 | 21.6 % |
| **State Rep 90** | | | | |
| Burnam - D | 7,335 | 86.1 % | 9,650 | 86.4 % |
| Wingo - L | 1,189 | 13.9 % | 1,515 | 13.6 % |
| **State Rep 95** | | | | |
| Veasey - D | 354 | 100.0 % | 18,259 | 100.0 % |
| **State Rep 97** | | | | |
| Mowery - R | 112 | 40.9 % | 23,164 | 57.8 % |
| Barrett - D | 162 | 59.1 % | 16,908 | 42.2 % |
| **State Rep 98** | | | | |
| Truitt - R | 1,427 | 83.3 % | 36,509 | 83.6 % |
| Glatz - L | 286 | 16.7 % | 7,165 | 16.4 % |
| **State Rep 99** | | | | |
| Geren - R | 976 | 60.4 % | 22,906 | 65.1 % |
| Ford - D | 641 | 39.6 % | 12,285 | 34.9 % |
| **State Rep 115** | | | | |
| Jackson - R | 157 | 100.0 % | 22,050 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 149 | 74.5 % | 183,969 | 48.4 % |
| Cortez - D | 51 | 25.5 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 145 | 73.6 % | 178,608 | 47.1 % |
| Hoffman - D | 52 | 26.4 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 146 | 74.1 % | 182,094 | 48.0 % |
| Lowy - D | 51 | 25.9 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 148 | 74.4 % | 188,276 | 49.3 % |
| Priddy - D | 51 | 25.6 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 146 | 74.1 % | 180,071 | 47.4 % |
| Jordan - D | 51 | 25.9 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 147 | 74.6 % | 183,192 | 48.2 % |
| Slaughter - D | 50 | 25.4 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 146 | 74.1 % | 177,400 | 46.5 % |
| Smith - D | 51 | 25.9 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 145 | 74.0 % | 180,236 | 47.5 % |
| Ginsberg - D | 51 | 26.0 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 146 | 74.1 % | 183,890 | 48.6 % |
| White - D | 51 | 25.9 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 147 | 74.6 % | 183,434 | 48.3 % |
| Tinsley - D | 50 | 25.4 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 144 | 73.1 % | 176,849 | 46.7 % |
| Levario - D | 53 | 26.9 % | 201,931 | 53.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 254th District Judge | | | | |
| Coen - R | 147 | 74.6 % | 180,620 | 47.9 % |
| Hanschen - D | 50 | 25.4 % | 196,420 | 52.1 % |
| 255th District Judge | | | | |
| Fowler - R | 144 | 73.1 % | 174,693 | 46.2 % |
| Hockett - D | 53 | 26.9 % | 203,133 | 53.8 % |
| 256th District Judge | | | | |
| Green - R | 147 | 74.6 % | 183,945 | 48.9 % |
| Lopez - D | 50 | 25.4 % | 192,166 | 51.1 % |
| 265th District Judge | | | | |
| Dean - R | 144 | 73.8 % | 176,762 | 47.1 % |
| Stoltz - D | 51 | 26.2 % | 198,560 | 52.9 % |
| 282nd District Judge | | | | |
| Greene - R | 146 | 74.5 % | 183,373 | 48.9 % |
| Chatham - D | 50 | 25.5 % | 191,965 | 51.1 % |
| 283rd District Judge | | | | |
| Gregory - R | 146 | 74.5 % | 181,361 | 48.4 % |
| Magnis - D | 50 | 25.5 % | 193,185 | 51.6 % |
| 292nd District Judge | | | | |
| Wade - R | 145 | 74.4 % | 184,090 | 48.5 % |
| Mitchell - D | 50 | 25.6 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 145 | 74.0 % | 173,636 | 46.2 % |
| Tobolowsky - D | 51 | 26.0 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 144 | 73.8 % | 180,915 | 48.2 % |
| Cherry - D | 51 | 26.2 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 145 | 74.4 % | 176,025 | 47.1 % |
| Callahan - D | 50 | 25.6 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 143 | 73.3 % | 171,577 | 45.8 % |
| Garcia - D | 52 | 26.7 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 144 | 73.8 % | 177,603 | 47.6 % |
| Mazur - D | 51 | 26.2 % | 195,631 | 52.4 % |
| 322nd District Judge | | | | |
| Berger - R | 5,431 | 39.2 % | 173,037 | 56.5 % |
| Cornish - D | 8,433 | 60.8 % | 133,481 | 43.5 % |
| 363rd District Judge | | | | |
| Johnson - R | 144 | 73.5 % | 182,446 | 48.5 % |
| Holmes - D | 52 | 26.5 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 145 | 74.4 % | 175,999 | 47.0 % |
| Burns - D | 50 | 25.6 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 145 | 74.0 % | 177,593 | 47.2 % |
| Thompson - D | 51 | 26.0 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 143 | 73.0 % | 173,121 | 46.2 % |
| Howard - D | 53 | 27.0 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 143 | 73.0 % | 173,457 | 46.2 % |
| Snipes - D | 53 | 27.0 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 153 | 75.4 % | 188,254 | 49.1 % |
| Watkins - D | 50 | 24.6 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 324,744 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 38,663 | 11.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 105,542 | 32.5 % | 4,417,890 | 33.8 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 90,526 | 64.4 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 49,995 | 35.6 % | 1,556,462 | 36.9 % |
| U.S. Rep 14 | | | | |
| Paul - R | 27,264 | 55.3 % | 94,380 | 60.2 % |
| Sklar - D | 22,033 | 44.7 % | 62,429 | 39.8 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 32,147 | 45.7 % | 42,542 | 40.7 % |
| Ortiz - D | 38,135 | 54.3 % | 62,059 | 59.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 54,275 | 37.1 % | 1,717,503 | 39.3 % |
| Bell - D | 41,757 | 28.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 20,571 | 14.1 % | 546,799 | 12.5 % |
| Strayhorn - I | 29,733 | 20.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 83,955 | 60.8 % | 2,515,493 | 60.8 % |
| Alvarado - D | 54,187 | 39.2 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 86,543 | 62.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 51,747 | 37.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 86,160 | 62.4 % | 2,548,096 | 61.6 % |
| Head - D | 51,927 | 37.6 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 76,039 | 56.6 % | 2,318,093 | 57.4 % |
| Hathcox - D | 58,251 | 43.4 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 72,917 | 54.3 % | 2,307,975 | 56.7 % |
| Gilbert - D | 61,316 | 45.7 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 71,462 | 54.0 % | 2,270,300 | 56.4 % |
| Henry - D | 60,769 | 46.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 85,241 | 75.8 % | 2,576,539 | 76.3 % |
| Oxford - L | 27,175 | 24.2 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 66,367 | 50.1 % | 2,136,570 | 53.2 % |
| Moody - D | 66,018 | 49.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 84,338 | 74.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 29,499 | 25.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 85,617 | 76.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 26,935 | 23.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 85,626 | 76.2 % | 2,564,210 | 76.3 % |
| Cookingham - L | 26,804 | 23.8 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 76,419 | 55.6 % | 2,347,043 | 56.6 % |
| Molina - D | 61,119 | 44.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 86,158 | 76.7 % | 2,558,057 | 75.9 % |
| Parker - L | 26,123 | 23.3 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 84,905 | 76.2 % | 2,549,257 | 76.0 % |
| Howard - L | 26,467 | 23.8 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 2,343 | 68.5 % | 234,798 | 71.1 % |
| Oliver - L | 1,075 | 31.5 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 8,576 | 74.0 % | 221,787 | 70.3 % |
| Thomen - L | 3,020 | 26.0 % | 93,679 | 29.7 % |
| State Sen 18 | | | | |
| Hegar - R | 43,083 | 77.9 % | 110,513 | 78.9 % |
| Wright - L | 12,219 | 22.1 % | 29,505 | 21.1 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 2,671 | 45.2 % | 19,225 | 49.5 % |
| Cook - D | 3,232 | 54.8 % | 19,640 | 50.5 % |
| State Rep 28 | | | | |
| Zerwas - R | 4,965 | 58.5 % | 25,034 | 62.9 % |
| Bottos - D | 3,522 | 41.5 % | 14,760 | 37.1 % |
| State Rep 29 | | | | |
| Dawson - R | 4,127 | 55.7 % | 21,221 | 60.4 % |
| Dinovo - D | 3,283 | 44.3 % | 13,908 | 39.6 % |
| State Rep 30 | | | | |
| Morrison - R | 21,564 | 100.0 % | 24,731 | 100.0 % |
| State Rep 32 | | | | |
| Seaman - R | 15,592 | 48.4 % | 16,823 | 46.1 % |
| Garcia - D | 14,740 | 45.8 % | 17,608 | 48.3 % |
| Nelson - L | 1,886 | 5.9 % | 2,038 | 5.6 % |
| State Rep 33 | | | | |
| McComb - R | 13,023 | 47.9 % | 13,023 | 47.9 % |
| Ortiz - D | 14,153 | 52.1 % | 14,153 | 52.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 34 | | | | |
| Herrero - D | 17,561 | 78.4 % | 17,561 | 78.4 % |
| Moore - L | 4,835 | 21.6 % | 4,835 | 21.6 % |
| State Rep 44 | | | | |
| Kuempel - R | 2,077 | 100.0 % | 28,932 | 100.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 1,408 | 35.1 % | 14,949 | 37.3 % |
| Rose - D | 2,607 | 64.9 % | 25,090 | 62.7 % |
| 94th District Judge | | | | |
| Sales - R | 30,264 | 46.2 % | 30,264 | 46.2 % |
| Galvan - D | 35,213 | 53.8 % | 35,213 | 53.8 % |
| 148th District Judge | | | | |
| Williams - R | 32,494 | 49.7 % | 32,494 | 49.7 % |
| Saldana - D | 32,889 | 50.3 % | 32,889 | 50.3 % |
| 319th District Judge | | | | |
| Greenwell - R | 37,053 | 56.7 % | 37,053 | 56.7 % |
| Zamora - D | 28,271 | 43.3 % | 28,271 | 43.3 % |
| | | | | |
| Total Voter Registration (VR) | 422,215 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 144,702 | 34.3 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 147,265 | 34.9 % | 4,417,890 | 33.8 % |

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hutchison - R | 38,051 | 51.9 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 35,316 | 48.1 % | 1,556,462 | 36.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,057 | 83.2 % | 68,348 | 87.4 % |
| Idrogo - L | 616 | 16.8 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 23,301 | 30.5 % | 1,717,503 | 39.3 % |
| Bell - D | 29,411 | 38.5 % | 1,311,346 | 30.0 % |
| Friedman - I | 7,561 | 9.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 16,029 | 21.0 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,348 | 45.0 % | 2,515,493 | 60.8 % |
| Alvarado - D | 39,505 | 55.0 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 34,132 | 47.7 % | 2,556,297 | 61.5 % |
| Van Os - D | 37,349 | 52.3 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 34,649 | 48.5 % | 2,548,096 | 61.6 % |
| Head - D | 36,750 | 51.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 29,733 | 42.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 40,630 | 57.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 29,018 | 41.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 41,492 | 58.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 29,586 | 43.0 % | 2,270,300 | 56.4 % |
| Henry - D | 39,201 | 57.0 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 37,870 | 70.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 16,095 | 29.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 26,776 | 38.5 % | 2,136,570 | 53.2 % |
| Moody - D | 42,744 | 61.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 38,821 | 70.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 16,268 | 29.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 37,221 | 69.0 % | 2,561,260 | 75.9 % |
| Phillippi - L | 16,760 | 31.0 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 37,645 | 70.0 % | 2,564,210 | 76.3 % |
| Cookingham - L | 16,137 | 30.0 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 30,254 | 41.6 % | 2,347,043 | 56.6 % |
| Molina - D | 42,446 | 58.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 38,578 | 71.3 % | 2,558,057 | 75.9 % |
| Parker - L | 15,501 | 28.7 % | 814,170 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| CCA 8 | | | | |
|   Holcomb - R | 36,958 | 68.6 % | 2,549,257 | 76.0 % |
|   Howard - L | 16,903 | 31.4 % | 803,856 | 24.0 % |
| SBOE 1 | | | | |
|   Nunez - D | 23,669 | 100.0 % | 136,321 | 100.0 % |
| SBOE 3 | | | | |
|   Cunningham - R | 12,625 | 52.7 % | 80,690 | 40.7 % |
|   Agosto - D | 11,309 | 47.3 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
|   Mercer - R | 10,733 | 73.1 % | 234,798 | 71.1 % |
|   Oliver - L | 3,947 | 26.9 % | 95,405 | 28.9 % |
| State Sen 19 | | | | |
|   Bowen - R | 1,265 | 23.5 % | 41,054 | 40.6 % |
|   Uresti - D | 4,116 | 76.5 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
|   Wentworth - R | 679 | 60.5 % | 132,870 | 61.0 % |
|   Thomas - D | 443 | 39.5 % | 84,816 | 39.0 % |
| State Rep 31 | | | | |
|   Guillen - D | 9,955 | 100.0 % | 12,711 | 100.0 % |
| State Rep 35 | | | | |
|   Esparza - R | 893 | 50.7 % | 12,780 | 42.0 % |
|   Gonzalez Toureilles - D | 747 | 42.4 % | 16,042 | 52.7 % |
|   Elmer - L | 120 | 6.8 % | 1,623 | 5.3 % |
| State Rep 36 | | | | |
|   Flores - D | 3,796 | 100.0 % | 8,776 | 100.0 % |
| State Rep 40 | | | | |
|   Pena - D | 508 | 100.0 % | 7,073 | 100.0 % |
| State Rep 41 | | | | |
|   Gonzales - D | 984 | 100.0 % | 9,794 | 100.0 % |
| State Rep 42 | | | | |
|   Raymond - D | 12,787 | 100.0 % | 12,787 | 100.0 % |
| State Rep 44 | | | | |
|   Kuempel - R | 6,244 | 100.0 % | 28,932 | 100.0 % |
| State Rep 80 | | | | |
|   King - D | 2,042 | 100.0 % | 19,153 | 100.0 % |
| State Rep 118 | | | | |
|   Antuna - R | 6,070 | 61.6 % | 10,082 | 44.3 % |
|   Farias - D | 3,011 | 30.6 % | 10,982 | 48.2 % |
|   Thompson - L | 773 | 7.8 % | 1,701 | 7.5 % |
| State Rep 119 | | | | |
|   Puente - D | 3,788 | 100.0 % | 14,818 | 100.0 % |
| State Rep 120 | | | | |
|   McClendon - D | 6,303 | 84.4 % | 14,563 | 85.9 % |
|   Thabet - L | 1,164 | 15.6 % | 2,393 | 14.1 % |
| State Rep 121 | | | | |
|   Straus - R | 2,847 | 79.1 % | 26,836 | 77.4 % |
|   Allison - L | 750 | 20.9 % | 7,816 | 22.6 % |
| COA 4, Place 3 | | | | |
|   Simmons - R | 19,558 | 42.7 % | 137,939 | 49.7 % |
|   Garcia - D | 26,277 | 57.3 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
|   Hilbig - R | 19,316 | 41.8 % | 134,964 | 47.9 % |
|   Pozza - D | 26,949 | 58.2 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
|   Angelini - R | 16,834 | 59.0 % | 144,445 | 55.0 % |
|   Bustamante - D | 11,692 | 41.0 % | 118,042 | 45.0 % |
| COA 13, Place 2 | | | | |
|   Vela - R | 3,043 | 41.5 % | 38,602 | 44.8 % |
|   Hinojosa - D | 4,290 | 58.5 % | 47,520 | 55.2 % |
| COA 4, Place 7 | | | | |
|   Speedlin - R | 19,214 | 41.9 % | 138,765 | 50.0 % |
|   DeLa Garza - D | 26,599 | 58.1 % | 138,886 | 50.0 % |
| 45th District Judge | | | | |
|   Rivera-Martinez - R | 14,194 | 50.6 % | 123,294 | 47.6 % |
|   Nellermoe - D | 13,878 | 49.4 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
|   Luitjen - R | 14,813 | 52.6 % | 125,683 | 48.2 % |
|   Torres-Stahl - D | 13,346 | 47.4 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
|   Littlejohn - R | 15,775 | 55.3 % | 132,353 | 50.5 % |
|   Spears - D | 12,751 | 44.7 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
|   Diaz - R | 14,289 | 51.8 % | 120,059 | 46.9 % |
|   Saldana - D | 13,298 | 48.2 % | 136,010 | 53.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| 225th District Judge | | | | |
| Barnard - R | 13,066 | 46.2 % | 106,477 | 40.7 % |
| Sakai - D | 15,199 | 53.8 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 15,422 | 55.5 % | 133,451 | 52.0 % |
| Fagin - D | 12,374 | 44.5 % | 123,165 | 48.0 % |
| 408th District Judge | | | | |
| Price - R | 14,504 | 52.5 % | 120,262 | 47.0 % |
| Noll - D | 13,098 | 47.5 % | 135,523 | 53.0 % |
| | | | | |
| Total Voter Registration (VR) | 325,508 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 195,138 | 59.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 77,482 | 23.8 % | 4,417,890 | 33.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 19,911 | 41.1 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 28,547 | 58.9 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 183 | 57.5 % | 90,483 | 66.7 % |
| Binderim - D | 135 | 42.5 % | 45,076 | 33.3 % |
| U.S. Rep 9 | | | | |
| Green - D | 372 | 100.0 % | 60,253 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 3,704 | 80.2 % | 65,936 | 80.0 % |
| Hassan - R | 913 | 19.8 % | 16,448 | 20.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 2,975 | 69.1 % | 76,775 | 52.0 % |
| Smither - L | 292 | 6.8 % | 9,009 | 6.1 % |
| Gibbs - W | 1,037 | 24.1 % | 61,938 | 41.9 % |
| U.S. Rep 29 | | | | |
| Story - R | 8,744 | 22.1 % | 12,347 | 24.9 % |
| Green - D | 30,908 | 77.9 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 13,391 | 26.0 % | 1,717,503 | 39.3 % |
| Bell - D | 25,749 | 49.9 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,007 | 11.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 6,456 | 12.5 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 17,998 | 36.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 31,360 | 63.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 19,852 | 40.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 29,487 | 59.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 18,542 | 37.7 % | 2,548,096 | 61.6 % |
| Head - D | 30,602 | 62.3 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 16,894 | 34.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 31,465 | 65.1 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 16,455 | 33.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 32,152 | 66.1 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 15,982 | 33.8 % | 2,270,300 | 56.4 % |
| Henry - D | 31,315 | 66.2 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 20,262 | 66.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 10,274 | 33.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 14,947 | 31.0 % | 2,136,570 | 53.2 % |
| Moody - D | 33,244 | 69.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 22,183 | 70.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 9,375 | 29.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 20,201 | 66.1 % | 2,561,260 | 75.9 % |
| Phillippi - L | 10,372 | 33.9 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 20,190 | 66.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 10,285 | 33.7 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| CCA Pres Judge | | | | |
|   Keller - R | 15,755 | 31.8 % | 2,347,043 | 56.6 % |
|   Molina - D | 33,762 | 68.2 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
|   Hervey - R | 20,809 | 68.0 % | 2,558,057 | 75.9 % |
|   Parker - L | 9,801 | 32.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
|   Holcomb - R | 20,122 | 66.1 % | 2,549,257 | 76.0 % |
|   Howard - L | 10,328 | 33.9 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
|   Allen - D | 33,113 | 100.0 % | 126,252 | 100.0 % |
| State Sen 13 | | | | |
|   Ellis - D | 524 | 100.0 % | 90,148 | 100.0 % |
| State Sen 15 | | | | |
|   DeLaRosa - R | 3,346 | 30.1 % | 33,396 | 37.0 % |
|   Whitmire - D | 7,763 | 69.9 % | 56,883 | 63.0 % |
| State Rep 127 | | | | |
|   Crabb - R | 318 | 24.6 % | 20,773 | 59.2 % |
|   Trautman - D | 977 | 75.4 % | 14,305 | 40.8 % |
| State Rep 139 | | | | |
|   Turner - D | 790 | 100.0 % | 13,969 | 100.0 % |
| State Rep 140 | | | | |
|   Bailey - D | 6,168 | 100.0 % | 6,168 | 100.0 % |
| State Rep 141 | | | | |
|   Thompson - D | 1,887 | 100.0 % | 12,926 | 100.0 % |
| State Rep 142 | | | | |
|   Dutton - D | 6,010 | 100.0 % | 15,024 | 100.0 % |
| State Rep 143 | | | | |
|   Olmos - R | 1,765 | 24.9 % | 2,218 | 26.9 % |
|   Hernandez - D | 5,328 | 75.1 % | 6,026 | 73.1 % |
| State Rep 144 | | | | |
|   Talton - R | 1,533 | 45.2 % | 11,125 | 58.1 % |
|   Sexton - D | 1,858 | 54.8 % | 8,017 | 41.9 % |
| State Rep 145 | | | | |
|   Noriega - D | 7,766 | 100.0 % | 7,773 | 100.0 % |
| State Rep 147 | | | | |
|   Coleman - D | 3,246 | 100.0 % | 17,273 | 100.0 % |
| State Rep 148 | | | | |
|   Farrar - D | 3,657 | 92.0 % | 12,790 | 84.3 % |
|   Dittmar - L | 316 | 8.0 % | 2,387 | 15.7 % |
| COA 14, Place 6 | | | | |
|   Edelman - R | 15,908 | 32.7 % | 368,553 | 52.2 % |
|   Kahn - D | 32,701 | 67.3 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
|   Alcala - R | 16,217 | 33.0 % | 354,301 | 49.9 % |
|   Sharp - D | 32,923 | 67.0 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
|   Bradshaw-Hull - R | 16,004 | 32.8 % | 289,038 | 52.3 % |
|   Weiman - D | 32,757 | 67.2 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
|   Velasquez - R | 17,201 | 35.1 % | 284,405 | 51.7 % |
|   Voigt - D | 31,760 | 64.9 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
|   Brown - R | 16,567 | 34.0 % | 292,534 | 53.1 % |
|   Kallinen - D | 32,104 | 66.0 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
|   Burke - R | 15,757 | 32.3 % | 284,511 | 51.6 % |
|   Silverman - D | 32,955 | 67.7 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
|   Keel - R | 16,210 | 33.5 % | 289,249 | 52.8 % |
|   Ritchie - D | 32,155 | 66.5 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
|   Galik - R | 15,049 | 31.0 % | 278,586 | 50.6 % |
|   Green - D | 33,558 | 69.0 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
|   Campbell - R | 15,828 | 32.7 % | 286,494 | 52.3 % |
|   Clay-Jackson - D | 32,596 | 67.3 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
|   Schneider - R | 15,549 | 32.2 % | 280,850 | 51.4 % |
|   Connolly - D | 32,718 | 67.8 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 257,044 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 129,524 | 50.4 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 51,614 | 20.1 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Hutchison - R | 31,269 | 30.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 71,318 | 69.5 % | 1,556,462 | 36.9 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 247 | 42.9 % | 88,478 | 63.4 % |
| Thompson - D | 329 | 57.1 % | 50,988 | 36.6 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 6,512 | 46.1 % | 83,835 | 61.7 % |
| Page - D | 7,628 | 53.9 % | 52,075 | 38.3 % |
| **U.S. Rep 30** | | | | |
| Aurbach - R | 12,123 | 15.0 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 68,606 | 85.0 % | 81,348 | 82.0 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 1,934 | 29.7 % | 71,461 | 57.8 % |
| Pryor - D | 4,581 | 70.3 % | 52,269 | 42.2 % |
| **Governor** | | | | |
| Perry - R | 19,618 | 18.6 % | 1,717,503 | 39.3 % |
| Bell - D | 65,669 | 62.3 % | 1,311,346 | 30.0 % |
| Friedman - I | 5,879 | 5.6 % | 546,799 | 12.5 % |
| Strayhorn - I | 14,208 | 13.5 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 27,160 | 26.9 % | 2,515,493 | 60.8 % |
| Alvarado - D | 73,772 | 73.1 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 29,116 | 28.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 72,786 | 71.4 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 26,834 | 26.5 % | 2,548,096 | 61.6 % |
| Head - D | 74,377 | 73.5 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 22,468 | 22.5 % | 2,318,093 | 57.4 % |
| Hathcox - D | 77,536 | 77.5 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 22,775 | 22.7 % | 2,307,975 | 56.7 % |
| Gilbert - D | 77,526 | 77.3 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 22,869 | 23.0 % | 2,270,300 | 56.4 % |
| Henry - D | 76,469 | 77.0 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 28,840 | 58.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 20,708 | 41.8 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 20,675 | 20.8 % | 2,136,570 | 53.2 % |
| Moody - D | 78,602 | 79.2 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 29,466 | 58.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 20,923 | 41.5 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 28,667 | 57.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 20,814 | 42.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 28,788 | 58.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,359 | 41.4 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 24,038 | 23.7 % | 2,347,043 | 56.6 % |
| Molina - D | 77,415 | 76.3 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 29,013 | 58.6 % | 2,558,057 | 75.9 % |
| Parker - L | 20,481 | 41.4 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 28,438 | 58.0 % | 2,549,257 | 76.0 % |
| Howard - L | 20,610 | 42.0 % | 803,856 | 24.0 % |
| **SBOE 12** | | | | |
| Miller - R | 336 | 60.6 % | 186,302 | 77.8 % |
| Havener - L | 218 | 39.4 % | 53,013 | 22.2 % |
| **State Sen 2** | | | | |
| Deuell - R | 2,978 | 63.8 % | 92,423 | 78.7 % |
| Kaptain - L | 1,688 | 36.2 % | 25,043 | 21.3 % |
| **State Rep 100** | | | | |
| Hodge - D | 12,235 | 89.0 % | 12,523 | 88.8 % |
| Pritchett - L | 1,514 | 11.0 % | 1,578 | 11.2 % |
| **State Rep 101** | | | | |
| Latham - R | 1 | 50.0 % | 13,248 | 76.2 % |
| Joyner - L | 1 | 50.0 % | 4,132 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 103** | | | | |
| Anchia - D | 2,512 | 85.4 % | 7,702 | 83.4 % |
| Mason - L | 429 | 14.6 % | 1,533 | 16.6 % |
| **State Rep 104** | | | | |
| Alonzo - D | 3,403 | 85.6 % | 7,906 | 85.5 % |
| McSpadden - L | 572 | 14.4 % | 1,344 | 14.5 % |
| **State Rep 107** | | | | |
| Keffer - R | 698 | 31.9 % | 15,145 | 48.2 % |
| Vaught - D | 1,488 | 68.1 % | 16,254 | 51.8 % |
| **State Rep 108** | | | | |
| Branch - R | 357 | 23.9 % | 17,244 | 58.1 % |
| Borden - D | 1,136 | 76.1 % | 12,447 | 41.9 % |
| **State Rep 109** | | | | |
| Giddings - D | 25,629 | 100.0 % | 26,511 | 100.0 % |
| **State Rep 110** | | | | |
| Caraway - D | 13,864 | 100.0 % | 14,896 | 100.0 % |
| **State Rep 111** | | | | |
| Werner - R | 7,586 | 26.2 % | 7,641 | 26.3 % |
| Davis - D | 21,400 | 73.8 % | 21,462 | 73.7 % |
| **44th District Judge** | | | | |
| Kelton - R | 23,131 | 22.9 % | 183,969 | 48.4 % |
| Cortez - D | 77,757 | 77.1 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 22,449 | 22.3 % | 178,608 | 47.1 % |
| Hoffman - D | 78,410 | 77.7 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 22,978 | 22.8 % | 182,094 | 48.0 % |
| Lowy - D | 77,811 | 77.2 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 24,737 | 24.4 % | 188,276 | 49.3 % |
| Priddy - D | 76,618 | 75.6 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 23,102 | 22.9 % | 180,071 | 47.4 % |
| Jordan - D | 77,859 | 77.1 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 23,102 | 22.9 % | 183,192 | 48.2 % |
| Slaughter - D | 77,776 | 77.1 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 22,272 | 22.0 % | 177,400 | 46.5 % |
| Smith - D | 79,047 | 78.0 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 23,062 | 22.8 % | 180,236 | 47.5 % |
| Ginsberg - D | 78,014 | 77.2 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 23,298 | 23.1 % | 183,890 | 48.6 % |
| White - D | 77,694 | 76.9 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 24,713 | 24.4 % | 183,434 | 48.3 % |
| Tinsley - D | 76,704 | 75.6 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 22,201 | 22.1 % | 176,849 | 46.7 % |
| Levario - D | 78,454 | 77.9 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 22,646 | 22.5 % | 180,620 | 47.9 % |
| Hanschen - D | 77,866 | 77.5 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 22,295 | 22.1 % | 174,693 | 46.2 % |
| Hockett - D | 78,747 | 77.9 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 25,326 | 25.1 % | 183,945 | 48.9 % |
| Lopez - D | 75,573 | 74.9 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 23,007 | 22.9 % | 176,762 | 47.1 % |
| Stoltz - D | 77,422 | 77.1 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 24,324 | 24.2 % | 183,373 | 48.9 % |
| Chatham - D | 76,128 | 75.8 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 23,245 | 23.2 % | 181,361 | 48.4 % |
| Magnis - D | 77,071 | 76.8 % | 193,185 | 51.6 % |
| **292nd District Judge** | | | | |
| Wade - R | 23,857 | 23.5 % | 184,090 | 48.5 % |
| Mitchell - D | 77,497 | 76.5 % | 195,242 | 51.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| District 30 Totals | District 30 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| 298th District Judge | | | | |
| Willcutts - R | 22,161 | 22.1 % | 173,636 | 46.2 % |
| Tobolowsky - D | 77,897 | 77.9 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 22,871 | 22.8 % | 180,915 | 48.2 % |
| Cherry - D | 77,631 | 77.2 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 22,703 | 22.6 % | 176,025 | 47.1 % |
| Callahan - D | 77,539 | 77.4 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 21,841 | 21.8 % | 171,577 | 45.8 % |
| Garcia - D | 78,355 | 78.2 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 22,438 | 22.5 % | 177,603 | 47.6 % |
| Mazur - D | 77,354 | 77.5 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 27,999 | 27.6 % | 182,446 | 48.5 % |
| Holmes - D | 73,306 | 72.4 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 22,910 | 22.8 % | 175,999 | 47.0 % |
| Burns - D | 77,431 | 77.2 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 23,946 | 23.7 % | 177,593 | 47.2 % |
| Thompson - D | 76,909 | 76.3 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 21,481 | 21.4 % | 173,121 | 46.2 % |
| Howard - D | 78,834 | 78.6 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 22,387 | 22.3 % | 173,457 | 46.2 % |
| Snipes - D | 78,003 | 77.7 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 23,185 | 22.7 % | 188,254 | 49.1 % |
| Watkins - D | 79,021 | 77.3 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 350,923 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 47,723 | 13.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 107,064 | 30.5 % | 4,417,890 | 33.8 % |

| District 31 Totals | District 31 | | State | |
|---|---:|---:|---:|---:|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 80,945 | 66.8 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 40,223 | 33.2 % | 1,556,462 | 36.9 % |
| U.S. Rep 31 | | | | |
| Carter - R | 72,823 | 60.5 % | 90,851 | 60.1 % |
| Harrell - D | 47,511 | 39.5 % | 60,282 | 39.9 % |
| Governor | | | | |
| Perry - R | 53,076 | 42.7 % | 1,717,503 | 39.3 % |
| Bell - D | 32,818 | 26.4 % | 1,311,346 | 30.0 % |
| Friedman - I | 13,705 | 11.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 24,751 | 19.9 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 77,332 | 65.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 40,499 | 34.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 78,856 | 66.5 % | 2,556,297 | 61.5 % |
| Van Os - D | 39,697 | 33.5 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 78,485 | 67.1 % | 2,548,096 | 61.6 % |
| Head - D | 38,445 | 32.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 70,536 | 61.7 % | 2,318,093 | 57.4 % |
| Hathcox - D | 43,799 | 38.3 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 70,323 | 61.0 % | 2,307,975 | 56.7 % |
| Gilbert - D | 45,039 | 39.0 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 69,934 | 61.2 % | 2,270,300 | 56.4 % |
| Henry - D | 44,315 | 38.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 78,669 | 75.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 25,579 | 24.5 % | 799,988 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct 2 | | | | |
| Willett - R | 65,604 | 58.1 % | 2,136,570 | 53.2 % |
| Moody - D | 47,221 | 41.9 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 76,374 | 74.5 % | 2,559,324 | 75.5 % |
| Adkins - L | 26,173 | 25.5 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 77,826 | 74.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 26,015 | 25.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 78,016 | 75.4 % | 2,564,210 | 76.3 % |
| Cookingham - L | 25,493 | 24.6 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 72,948 | 61.6 % | 2,347,043 | 56.6 % |
| Molina - D | 45,560 | 38.4 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 78,345 | 75.4 % | 2,558,057 | 75.9 % |
| Parker - L | 25,616 | 24.6 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 77,352 | 74.8 % | 2,549,257 | 76.0 % |
| Howard - L | 26,113 | 25.2 % | 803,856 | 24.0 % |
| SBOE 5 | | | | |
| Mercer - R | 24,343 | 77.2 % | 234,798 | 71.1 % |
| Oliver - L | 7,198 | 22.8 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 51,917 | 73.7 % | 221,787 | 70.3 % |
| Thomen - L | 18,550 | 26.3 % | 93,679 | 29.7 % |
| State Sen 5 | | | | |
| Ogden - R | 47,087 | 61.1 % | 105,980 | 64.0 % |
| Wyman - D | 29,990 | 38.9 % | 59,673 | 36.0 % |
| State Rep 20 | | | | |
| Gattis - R | 28,245 | 64.5 % | 31,158 | 63.4 % |
| Stauber - D | 15,519 | 35.5 % | 18,006 | 36.6 % |
| State Rep 52 | | | | |
| Krusee - R | 18,853 | 50.4 % | 18,853 | 50.4 % |
| Felthauser - D | 16,520 | 44.2 % | 16,520 | 44.2 % |
| Simmons - L | 1,998 | 5.3 % | 1,998 | 5.3 % |
| State Rep 54 | | | | |
| Aycock - R | 4,941 | 52.8 % | 16,312 | 62.5 % |
| Lindsay - D | 4,423 | 47.2 % | 9,800 | 37.5 % |
| State Rep 55 | | | | |
| Delisi - R | 17,424 | 66.4 % | 17,424 | 66.4 % |
| Smith - D | 8,834 | 33.6 % | 8,834 | 33.6 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 47,506 | 60.1 % | 145,253 | 45.0 % |
| Coronado - D | 31,587 | 39.9 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 46,427 | 58.5 % | 142,821 | 44.0 % |
| Henson - D | 33,003 | 41.5 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 48,615 | 60.8 % | 152,627 | 46.9 % |
| Brees - D | 31,398 | 39.2 % | 172,885 | 53.1 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 47,560 | 59.6 % | 147,188 | 45.3 % |
| Buchanan - D | 32,208 | 40.4 % | 177,463 | 54.7 % |
| | | | | |
| Total Voter Registration (VR) | 351,351 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 40,775 | 11.6 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 125,946 | 35.8 % | 4,417,890 | 33.8 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 97,531 | 65.0 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 52,582 | 35.0 % | 1,556,462 | 36.9 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 20,358 | 57.4 % | 88,690 | 64.2 % |
| Dodd - D | 15,110 | 42.6 % | 49,528 | 35.8 % |
| U.S. Rep 4 | | | | |
| Hall - R | 4,331 | 70.7 % | 106,454 | 65.8 % |
| Melancon - D | 1,795 | 29.3 % | 55,242 | 34.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 12,912 | 63.2 % | 88,478 | 63.4 % |
| Thompson - D | 7,524 | 36.8 % | 50,988 | 36.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 1:46 PM
Page 58 of 67

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Aurbach - R | 3,807 | 32.4 % | 17,850 | 18.0 % |
| Bernice Johnson - D | 7,949 | 67.6 % | 81,348 | 82.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 46,895 | 63.1 % | 71,461 | 57.8 % |
| Pryor - D | 27,451 | 36.9 % | 52,269 | 42.2 % |
| Governor | | | | |
| Perry - R | 66,556 | 43.2 % | 1,717,503 | 39.3 % |
| Bell - D | 47,283 | 30.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 18,775 | 12.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 21,285 | 13.8 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 92,903 | 63.4 % | 2,515,493 | 60.8 % |
| Alvarado - D | 53,663 | 36.6 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 93,515 | 63.6 % | 2,556,297 | 61.5 % |
| Van Os - D | 53,466 | 36.4 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 93,389 | 64.1 % | 2,548,096 | 61.6 % |
| Head - D | 52,272 | 35.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 85,308 | 60.3 % | 2,318,093 | 57.4 % |
| Hathcox - D | 56,252 | 39.7 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 85,900 | 60.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 56,696 | 39.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 85,896 | 60.5 % | 2,270,300 | 56.4 % |
| Henry - D | 56,030 | 39.5 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 92,399 | 78.3 % | 2,576,539 | 76.3 % |
| Oxford - L | 25,557 | 21.7 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 79,951 | 56.7 % | 2,136,570 | 53.2 % |
| Moody - D | 61,105 | 43.3 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 91,850 | 78.1 % | 2,559,324 | 75.5 % |
| Adkins - L | 25,813 | 21.9 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 92,930 | 78.5 % | 2,561,260 | 75.9 % |
| Phillippi - L | 25,433 | 21.5 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 92,071 | 78.6 % | 2,564,210 | 76.3 % |
| Cookingham - L | 25,131 | 21.4 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 88,068 | 60.9 % | 2,347,043 | 56.6 % |
| Molina - D | 56,633 | 39.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 92,024 | 78.5 % | 2,558,057 | 75.9 % |
| Parker - L | 25,232 | 21.5 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 91,281 | 78.4 % | 2,549,257 | 76.0 % |
| Howard - L | 25,111 | 21.6 % | 803,856 | 24.0 % |
| SBOE 9 | | | | |
| McLeroy - R | 7 | 77.8 % | 192,232 | 59.6 % |
| Charleton - D | 2 | 22.2 % | 130,335 | 40.4 % |
| SBOE 12 | | | | |
| Miller - R | 88,037 | 78.6 % | 186,302 | 77.8 % |
| Havener - L | 23,905 | 21.4 % | 53,013 | 22.2 % |
| State Sen 2 | | | | |
| Deuell - R | 17,131 | 78.6 % | 92,423 | 78.7 % |
| Kaptain - L | 4,668 | 21.4 % | 25,043 | 21.3 % |
| State Sen 8 | | | | |
| Shapiro - R | 12,060 | 100.0 % | 127,590 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 4,347 | 74.4 % | 30,836 | 72.8 % |
| Harris - D | 1,492 | 25.6 % | 11,521 | 27.2 % |
| State Rep 100 | | | | |
| Hodge - D | 186 | 81.6 % | 12,523 | 88.8 % |
| Pritchett - L | 42 | 18.4 % | 1,578 | 11.2 % |
| State Rep 101 | | | | |
| Latham - R | 1,190 | 80.6 % | 13,248 | 76.2 % |
| Joyner - D | 286 | 19.4 % | 4,132 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 102** | | | | |
| Goolsby - R | 12,815 | 53.8 % | 13,166 | 53.1 % |
| Miller - D | 11,000 | 46.2 % | 11,613 | 46.9 % |
| **State Rep 103** | | | | |
| Anchia - D | 543 | 77.8 % | 7,702 | 83.4 % |
| Mason - L | 155 | 22.2 % | 1,533 | 16.6 % |
| **State Rep 107** | | | | |
| Keffer - R | 5,451 | 53.7 % | 15,145 | 48.2 % |
| Vaught - D | 4,708 | 46.3 % | 16,254 | 51.8 % |
| **State Rep 108** | | | | |
| Branch - R | 16,887 | 59.9 % | 17,244 | 58.1 % |
| Borden - D | 11,311 | 40.1 % | 12,447 | 41.9 % |
| **State Rep 112** | | | | |
| Hill - R | 21,068 | 77.9 % | 21,068 | 77.9 % |
| Moseley - L | 5,961 | 22.1 % | 5,961 | 22.1 % |
| **State Rep 113** | | | | |
| Driver - R | 15,234 | 60.9 % | 15,242 | 60.9 % |
| Brandler - D | 9,786 | 39.1 % | 9,793 | 39.1 % |
| **State Rep 114** | | | | |
| Hartnett - R | 10,081 | 58.7 % | 16,808 | 56.8 % |
| Shinoda - D | 7,105 | 41.3 % | 12,791 | 43.2 % |
| **State Rep 115** | | | | |
| Jackson - R | 10 | 100.0 % | 22,050 | 100.0 % |
| **44th District Judge** | | | | |
| Kelton - R | 83,157 | 60.4 % | 183,969 | 48.4 % |
| Cortez - D | 54,611 | 39.6 % | 195,940 | 51.6 % |
| **68th District Judge** | | | | |
| Stokes - R | 80,625 | 58.6 % | 178,608 | 47.1 % |
| Hoffman - D | 56,967 | 41.4 % | 200,794 | 52.9 % |
| **101st District Judge** | | | | |
| Patterson - R | 82,049 | 59.6 % | 182,094 | 48.0 % |
| Lowy - D | 55,534 | 40.4 % | 197,416 | 52.0 % |
| **116th District Judge** | | | | |
| Frost - R | 84,237 | 60.9 % | 188,276 | 49.3 % |
| Priddy - D | 54,015 | 39.1 % | 193,237 | 50.7 % |
| **160th District Judge** | | | | |
| Thomas - R | 80,521 | 58.5 % | 180,071 | 47.4 % |
| Jordan - D | 57,235 | 41.5 % | 199,874 | 52.6 % |
| **191st District Judge** | | | | |
| Haynes - R | 82,765 | 60.1 % | 183,192 | 48.2 % |
| Slaughter - D | 54,947 | 39.9 % | 196,619 | 51.8 % |
| **192nd District Judge** | | | | |
| Estes - R | 79,451 | 57.4 % | 177,400 | 46.5 % |
| Smith - D | 58,903 | 42.6 % | 203,844 | 53.5 % |
| **193rd District Judge** | | | | |
| Evans - R | 80,939 | 58.8 % | 180,236 | 47.5 % |
| Ginsberg - D | 56,656 | 41.2 % | 199,355 | 52.5 % |
| **194th District Judge** | | | | |
| Miller - R | 82,478 | 60.2 % | 183,890 | 48.6 % |
| White - D | 54,445 | 39.8 % | 194,764 | 51.4 % |
| **195th District Judge** | | | | |
| Jones - R | 81,315 | 59.3 % | 183,434 | 48.3 % |
| Tinsley - D | 55,773 | 40.7 % | 195,966 | 51.7 % |
| **204th District Judge** | | | | |
| Nancarrow - R | 79,555 | 58.0 % | 176,849 | 46.7 % |
| Levario - D | 57,698 | 42.0 % | 201,931 | 53.3 % |
| **254th District Judge** | | | | |
| Coen - R | 81,651 | 59.8 % | 180,620 | 47.9 % |
| Hanschen - D | 54,834 | 40.2 % | 196,420 | 52.1 % |
| **255th District Judge** | | | | |
| Fowler - R | 78,094 | 57.2 % | 174,693 | 46.2 % |
| Hockett - D | 58,423 | 42.8 % | 203,133 | 53.8 % |
| **256th District Judge** | | | | |
| Green - R | 81,479 | 60.1 % | 183,945 | 48.9 % |
| Lopez - D | 54,098 | 39.9 % | 192,166 | 51.1 % |
| **265th District Judge** | | | | |
| Dean - R | 79,043 | 58.3 % | 176,762 | 47.1 % |
| Stoltz - D | 56,427 | 41.7 % | 198,560 | 52.9 % |
| **282nd District Judge** | | | | |
| Greene - R | 81,781 | 60.3 % | 183,373 | 48.9 % |
| Chatham - D | 53,762 | 39.7 % | 191,965 | 51.1 % |
| **283rd District Judge** | | | | |
| Gregory - R | 81,176 | 60.1 % | 181,361 | 48.4 % |
| Magnis - D | 53,949 | 39.9 % | 193,185 | 51.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| 292nd District Judge | | | | |
| Wade - R | 82,433 | 60.1 % | 184,090 | 48.5 % |
| Mitchell - D | 54,638 | 39.9 % | 195,242 | 51.5 % |
| 298th District Judge | | | | |
| Willcutts - R | 77,085 | 56.5 % | 173,636 | 46.2 % |
| Tobolowsky - D | 59,266 | 43.5 % | 202,222 | 53.8 % |
| 301st District Judge | | | | |
| Rankin - R | 81,379 | 60.0 % | 180,915 | 48.2 % |
| Cherry - D | 54,335 | 40.0 % | 194,785 | 51.8 % |
| 302nd District Judge | | | | |
| Harris - R | 78,664 | 58.3 % | 176,025 | 47.1 % |
| Callahan - D | 56,293 | 41.7 % | 198,020 | 52.9 % |
| 303rd District Judge | | | | |
| Shehan - R | 76,407 | 56.5 % | 171,577 | 45.8 % |
| Garcia - D | 58,718 | 43.5 % | 202,996 | 54.2 % |
| 304th District Judge | | | | |
| Sholden - R | 80,160 | 59.5 % | 177,603 | 47.6 % |
| Mazur - D | 54,663 | 40.5 % | 195,631 | 52.4 % |
| 363rd District Judge | | | | |
| Johnson - R | 78,851 | 58.2 % | 182,446 | 48.5 % |
| Holmes - D | 56,637 | 41.8 % | 193,805 | 51.5 % |
| Dallas CDC 1 | | | | |
| Warder - R | 78,214 | 57.8 % | 175,999 | 47.0 % |
| Burns - D | 56,993 | 42.2 % | 198,685 | 53.0 % |
| Dallas CDC 5 | | | | |
| Alvarez - R | 78,659 | 58.0 % | 177,593 | 47.2 % |
| Thompson - D | 57,049 | 42.0 % | 198,900 | 52.8 % |
| Dallas CDC 6 | | | | |
| Clancy - R | 78,167 | 57.9 % | 173,121 | 46.2 % |
| Howard - D | 56,912 | 42.1 % | 201,346 | 53.8 % |
| Dallas CDC 7 | | | | |
| Liu - R | 78,064 | 57.4 % | 173,457 | 46.2 % |
| Snipes - D | 57,835 | 42.6 % | 202,397 | 53.8 % |
| Dallas Criminal DA | | | | |
| Shook - R | 85,548 | 61.5 % | 188,254 | 49.1 % |
| Watkins - D | 53,469 | 38.5 % | 195,234 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 402,088 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 31,344 | 7.8 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 155,915 | 38.8 % | 4,417,890 | 33.8 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 88,189 | 66.5 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 44,393 | 33.5 % | 1,556,462 | 36.9 % |
| U.S. Rep 6 | | | | |
| Barton - R | 42,653 | 56.8 % | 91,924 | 62.0 % |
| Harris - D | 32,413 | 43.2 % | 56,367 | 38.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 39,648 | 71.3 % | 98,371 | 68.3 % |
| Morris - D | 15,968 | 28.7 % | 45,673 | 31.7 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 83,835 | 61.7 % |
| Page - D | 0 | 0.0 % | 52,075 | 38.3 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 581 | 45.6 % | 94,219 | 61.8 % |
| Barnwell - D | 694 | 54.4 % | 58,271 | 38.2 % |
| Governor | | | | |
| Perry - R | 56,035 | 41.0 % | 1,717,503 | 39.3 % |
| Bell - D | 39,823 | 29.2 % | 1,311,346 | 30.0 % |
| Friedman - I | 15,681 | 11.5 % | 546,799 | 12.5 % |
| Strayhorn - I | 25,033 | 18.3 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 82,540 | 63.6 % | 2,515,493 | 60.8 % |
| Alvarado - D | 47,184 | 36.4 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 83,538 | 64.0 % | 2,556,297 | 61.5 % |
| Van Os - D | 47,058 | 36.0 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 83,294 | 64.3 % | 2,548,096 | 61.6 % |
| Head - D | 46,187 | 35.7 % | 1,586,618 | 38.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Patterson - R | 75,238 | 59.4 % | 2,318,093 | 57.4 % |
| Hathcox - D | 51,491 | 40.6 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 75,702 | 59.4 % | 2,307,975 | 56.7 % |
| Gilbert - D | 51,750 | 40.6 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 75,365 | 59.3 % | 2,270,300 | 56.4 % |
| Henry - D | 51,753 | 40.7 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 83,776 | 77.5 % | 2,576,539 | 76.3 % |
| Oxford - L | 24,342 | 22.5 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 71,729 | 57.0 % | 2,136,570 | 53.2 % |
| Moody - D | 54,195 | 43.0 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 83,340 | 77.3 % | 2,559,324 | 75.5 % |
| Adkins - L | 24,435 | 22.7 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 83,789 | 77.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 23,802 | 22.1 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 83,880 | 78.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 23,186 | 21.7 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 78,242 | 60.2 % | 2,347,043 | 56.6 % |
| Molina - D | 51,793 | 39.8 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 82,498 | 76.6 % | 2,558,057 | 75.9 % |
| Parker - L | 25,132 | 23.4 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 83,428 | 78.0 % | 2,549,257 | 76.0 % |
| Howard - L | 23,503 | 22.0 % | 803,856 | 24.0 % |
| State Sen 12 | | | | |
| Nelson - R | 2,071 | 49.7 % | 109,513 | 66.4 % |
| Fullingim - D | 2,094 | 50.3 % | 55,380 | 33.6 % |
| State Rep 61 | | | | |
| King - R | 22,069 | 80.5 % | 27,470 | 80.4 % |
| Forsythe - L | 5,350 | 19.5 % | 6,696 | 19.6 % |
| State Rep 90 | | | | |
| Burnam - D | 276 | 80.9 % | 9,650 | 86.4 % |
| Wingo - L | 65 | 19.1 % | 1,515 | 13.6 % |
| State Rep 91 | | | | |
| Hancock - R | 185 | 61.3 % | 17,770 | 61.0 % |
| Sibbet - D | 117 | 38.7 % | 11,361 | 39.0 % |
| State Rep 92 | | | | |
| Smith - R | 40 | 100.0 % | 22,491 | 100.0 % |
| State Rep 93 | | | | |
| Goodman - R | 5,689 | 45.0 % | 10,349 | 48.6 % |
| Pierson - D | 6,950 | 55.0 % | 10,936 | 51.4 % |
| State Rep 94 | | | | |
| Patrick - R | 21,800 | 66.2 % | 21,800 | 66.2 % |
| Pillow - D | 11,147 | 33.8 % | 11,147 | 33.8 % |
| State Rep 95 | | | | |
| Veasey - D | 665 | 100.0 % | 18,259 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 12,087 | 49.2 % | 19,520 | 54.2 % |
| Youngblood - D | 12,494 | 50.8 % | 16,483 | 45.8 % |
| State Rep 97 | | | | |
| Mowery - R | 15,035 | 57.5 % | 23,164 | 57.8 % |
| Barrett - D | 11,105 | 42.5 % | 16,908 | 42.2 % |
| State Rep 99 | | | | |
| Geren - R | 700 | 59.8 % | 22,906 | 65.1 % |
| Ford - D | 470 | 40.2 % | 12,285 | 34.9 % |
| 322nd District Judge | | | | |
| Berger - R | 54,714 | 55.1 % | 173,037 | 56.5 % |
| Cornish - D | 44,601 | 44.9 % | 133,481 | 43.5 % |
| | | | | |
| Total Voter Registration (VR) | 377,954 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 32,818 | 8.7 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 137,231 | 36.3 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hutchison - R | 39,436 | 51.3 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 37,477 | 48.7 % | 1,556,462 | 36.9 % |
| **U.S. Rep 27** | | | | |
| Vaden - R | 10,395 | 30.3 % | 42,542 | 40.7 % |
| Ortiz - D | 23,924 | 69.7 % | 62,059 | 59.3 % |
| **Governor** | | | | |
| Perry - R | 27,378 | 33.7 % | 1,717,503 | 39.3 % |
| Bell - D | 29,788 | 36.6 % | 1,311,346 | 30.0 % |
| Friedman - I | 6,474 | 8.0 % | 546,799 | 12.5 % |
| Strayhorn - I | 17,712 | 21.8 % | 797,963 | 18.2 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 35,109 | 45.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 41,979 | 54.5 % | 1,619,457 | 39.2 % |
| **Attorney Gen** | | | | |
| Abbott - R | 36,147 | 47.9 % | 2,556,297 | 61.5 % |
| Van Os - D | 39,304 | 52.1 % | 1,600,365 | 38.5 % |
| **Comptroller** | | | | |
| Combs - R | 37,893 | 49.9 % | 2,548,096 | 61.6 % |
| Head - D | 38,114 | 50.1 % | 1,586,618 | 38.4 % |
| **Land Comm** | | | | |
| Patterson - R | 31,819 | 42.9 % | 2,318,093 | 57.4 % |
| Hathcox - D | 42,299 | 57.1 % | 1,723,359 | 42.6 % |
| **Ag Comm** | | | | |
| Staples - R | 30,234 | 40.9 % | 2,307,975 | 56.7 % |
| Gilbert - D | 43,703 | 59.1 % | 1,761,218 | 43.3 % |
| **RR Comm 3** | | | | |
| Jones - R | 30,043 | 41.6 % | 2,270,300 | 56.4 % |
| Henry - D | 42,123 | 58.4 % | 1,754,302 | 43.6 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 38,666 | 69.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 17,205 | 30.8 % | 799,988 | 23.7 % |
| **Sup Ct 2** | | | | |
| Willett - R | 27,836 | 37.8 % | 2,136,570 | 53.2 % |
| Moody - D | 45,745 | 62.2 % | 1,879,699 | 46.8 % |
| **Sup Ct 4** | | | | |
| Medina - R | 40,830 | 71.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 16,358 | 28.6 % | 831,155 | 24.5 % |
| **Sup Ct 6** | | | | |
| Hecht - R | 38,328 | 68.9 % | 2,561,260 | 75.9 % |
| Phillippi - L | 17,332 | 31.1 % | 811,974 | 24.1 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 38,718 | 69.9 % | 2,564,210 | 76.3 % |
| Cookingham - L | 16,635 | 30.1 % | 796,225 | 23.7 % |
| **CCA Pres Judge** | | | | |
| Keller - R | 31,305 | 40.9 % | 2,347,043 | 56.6 % |
| Molina - D | 45,276 | 59.1 % | 1,797,176 | 43.4 % |
| **CCA 7** | | | | |
| Hervey - R | 39,668 | 70.9 % | 2,558,057 | 75.9 % |
| Parker - L | 16,286 | 29.1 % | 814,170 | 24.1 % |
| **CCA 8** | | | | |
| Holcomb - R | 38,051 | 68.6 % | 2,549,257 | 76.0 % |
| Howard - L | 17,453 | 31.4 % | 803,856 | 24.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 5,244 | 38.0 % | 80,690 | 40.7 % |
| Agosto - D | 8,541 | 62.0 % | 117,785 | 59.3 % |
| **SBOE 10** | | | | |
| Dunbar - R | 3,485 | 83.4 % | 221,787 | 70.3 % |
| Thomen - L | 692 | 16.6 % | 93,679 | 29.7 % |
| **State Sen 18** | | | | |
| Hegar - R | 4,806 | 80.9 % | 110,513 | 78.9 % |
| Wright - L | 1,134 | 19.1 % | 29,505 | 21.1 % |
| **State Rep 30** | | | | |
| Morrison - R | 3,167 | 100.0 % | 24,731 | 100.0 % |
| **State Rep 32** | | | | |
| Seaman - R | 1,231 | 29.0 % | 16,823 | 46.1 % |
| Garcia - D | 2,868 | 67.5 % | 17,608 | 48.3 % |
| Nelson - L | 152 | 3.6 % | 2,038 | 5.6 % |
| **State Rep 35** | | | | |
| Esparza - R | 6,255 | 37.3 % | 12,780 | 42.0 % |
| Gonzalez Toureilles - D | 9,882 | 59.0 % | 16,042 | 52.7 % |
| Elmer - L | 613 | 3.7 % | 1,623 | 5.3 % |
| **State Rep 36** | | | | |
| Flores - D | 1 | 100.0 % | 8,776 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 37 | | | | |
| Oliveira - D | 10,109 | 100.0 % | 10,109 | 100.0 % |
| State Rep 38 | | | | |
| Cavazos - R | 5,054 | 28.5 % | 5,054 | 28.5 % |
| Lucio - D | 11,335 | 63.9 % | 11,335 | 63.9 % |
| McNally - L | 1,339 | 7.6 % | 1,339 | 7.6 % |
| State Rep 39 | | | | |
| Martinez - D | 5,141 | 100.0 % | 8,122 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 10,407 | 100.0 % | 12,163 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 762 | 100.0 % | 28,932 | 100.0 % |
| COA 13, Place 2 | | | | |
| Vela - R | 22,485 | 48.1 % | 38,602 | 44.8 % |
| Hinojosa - D | 24,254 | 51.9 % | 47,520 | 55.2 % |
| 138th District Judge | | | | |
| Olvera - R | 19,740 | 48.9 % | 19,740 | 48.9 % |
| Nelson - D | 20,649 | 51.1 % | 20,649 | 51.1 % |
| | | | | |
| Total Voter Registration (VR) | 321,836 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 225,605 | 70.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 82,381 | 25.6 % | 4,417,890 | 33.8 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 37,859 | 45.7 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 44,938 | 54.3 % | 1,556,462 | 36.9 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 726 | 31.3 % | 97,712 | 57.8 % |
| Ankrum - D | 1,596 | 68.7 % | 71,415 | 42.2 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 13,516 | 89.2 % | 68,348 | 87.4 % |
| Idrogo - L | 1,632 | 10.8 % | 9,897 | 12.6 % |
| Governor | | | | |
| Perry - R | 21,999 | 25.4 % | 1,717,503 | 39.3 % |
| Bell - D | 35,334 | 40.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 12,309 | 14.2 % | 546,799 | 12.5 % |
| Strayhorn - I | 17,111 | 19.7 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 34,246 | 42.2 % | 2,515,493 | 60.8 % |
| Alvarado - D | 46,929 | 57.8 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 36,753 | 45.2 % | 2,556,297 | 61.5 % |
| Van Os - D | 44,618 | 54.8 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 36,540 | 45.1 % | 2,548,096 | 61.6 % |
| Head - D | 44,437 | 54.9 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 30,414 | 38.1 % | 2,318,093 | 57.4 % |
| Hathcox - D | 49,408 | 61.9 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 30,671 | 38.2 % | 2,307,975 | 56.7 % |
| Gilbert - D | 49,569 | 61.8 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 30,814 | 39.4 % | 2,270,300 | 56.4 % |
| Henry - D | 47,443 | 60.6 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 38,603 | 60.4 % | 2,576,539 | 76.3 % |
| Oxford - L | 25,306 | 39.6 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 27,446 | 34.5 % | 2,136,570 | 53.2 % |
| Moody - D | 52,046 | 65.5 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 38,704 | 59.4 % | 2,559,324 | 75.5 % |
| Adkins - L | 26,459 | 40.6 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 37,519 | 58.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 26,828 | 41.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 37,896 | 59.3 % | 2,564,210 | 76.3 % |
| Cookingham - L | 26,025 | 40.7 % | 796,225 | 23.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 1:46 PM
Page 64 of 67

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 General Election

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA Pres Judge | | | | |
| Keller - R | 31,638 | 37.9 % | 2,347,043 | 56.6 % |
| Molina - D | 51,843 | 62.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 38,583 | 60.0 % | 2,558,057 | 75.9 % |
| Parker - L | 25,729 | 40.0 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 37,687 | 58.8 % | 2,549,257 | 76.0 % |
| Howard - L | 26,374 | 41.2 % | 803,856 | 24.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 7,915 | 27.0 % | 80,690 | 40.7 % |
| Agosto - D | 21,436 | 73.0 % | 117,785 | 59.3 % |
| SBOE 5 | | | | |
| Mercer - R | 24,736 | 62.1 % | 234,798 | 71.1 % |
| Oliver - L | 15,069 | 37.9 % | 95,405 | 28.9 % |
| SBOE 10 | | | | |
| Dunbar - R | 1,853 | 42.1 % | 221,787 | 70.3 % |
| Thomen - L | 2,551 | 57.9 % | 93,679 | 29.7 % |
| State Sen 14 | | | | |
| Watson - D | 15,329 | 83.8 % | 127,223 | 80.3 % |
| Howard - L | 2,970 | 16.2 % | 31,180 | 19.7 % |
| State Sen 18 | | | | |
| Hegar - R | 1,653 | 63.0 % | 110,513 | 78.9 % |
| Wright - L | 971 | 37.0 % | 29,505 | 21.1 % |
| State Sen 19 | | | | |
| Bowen - R | 3,594 | 22.9 % | 41,054 | 40.6 % |
| Uresti - D | 12,111 | 77.1 % | 60,044 | 59.4 % |
| State Sen 25 | | | | |
| Wentworth - R | 17,694 | 55.2 % | 132,870 | 61.0 % |
| Thomas - D | 14,362 | 44.8 % | 84,816 | 39.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 3,445 | 100.0 % | 28,932 | 100.0 % |
| State Rep 45 | | | | |
| Neuhaus - R | 3,635 | 29.8 % | 14,949 | 37.3 % |
| Rose - D | 8,577 | 70.2 % | 25,090 | 62.7 % |
| State Rep 46 | | | | |
| Dukes - D | 3,182 | 86.4 % | 17,343 | 85.3 % |
| Wedeikes - L | 500 | 13.6 % | 2,980 | 14.7 % |
| State Rep 47 | | | | |
| Welch - R | 1,415 | 34.4 % | 24,447 | 47.5 % |
| Bolton - D | 2,704 | 65.6 % | 26,975 | 52.5 % |
| State Rep 48 | | | | |
| Howard - D | 351 | 82.4 % | 31,255 | 77.8 % |
| Easton - L | 75 | 17.6 % | 8,939 | 22.2 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,031 | 80.5 % | 32,381 | 84.1 % |
| McKay - L | 249 | 19.5 % | 6,111 | 15.9 % |
| State Rep 50 | | | | |
| Fleece - R | 0 | 0.0 % | 13,681 | 35.3 % |
| Strama - D | 0 | 0.0 % | 25,098 | 64.7 % |
| State Rep 51 | | | | |
| Rodriguez - D | 9,317 | 85.8 % | 13,521 | 85.7 % |
| DiBianca - L | 1,548 | 14.2 % | 2,252 | 14.3 % |
| State Rep 73 | | | | |
| Macias - R | 3,264 | 73.7 % | 35,783 | 79.7 % |
| Ellis - L | 1,162 | 26.3 % | 9,141 | 20.3 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,355 | 94.0 % | 14,276 | 85.3 % |
| Tennison - L | 86 | 6.0 % | 2,461 | 14.7 % |
| State Rep 118 | | | | |
| Antuna - R | 909 | 37.0 % | 10,082 | 44.3 % |
| Farias - D | 1,392 | 56.6 % | 10,982 | 48.2 % |
| Thompson - L | 159 | 6.5 % | 1,701 | 7.5 % |
| State Rep 119 | | | | |
| Puente - D | 8,916 | 100.0 % | 14,818 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 7,623 | 87.6 % | 14,563 | 85.9 % |
| Thabet - L | 1,084 | 12.4 % | 2,393 | 14.1 % |
| State Rep 121 | | | | |
| Straus - R | 6,351 | 74.1 % | 26,836 | 77.4 % |
| Allison - L | 2,220 | 25.9 % | 7,816 | 22.6 % |
| State Rep 123 | | | | |
| Villarreal - D | 5,132 | 90.2 % | 14,659 | 84.6 % |
| Ragsdale - L | 558 | 9.8 % | 2,668 | 15.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15326

District Election Analysis

06/24/2011 1:46 PM
Page 65 of 67

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 General Election**

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| State Rep 125 | | | | |
| Balido - R | 7 | 12.5 % | 9,516 | 39.7 % |
| Castro - D | 49 | 87.5 % | 14,466 | 60.3 % |
| COA 3, Place 2 | | | | |
| Waldrop - R | 9,012 | 30.0 % | 145,253 | 45.0 % |
| Coronado - D | 21,008 | 70.0 % | 177,715 | 55.0 % |
| COA 3, Place 3 | | | | |
| Wilson - R | 8,887 | 29.5 % | 142,821 | 44.0 % |
| Henson - D | 21,204 | 70.5 % | 181,795 | 56.0 % |
| COA 3, Place 5 | | | | |
| Puryear - R | 9,755 | 32.4 % | 152,627 | 46.9 % |
| Brees - D | 20,358 | 67.6 % | 172,885 | 53.1 % |
| COA 4, Place 3 | | | | |
| Simmons - R | 14,766 | 36.8 % | 137,939 | 49.7 % |
| Garcia - D | 25,408 | 63.2 % | 139,715 | 50.3 % |
| COA 4, Place 4 | | | | |
| Hilbig - R | 15,153 | 37.2 % | 134,964 | 47.9 % |
| Pozza - D | 25,602 | 62.8 % | 146,826 | 52.1 % |
| COA 4, Place 5 | | | | |
| Angelini - R | 16,388 | 40.4 % | 144,445 | 55.0 % |
| Bustamante - D | 24,162 | 59.6 % | 118,042 | 45.0 % |
| COA 4, Place 7 | | | | |
| Speedlin - R | 14,979 | 37.2 % | 138,765 | 50.0 % |
| DeLa Garza - D | 25,262 | 62.8 % | 138,886 | 50.0 % |
| COA 3, Place 6 | | | | |
| Pemberton - R | 9,157 | 30.5 % | 147,188 | 45.3 % |
| Buchanan - D | 20,913 | 69.5 % | 177,463 | 54.7 % |
| 45th District Judge | | | | |
| Rivera-Martinez - R | 13,855 | 34.6 % | 123,294 | 47.6 % |
| Nellermoe - D | 26,218 | 65.4 % | 135,679 | 52.4 % |
| 144th District Judge | | | | |
| Luitjen - R | 13,828 | 34.3 % | 125,683 | 48.2 % |
| Torres-Stahl - D | 26,500 | 65.7 % | 135,269 | 51.8 % |
| 150th District Judge | | | | |
| Littlejohn - R | 14,743 | 36.4 % | 132,353 | 50.5 % |
| Spears - D | 25,772 | 63.6 % | 129,641 | 49.5 % |
| 224th District Judge | | | | |
| Diaz - R | 13,119 | 33.0 % | 120,059 | 46.9 % |
| Saldana - D | 26,645 | 67.0 % | 136,010 | 53.1 % |
| 225th District Judge | | | | |
| Barnard - R | 11,503 | 28.3 % | 106,477 | 40.7 % |
| Sakai - D | 29,080 | 71.7 % | 155,160 | 59.3 % |
| 285th District Judge | | | | |
| Peden - R | 14,675 | 36.9 % | 133,451 | 52.0 % |
| Fagin - D | 25,052 | 63.1 % | 123,165 | 48.0 % |
| 299th District Judge | | | | |
| Connor - R | 5,121 | 24.2 % | 78,077 | 36.7 % |
| Baird - D | 16,067 | 75.8 % | 134,466 | 63.3 % |
| 408th District Judge | | | | |
| Price - R | 13,347 | 33.8 % | 120,262 | 47.0 % |
| Noll - D | 26,191 | 66.2 % | 135,523 | 53.0 % |
| 419th District Judge | | | | |
| Mendoza-Waterhouse - R | 5,323 | 25.2 % | 77,841 | 36.8 % |
| Naranjo - D | 15,824 | 74.8 % | 133,694 | 63.2 % |
| 428th District Judge | | | | |
| Henry - R | 3,533 | 40.2 % | 15,069 | 50.7 % |
| Boling - D | 5,255 | 59.8 % | 14,626 | 49.3 % |
| Total Voter Registration (VR) | 333,057 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 150,135 | 45.1 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 88,598 | 26.6 % | 4,417,890 | 33.8 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hutchison - R | 81,393 | 66.6 % | 2,662,572 | 63.1 % |
| Radnofsky - D | 40,855 | 33.4 % | 1,556,462 | 36.9 % |
| U.S. Rep 2 | | | | |
| Poe - R | 13,931 | 66.7 % | 90,483 | 66.7 % |
| Binderim - D | 6,945 | 33.3 % | 45,076 | 33.3 % |
| U.S. Rep 8 | | | | |
| Brady - R | 34,177 | 58.6 % | 105,657 | 67.3 % |
| Wright - D | 24,175 | 41.4 % | 51,391 | 32.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 1:46 PM
Page 66 of 67

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 General Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Paul - R | 4,267 | 58.3 % | 94,380 | 60.2 % |
| Sklar - D | 3,052 | 41.7 % | 62,429 | 39.8 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 11,518 | 47.7 % | 76,775 | 52.0 % |
| Smither - L | 1,787 | 7.4 % | 9,009 | 6.1 % |
| Gibbs - W | 10,830 | 44.9 % | 61,938 | 41.9 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,542 | 37.3 % | 12,347 | 24.9 % |
| Green - D | 5,955 | 62.7 % | 37,174 | 75.1 % |
| Governor | | | | |
| Perry - R | 52,300 | 40.8 % | 1,717,503 | 39.3 % |
| Bell - D | 32,983 | 25.7 % | 1,311,346 | 30.0 % |
| Friedman - I | 20,397 | 15.9 % | 546,799 | 12.5 % |
| Strayhorn - I | 22,526 | 17.6 % | 797,963 | 18.2 % |
| Lt. Governor | | | | |
| Dewhurst - R | 78,586 | 65.5 % | 2,515,493 | 60.8 % |
| Alvarado - D | 41,484 | 34.5 % | 1,619,457 | 39.2 % |
| Attorney Gen | | | | |
| Abbott - R | 77,828 | 64.3 % | 2,556,297 | 61.5 % |
| Van Os - D | 43,135 | 35.7 % | 1,600,365 | 38.5 % |
| Comptroller | | | | |
| Combs - R | 76,154 | 63.5 % | 2,548,096 | 61.6 % |
| Head - D | 43,706 | 36.5 % | 1,586,618 | 38.4 % |
| Land Comm | | | | |
| Patterson - R | 71,812 | 61.0 % | 2,318,093 | 57.4 % |
| Hathcox - D | 45,847 | 39.0 % | 1,723,359 | 42.6 % |
| Ag Comm | | | | |
| Staples - R | 72,400 | 60.6 % | 2,307,975 | 56.7 % |
| Gilbert - D | 47,052 | 39.4 % | 1,761,218 | 43.3 % |
| RR Comm 3 | | | | |
| Jones - R | 67,458 | 57.2 % | 2,270,300 | 56.4 % |
| Henry - D | 50,454 | 42.8 % | 1,754,302 | 43.6 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 77,316 | 78.2 % | 2,576,539 | 76.3 % |
| Oxford - L | 21,534 | 21.8 % | 799,988 | 23.7 % |
| Sup Ct 2 | | | | |
| Willett - R | 64,939 | 55.6 % | 2,136,570 | 53.2 % |
| Moody - D | 51,906 | 44.4 % | 1,879,699 | 46.8 % |
| Sup Ct 4 | | | | |
| Medina - R | 76,220 | 76.9 % | 2,559,324 | 75.5 % |
| Adkins - L | 22,887 | 23.1 % | 831,155 | 24.5 % |
| Sup Ct 6 | | | | |
| Hecht - R | 77,219 | 78.3 % | 2,561,260 | 75.9 % |
| Phillippi - L | 21,339 | 21.7 % | 811,974 | 24.1 % |
| Sup Ct 8 | | | | |
| Johnson - R | 77,719 | 78.8 % | 2,564,210 | 76.3 % |
| Cookingham - L | 20,957 | 21.2 % | 796,225 | 23.7 % |
| CCA Pres Judge | | | | |
| Keller - R | 70,741 | 58.9 % | 2,347,043 | 56.6 % |
| Molina - D | 49,415 | 41.1 % | 1,797,176 | 43.4 % |
| CCA 7 | | | | |
| Hervey - R | 77,945 | 78.9 % | 2,558,057 | 75.9 % |
| Parker - L | 20,817 | 21.1 % | 814,170 | 24.1 % |
| CCA 8 | | | | |
| Holcomb - R | 77,265 | 78.6 % | 2,549,257 | 76.0 % |
| Howard - L | 21,089 | 21.4 % | 803,856 | 24.0 % |
| SBOE 4 | | | | |
| Allen - D | 1,826 | 100.0 % | 126,252 | 100.0 % |
| State Sen 3 | | | | |
| Nichols - R | 23,820 | 100.0 % | 119,632 | 100.0 % |
| State Sen 15 | | | | |
| DeLaRosa - R | 4,834 | 45.5 % | 33,396 | 37.0 % |
| Whitmire - D | 5,782 | 54.5 % | 56,883 | 63.0 % |
| State Sen 17 | | | | |
| Janek - R | 0 | 0.0 % | 88,483 | 77.8 % |
| Kurtz - L | 0 | 0.0 % | 25,212 | 22.2 % |
| State Rep 9 | | | | |
| Christian - R | 5,035 | 100.0 % | 20,838 | 100.0 % |
| State Rep 12 | | | | |
| Anderson - R | 2,120 | 42.6 % | 15,707 | 43.1 % |
| McReynolds - D | 2,858 | 57.4 % | 20,747 | 56.9 % |
| State Rep 18 | | | | |
| Otto - R | 16,307 | 75.6 % | 19,150 | 76.0 % |
| Overstreet - L | 5,261 | 24.4 % | 6,048 | 24.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2006 General Election**

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| State Rep 19 | | | | |
| Hamilton - R | 16,087 | 57.4 % | 16,087 | 57.4 % |
| Clayton - D | 11,957 | 42.6 % | 11,957 | 42.6 % |
| State Rep 22 | | | | |
| Deshotel - D | 1,654 | 100.0 % | 14,516 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 4,142 | 76.3 % | 22,618 | 83.8 % |
| Lloyd - L | 1,289 | 23.7 % | 4,374 | 16.2 % |
| State Rep 127 | | | | |
| Crabb - R | 2,228 | 48.8 % | 20,773 | 59.2 % |
| Trautman - D | 2,340 | 51.2 % | 14,305 | 40.8 % |
| State Rep 128 | | | | |
| Smith - R | 15,327 | 100.0 % | 15,327 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 5,412 | 62.2 % | 19,616 | 57.7 % |
| Matula - D | 3,287 | 37.8 % | 14,397 | 42.3 % |
| State Rep 142 | | | | |
| Dutton - D | 285 | 100.0 % | 15,024 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 453 | 39.4 % | 2,218 | 26.9 % |
| Hernandez - D | 698 | 60.6 % | 6,026 | 73.1 % |
| State Rep 144 | | | | |
| Talton - R | 7,563 | 62.7 % | 11,125 | 58.1 % |
| Sexton - D | 4,504 | 37.3 % | 8,017 | 41.9 % |
| State Rep 145 | | | | |
| Noriega - D | 7 | 100.0 % | 7,773 | 100.0 % |
| COA 14, Place 6 | | | | |
| Edelman - R | 28,585 | 60.4 % | 368,553 | 52.2 % |
| Kahn - D | 18,709 | 39.6 % | 336,897 | 47.8 % |
| COA 1, Place 9 | | | | |
| Alcala - R | 26,856 | 56.4 % | 354,301 | 49.9 % |
| Sharp - D | 20,795 | 43.6 % | 355,330 | 50.1 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 28,662 | 60.5 % | 289,038 | 52.3 % |
| Weiman - D | 18,710 | 39.5 % | 263,507 | 47.7 % |
| 183rd District Judge | | | | |
| Velasquez - R | 27,681 | 58.6 % | 284,405 | 51.7 % |
| Voigt - D | 19,536 | 41.4 % | 266,081 | 48.3 % |
| 185th District Judge | | | | |
| Brown - R | 29,053 | 61.4 % | 292,534 | 53.1 % |
| Kallinen - D | 18,275 | 38.6 % | 258,422 | 46.9 % |
| 189th District Judge | | | | |
| Burke - R | 28,441 | 60.1 % | 284,511 | 51.6 % |
| Silverman - D | 18,844 | 39.9 % | 267,265 | 48.4 % |
| 232th District Judge | | | | |
| Keel - R | 28,752 | 61.0 % | 289,249 | 52.8 % |
| Ritchie - D | 18,353 | 39.0 % | 258,927 | 47.2 % |
| 245th District Judge | | | | |
| Galik - R | 27,701 | 58.6 % | 278,586 | 50.6 % |
| Green - D | 19,586 | 41.4 % | 271,805 | 49.4 % |
| 248th District Judge | | | | |
| Campbell - R | 28,522 | 60.7 % | 286,494 | 52.3 % |
| Clay-Jackson - D | 18,484 | 39.3 % | 261,511 | 47.7 % |
| 315th District Judge | | | | |
| Schneider - R | 27,931 | 59.6 % | 280,850 | 51.4 % |
| Connolly - D | 18,970 | 40.4 % | 266,040 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 407,540 | | 13,084,688 | |
| Total Spanish Surname VR and SSVR/VR | 40,173 | 9.9 % | 2,755,437 | 21.1 % |
| Turnout (TO) and TO/VR | 129,510 | 31.8 % | 4,417,890 | 33.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15326

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Runoff Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 2,531 | 46.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 2,868 | 53.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,181 | 21.9 % | 118,671 | 57.7 % |
| Grant - D | 4,223 | 78.1 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 402,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 15,378 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,485 | 1.4 % | 212,960 | 1.7 % |

| District 2 Totals | Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 95 | 14.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 568 | 85.7 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 27 | 81.8 % | 2,611 | 70.8 % |
| Foreman - D | 6 | 18.2 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 316 | 50.1 % | 118,671 | 57.7 % |
| Grant - D | 315 | 49.9 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 343,513 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 12.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 659 | 0.2 % | 212,960 | 1.7 % |

| District 3 Totals | Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 116 | 12.9 % | 82,739 | 39.9 % |
| Radnofsky - D | 784 | 87.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 452 | 53.1 % | 118,671 | 57.7 % |
| Grant - D | 399 | 46.9 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 335,687 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 17,933 | 5.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 905 | 0.3 % | 212,960 | 1.7 % |

| District 4 Totals | Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 3,186 | 44.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,926 | 55.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,605 | 22.9 % | 118,671 | 57.7 % |
| Grant - D | 5,416 | 77.1 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 398,458 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,007 | 3.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,166 | 1.8 % | 212,960 | 1.7 % |

| District 5 Totals | Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 1,519 | 42.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 2,083 | 57.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,199 | 33.7 % | 118,671 | 57.7 % |
| Grant - D | 2,363 | 66.3 % | 86,996 | 42.3 % |
| Total Voter Registration (VR) | 360,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,243 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,645 | 1.0 % | 212,960 | 1.7 % |

| District 6 Totals | Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Kelly - D | 230 | 20.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 921 | 80.0 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291            15330

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Democratic Runoff Election**

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Alvarado - D | 516 | 45.7 % | 118,671 | 57.7 % |
| Grant - D | 613 | 54.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 295,685 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 57,468 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,154 | 0.4 % | 212,960 | 1.7 % |

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 144 | 8.1 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,644 | 91.9 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 106 | 87.6 % | 2,611 | 70.8 % |
| Foreman - D | 15 | 12.4 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 707 | 44.5 % | 118,671 | 57.7 % |
| Grant - D | 882 | 55.5 % | 86,996 | 42.3 % |
| State Rep 146 | | | | |
| Edwards - D | 51 | 13.0 % | 2,680 | 46.5 % |
| Miles - D | 342 | 87.0 % | 3,089 | 53.5 % |
| | | | | |
| Total Voter Registration (VR) | 348,886 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 36,005 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,808 | 0.5 % | 212,960 | 1.7 % |

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 873 | 37.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,466 | 62.7 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 15 | 65.2 % | 2,611 | 70.8 % |
| Foreman - D | 8 | 34.8 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 858 | 37.9 % | 118,671 | 57.7 % |
| Grant - D | 1,407 | 62.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 334,587 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,563 | 6.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,350 | 0.7 % | 212,960 | 1.7 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 2,331 | 50.6 % | 82,739 | 39.9 % |
| Radnofsky - D | 2,278 | 49.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,932 | 43.8 % | 118,671 | 57.7 % |
| Grant - D | 2,474 | 56.2 % | 86,996 | 42.3 % |
| State Rep 146 | | | | |
| Edwards - D | 2,180 | 53.5 % | 2,680 | 46.5 % |
| Miles - D | 1,897 | 46.5 % | 3,089 | 53.5 % |
| | | | | |
| Total Voter Registration (VR) | 279,481 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,548 | 14.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,368 | 1.9 % | 212,960 | 1.7 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 404 | 11.7 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,056 | 88.3 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 1,644 | 70.1 % | 2,611 | 70.8 % |
| Foreman - D | 700 | 29.9 % | 1,078 | 29.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15330

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Runoff Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 1,304 | 38.9 % | 118,671 | 57.7 % |
|    Grant - D | 2,052 | 61.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 359,393 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 34,316 | 9.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,473 | 1.0 % | 212,960 | 1.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 1,327 | 36.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 2,282 | 63.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,742 | 47.7 % | 118,671 | 57.7 % |
|    Grant - D | 1,912 | 52.3 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 397,491 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 73,259 | 18.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,695 | 0.9 % | 212,960 | 1.7 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 426 | 19.3 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,776 | 80.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 780 | 36.2 % | 118,671 | 57.7 % |
|    Grant - D | 1,376 | 63.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 335,545 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 33,069 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,215 | 0.7 % | 212,960 | 1.7 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 937 | 36.9 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,602 | 63.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 929 | 37.1 % | 118,671 | 57.7 % |
|    Grant - D | 1,573 | 62.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 405,067 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,020 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,557 | 0.6 % | 212,960 | 1.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 5,490 | 44.0 % | 82,739 | 39.9 % |
|    Radnofsky - D | 6,988 | 56.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 4,655 | 38.6 % | 118,671 | 57.7 % |
|    Grant - D | 7,415 | 61.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 429,994 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,550 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,509 | 2.9 % | 212,960 | 1.7 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 8,503 | 47.2 % | 82,739 | 39.9 % |
|    Radnofsky - D | 9,524 | 52.8 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15330

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Runoff Election

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
|     Alvarado - D | 15,139 | 83.0 % | 118,671 | 57.7 % |
|     Grant - D | 3,110 | 17.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 278,064 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,111 | 68.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 18,323 | 6.6 % | 212,960 | 1.7 % |

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|     Kelly - D | 5,688 | 32.3 % | 82,739 | 39.9 % |
|     Radnofsky - D | 11,933 | 67.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 12,932 | 75.3 % | 118,671 | 57.7 % |
|     Grant - D | 4,237 | 24.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 331,003 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 214,093 | 64.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 17,668 | 5.3 % | 212,960 | 1.7 % |

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|     Kelly - D | 2,248 | 41.4 % | 82,739 | 39.9 % |
|     Radnofsky - D | 3,188 | 58.6 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|     Ankrum - D | 417 | 66.4 % | 2,611 | 70.8 % |
|     Foreman - D | 211 | 33.6 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
|     Alvarado - D | 2,092 | 39.8 % | 118,671 | 57.7 % |
|     Grant - D | 3,160 | 60.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 363,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 37,989 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,535 | 1.5 % | 212,960 | 1.7 % |

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|     Kelly - D | 1,310 | 35.3 % | 82,739 | 39.9 % |
|     Radnofsky - D | 2,404 | 64.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 1,500 | 42.8 % | 118,671 | 57.7 % |
|     Grant - D | 2,005 | 57.2 % | 86,996 | 42.3 % |
| State Rep 146 | | | | |
|     Edwards - D | 449 | 34.6 % | 2,680 | 46.5 % |
|     Miles - D | 850 | 65.4 % | 3,089 | 53.5 % |
| | | | | |
| Total Voter Registration (VR) | 353,354 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,188 | 12.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,880 | 1.1 % | 212,960 | 1.7 % |

| District 19 Totals | District 19 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
|     Kelly - D | 1,893 | 41.1 % | 82,739 | 39.9 % |
|     Radnofsky - D | 2,714 | 58.9 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|     Alvarado - D | 1,704 | 36.6 % | 118,671 | 57.7 % |
|     Grant - D | 2,954 | 63.4 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 399,638 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 88,848 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,729 | 1.2 % | 212,960 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291        15330

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Runoff Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 535 | 21.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 1,924 | 78.2 % | 124,697 | 60.1 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 1,645 | 67.5 % | 118,671 | 57.7 % |
| Grant - D | 792 | 32.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 348,346 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 202,645 | 58.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,483 | 0.7 % | 212,960 | 1.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 257 | 7.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,295 | 92.8 % | 124,697 | 60.1 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 72 | 75.8 % | 2,611 | 70.8 % |
| Foreman - D | 23 | 24.2 % | 1,078 | 29.2 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 1,514 | 44.5 % | 118,671 | 57.7 % |
| Grant - D | 1,887 | 55.5 % | 86,996 | 42.3 % |
| **State Rep 47** | | | | |
| Bolton - D | 764 | 69.3 % | 1,657 | 66.7 % |
| Earle - D | 339 | 30.7 % | 826 | 33.3 % |
| | | | | |
| Total Voter Registration (VR) | 430,482 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 65,110 | 15.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,614 | 0.8 % | 212,960 | 1.7 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 206 | 24.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 653 | 76.0 % | 124,697 | 60.1 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 438 | 52.3 % | 118,671 | 57.7 % |
| Grant - D | 399 | 47.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 331,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,097 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 873 | 0.3 % | 212,960 | 1.7 % |

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 6,148 | 47.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 6,832 | 52.6 % | 124,697 | 60.1 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 8,994 | 67.3 % | 118,671 | 57.7 % |
| Grant - D | 4,366 | 32.7 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 343,205 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 187,844 | 54.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,515 | 3.9 % | 212,960 | 1.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 96 | 9.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 930 | 90.6 % | 124,697 | 60.1 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 450 | 44.2 % | 118,671 | 57.7 % |
| Grant - D | 568 | 55.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 374,408 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,776 | 8.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,047 | 0.3 % | 212,960 | 1.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 454 | 12.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 3,261 | 87.8 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15330

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Democratic Runoff Election**

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 281 | 78.1 % | 2,611 | 70.8 % |
| Foreman - D | 79 | 21.9 % | 1,078 | 29.2 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,477 | 41.2 % | 118,671 | 57.7 % |
| Grant - D | 2,111 | 58.8 % | 86,996 | 42.3 % |
| State Rep 47 | | | | |
| Bolton - D | 733 | 65.3 % | 1,657 | 66.7 % |
| Earle - D | 389 | 34.7 % | 826 | 33.3 % |
| | | | | |
| Total Voter Registration (VR) | 389,088 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,542 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 3,774 | 1.0 % | 212,960 | 1.7 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 98 | 12.3 % | 82,739 | 39.9 % |
| Radnofsky - D | 699 | 87.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 474 | 60.8 % | 118,671 | 57.7 % |
| Grant - D | 305 | 39.2 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 310,919 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 35,414 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 793 | 0.3 % | 212,960 | 1.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 9,879 | 47.2 % | 82,739 | 39.9 % |
| Radnofsky - D | 11,030 | 52.8 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 12,698 | 60.5 % | 118,671 | 57.7 % |
| Grant - D | 8,294 | 39.5 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 413,093 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 140,957 | 34.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 21,315 | 5.2 % | 212,960 | 1.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 11,662 | 49.8 % | 82,739 | 39.9 % |
| Radnofsky - D | 11,763 | 50.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 19,255 | 80.9 % | 118,671 | 57.7 % |
| Grant - D | 4,558 | 19.1 % | 86,996 | 42.3 % |
| State Rep 42 | | | | |
| Martinez - D | 6,456 | 42.2 % | 6,456 | 42.2 % |
| Raymond - D | 8,828 | 57.8 % | 8,828 | 57.8 % |
| | | | | |
| Total Voter Registration (VR) | 302,270 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,095 | 62.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 25,640 | 8.5 % | 212,960 | 1.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 521 | 38.0 % | 82,739 | 39.9 % |
| Radnofsky - D | 849 | 62.0 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
| Alvarado - D | 638 | 47.1 % | 118,671 | 57.7 % |
| Grant - D | 716 | 52.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 254,116 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 127,265 | 50.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,371 | 0.5 % | 212,960 | 1.7 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Kelly - D | 1,584 | 27.4 % | 82,739 | 39.9 % |
| Radnofsky - D | 4,201 | 72.6 % | 124,697 | 60.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15330

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Runoff Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 2,107 | 38.1 % | 118,671 | 57.7 % |
|    Grant - D | 3,417 | 61.9 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 342,220 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,379 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,791 | 1.7 % | 212,960 | 1.7 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 263 | 14.6 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,539 | 85.4 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 743 | 42.0 % | 118,671 | 57.7 % |
|    Grant - D | 1,028 | 58.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 339,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,265 | 11.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,805 | 0.5 % | 212,960 | 1.7 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 93 | 5.3 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,674 | 94.7 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 753 | 45.2 % | 118,671 | 57.7 % |
|    Grant - D | 913 | 54.8 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 392,452 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,964 | 7.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,768 | 0.5 % | 212,960 | 1.7 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 210 | 15.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,116 | 84.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 621 | 46.9 % | 118,671 | 57.7 % |
|    Grant - D | 703 | 53.1 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 363,718 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 32,600 | 9.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 1,345 | 0.4 % | 212,960 | 1.7 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 7,670 | 49.9 % | 82,739 | 39.9 % |
|    Radnofsky - D | 7,710 | 50.1 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 11,908 | 77.0 % | 118,671 | 57.7 % |
|    Grant - D | 3,550 | 23.0 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 312,580 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 218,886 | 70.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,570 | 5.0 % | 212,960 | 1.7 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 427 | 18.0 % | 82,739 | 39.9 % |
|    Radnofsky - D | 1,940 | 82.0 % | 124,697 | 60.1 % |
| U.S. Rep 10 | | | | |
|    Ankrum - D | 49 | 57.6 % | 2,611 | 70.8 % |
|    Foreman - D | 36 | 42.4 % | 1,078 | 29.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15330

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Runoff Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|    Alvarado - D | 1,415 | 60.2 % | 118,671 | 57.7 % |
|    Grant - D | 936 | 39.8 % | 86,996 | 42.3 % |
| State Rep 47 | | | | |
|    Bolton - D | 160 | 62.0 % | 1,657 | 66.7 % |
|    Earle - D | 98 | 38.0 % | 826 | 33.3 % |
| | | | | |
| Total Voter Registration (VR) | 323,026 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 146,798 | 45.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,408 | 0.7 % | 212,960 | 1.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|    Kelly - D | 3,385 | 50.8 % | 82,739 | 39.9 % |
|    Radnofsky - D | 3,276 | 49.2 % | 124,697 | 60.1 % |
| Lt. Governor | | | | |
|    Alvarado - D | 1,998 | 30.4 % | 118,671 | 57.7 % |
|    Grant - D | 4,567 | 69.6 % | 86,996 | 42.3 % |
| | | | | |
| Total Voter Registration (VR) | 399,394 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,526 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 6,724 | 1.7 % | 212,960 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15330

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 3,612 | 20.2 % | 93,764 | 18.7 % |
| Kelly - D | 8,161 | 45.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,071 | 34.0 % | 215,747 | 43.1 % |
| **U.S. Rep 1** | | | | |
| Owen - D | 8,806 | 52.5 % | 10,168 | 53.3 % |
| Shaw - D | 7,954 | 47.5 % | 8,897 | 46.7 % |
| **U.S. Rep 5** | | | | |
| Thompson - D | 202 | 100.0 % | 7,516 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 11,157 | 61.7 % | 324,550 | 63.8 % |
| Gammage - D | 5,708 | 31.6 % | 145,287 | 28.5 % |
| Jafer - D | 1,210 | 6.7 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 3,887 | 22.1 % | 207,816 | 41.5 % |
| DeLeon - D | 2,837 | 16.2 % | 112,311 | 22.4 % |
| Grant - D | 10,833 | 61.7 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 12,553 | 75.3 % | 323,283 | 71.1 % |
| Melton - D | 4,123 | 24.7 % | 131,400 | 28.9 % |
| **State Rep 7** | | | | |
| Franklin - D | 1,679 | 100.0 % | 1,679 | 100.0 % |
| **State Rep 11** | | | | |
| Hopson - D | 1,651 | 100.0 % | 3,947 | 100.0 % |
| **State Rep 12** | | | | |
| McReynolds - D | 2,951 | 100.0 % | 8,527 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 402,072 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 15,378 | 3.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 20,170 | 5.0 % | 580,961 | 4.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 156 | 6.6 % | 93,764 | 18.7 % |
| Kelly - D | 784 | 33.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,432 | 60.4 % | 215,747 | 43.1 % |
| **U.S. Rep 2** | | | | |
| Binderim - D | 919 | 100.0 % | 18,490 | 100.0 % |
| **U.S. Rep 7** | | | | |
| Henley - D | 270 | 70.1 % | 3,946 | 67.5 % |
| Murff - D | 115 | 29.9 % | 1,902 | 32.5 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 45 | 32.4 % | 3,700 | 36.8 % |
| Foreman - D | 39 | 28.1 % | 3,605 | 35.8 % |
| Mynatt - D | 39 | 28.1 % | 1,285 | 12.8 % |
| Smith - D | 16 | 11.5 % | 1,474 | 14.6 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 683 | 100.0 % | 9,510 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 1,961 | 79.3 % | 324,550 | 63.8 % |
| Gammage - D | 413 | 16.7 % | 145,287 | 28.5 % |
| Jafer - D | 100 | 4.0 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 837 | 37.3 % | 207,816 | 41.5 % |
| DeLeon - D | 427 | 19.0 % | 112,311 | 22.4 % |
| Grant - D | 979 | 43.6 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 1,591 | 77.3 % | 323,283 | 71.1 % |
| Melton - D | 468 | 22.7 % | 131,400 | 28.9 % |
| **State Sen 7** | | | | |
| Kubosh - D | 765 | 100.0 % | 2,456 | 100.0 % |
| **State Sen 15** | | | | |
| Whitmire - D | 923 | 100.0 % | 4,190 | 100.0 % |
| **State Rep 126** | | | | |
| Khan - D | 315 | 100.0 % | 465 | 100.0 % |
| **State Rep 127** | | | | |
| Trautman - D | 408 | 100.0 % | 617 | 100.0 % |
| **State Rep 134** | | | | |
| Cohen - D | 64 | 100.0 % | 2,193 | 100.0 % |
| **State Rep 136** | | | | |
| Brann - D | 77 | 100.0 % | 605 | 100.0 % |
| **State Rep 138** | | | | |
| McDavid - D | 441 | 100.0 % | 698 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 139 | | | | |
| Turner - D | 1 | 100.0 % | 1,220 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 59 | 100.0 % | 1,012 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 19 | 100.0 % | 1,780 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 162 | 100.0 % | 1,027 | 100.0 % |
| State Rep 150 | | | | |
| Nelson-Turnier - D | 349 | 100.0 % | 419 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 343,513 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 12.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,536 | 0.7 % | 580,961 | 4.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 168 | 8.4 % | 93,764 | 18.7 % |
| Kelly - D | 452 | 22.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,390 | 69.2 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 1,502 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 264 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,289 | 65.0 % | 324,550 | 63.8 % |
| Gammage - D | 527 | 26.6 % | 145,287 | 28.5 % |
| Jafer - D | 167 | 8.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 939 | 49.0 % | 207,816 | 41.5 % |
| DeLeon - D | 186 | 9.7 % | 112,311 | 22.4 % |
| Grant - D | 792 | 41.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,163 | 65.7 % | 323,283 | 71.1 % |
| Melton - D | 606 | 34.3 % | 131,400 | 28.9 % |
| State Rep 70 | | | | |
| Koster - D | 520 | 100.0 % | 523 | 100.0 % |
| State Rep 89 | | | | |
| Harris - D | 256 | 100.0 % | 654 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 335,687 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 17,933 | 5.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,246 | 0.7 % | 580,961 | 4.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 5,296 | 24.0 % | 93,764 | 18.7 % |
| Kelly - D | 9,592 | 43.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 7,133 | 32.4 % | 215,747 | 43.1 % |
| U.S. Rep 1 | | | | |
| Owen - D | 1,362 | 59.1 % | 10,168 | 53.3 % |
| Shaw - D | 943 | 40.9 % | 8,897 | 46.7 % |
| U.S. Rep 4 | | | | |
| Melancon - D | 15,370 | 100.0 % | 15,690 | 100.0 % |
| Governor | | | | |
| Bell - D | 14,706 | 64.9 % | 324,550 | 63.8 % |
| Gammage - D | 6,760 | 29.8 % | 145,287 | 28.5 % |
| Jafer - D | 1,195 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,856 | 22.7 % | 207,816 | 41.5 % |
| DeLeon - D | 3,186 | 14.9 % | 112,311 | 22.4 % |
| Grant - D | 13,318 | 62.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 16,774 | 80.3 % | 323,283 | 71.1 % |
| Melton - D | 4,126 | 19.7 % | 131,400 | 28.9 % |
| State Rep 1 | | | | |
| Frost - D | 7,417 | 100.0 % | 7,417 | 100.0 % |
| State Rep 2 | | | | |
| Cornuaud - D | 1,066 | 100.0 % | 1,621 | 100.0 % |
| State Rep 3 | | | | |
| Homer - D | 9,116 | 100.0 % | 9,116 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15334

District Election Analysis

06/25/11 1:55 PM
Page 3 of 26

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 62 | | | | |
|   Veeck - D | 2,197 | 100.0 % | 2,197 | 100.0 % |
| State Rep 70 | | | | |
|   Koster - D | 3 | 100.0 % | 523 | 100.0 % |
| State Rep 89 | | | | |
|   Harris - D | 342 | 100.0 % | 654 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,458 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 12,007 | 3.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 24,524 | 6.2 % | 580,961 | 4.6 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 1,850 | 20.5 % | 93,764 | 18.7 % |
|   Kelly - D | 3,367 | 37.4 % | 191,240 | 38.2 % |
|   Radnofsky - D | 3,791 | 42.1 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
|   Dodd - D | 171 | 100.0 % | 2,477 | 100.0 % |
| U.S. Rep 5 | | | | |
|   Thompson - D | 6,848 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Bernice Johnson - D | 171 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
|   Pryor - D | 53 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
|   Bell - D | 5,678 | 62.5 % | 324,550 | 63.8 % |
|   Gammage - D | 2,807 | 30.9 % | 145,287 | 28.5 % |
|   Jafer - D | 598 | 6.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 2,546 | 29.3 % | 207,816 | 41.5 % |
|   DeLeon - D | 1,495 | 17.2 % | 112,311 | 22.4 % |
|   Grant - D | 4,636 | 53.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 6,599 | 77.8 % | 323,283 | 71.1 % |
|   Melton - D | 1,880 | 22.2 % | 131,400 | 28.9 % |
| State Rep 2 | | | | |
|   Cornuaud - D | 555 | 100.0 % | 1,621 | 100.0 % |
| State Rep 4 | | | | |
|   Gleason - D | 1,773 | 100.0 % | 1,773 | 100.0 % |
| State Rep 8 | | | | |
|   Davis - D | 2,108 | 100.0 % | 6,283 | 100.0 % |
| State Rep 11 | | | | |
|   Hopson - D | 1,371 | 100.0 % | 3,947 | 100.0 % |
| State Rep 100 | | | | |
|   Hodge - D | 10 | 100.0 % | 2,384 | 100.0 % |
| State Rep 102 | | | | |
|   Miller - D | 30 | 100.0 % | 778 | 100.0 % |
| State Rep 107 | | | | |
|   Smith - D | 424 | 37.1 % | 724 | 38.2 % |
|   Vaught - D | 718 | 62.9 % | 1,169 | 61.8 % |
| State Rep 109 | | | | |
|   Davis - D | 0 | 0.0 % | 575 | 10.4 % |
|   Giddings - D | 0 | 0.0 % | 4,969 | 89.6 % |
| State Rep 110 | | | | |
|   Caraway - D | 35 | 39.3 % | 2,396 | 50.9 % |
|   Jones - D | 54 | 60.7 % | 2,314 | 49.1 % |
| State Rep 113 | | | | |
|   Brandler - D | 1 | 100.0 % | 498 | 100.0 % |
| State Rep 114 | | | | |
|   Shinoda - D | 176 | 100.0 % | 818 | 100.0 % |
| 195th District Judge | | | | |
|   Harris - D | 696 | 34.6 % | 7,951 | 32.3 % |
|   Tinsley - D | 1,314 | 65.4 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
|   Howard - D | 257 | 11.1 % | 3,683 | 12.3 % |
|   Watkins - D | 981 | 42.6 % | 16,579 | 55.5 % |
|   Jarrett - D | 1,067 | 46.3 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 360,299 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 25,243 | 7.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,505 | 2.6 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:35 PM
Page 4 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 1,495 | 21.0 % | 93,764 | 18.7 % |
| Kelly - D | 2,302 | 32.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,328 | 46.7 % | 215,747 | 43.1 % |
| **U.S. Rep 6** | | | | |
| Harris - D | 3,607 | 100.0 % | 8,533 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Page - D | 909 | 100.0 % | 3,089 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 403 | 100.0 % | 17,490 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Pryor - D | 773 | 100.0 % | 3,622 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 4,566 | 65.0 % | 324,550 | 63.8 % |
| Gammage - D | 1,792 | 25.5 % | 145,287 | 28.5 % |
| Jafer - D | 665 | 9.5 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 2,675 | 38.8 % | 207,816 | 41.5 % |
| DeLeon - D | 1,092 | 15.9 % | 112,311 | 22.4 % |
| Grant - D | 3,121 | 45.3 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 4,347 | 67.8 % | 323,283 | 71.1 % |
| Melton - D | 2,069 | 32.2 % | 131,400 | 28.9 % |
| **State Rep 8** | | | | |
| Davis - D | 2,493 | 100.0 % | 6,283 | 100.0 % |
| **State Rep 10** | | | | |
| Horn - D | 843 | 100.0 % | 1,802 | 100.0 % |
| **State Rep 93** | | | | |
| Pierson - D | 211 | 100.0 % | 688 | 100.0 % |
| **State Rep 96** | | | | |
| Youngblood - D | 216 | 100.0 % | 1,069 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 2 | 100.0 % | 2,384 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 372 | 100.0 % | 870 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 599 | 100.0 % | 1,119 | 100.0 % |
| **State Rep 105** | | | | |
| Romano - D | 92 | 100.0 % | 428 | 100.0 % |
| **State Rep 106** | | | | |
| Hubener - D | 1,144 | 100.0 % | 1,144 | 100.0 % |
| **State Rep 109** | | | | |
| Davis - D | 5 | 7.6 % | 575 | 10.4 % |
| Giddings - D | 61 | 92.4 % | 4,969 | 89.6 % |
| **State Rep 111** | | | | |
| Davis - D | 4 | 100.0 % | 4,424 | 100.0 % |
| **195th District Judge** | | | | |
| Harris - D | 823 | 38.1 % | 7,951 | 32.3 % |
| Tinsley - D | 1,336 | 61.9 % | 16,631 | 67.7 % |
| **Dallas Criminal DA** | | | | |
| Howard - D | 334 | 13.3 % | 3,683 | 12.3 % |
| Watkins - D | 1,202 | 47.9 % | 16,579 | 55.5 % |
| Jarrett - D | 975 | 38.8 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 295,685 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 57,468 | 19.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,434 | 2.5 % | 580,961 | 4.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 214 | 5.4 % | 93,764 | 18.7 % |
| Kelly - D | 825 | 20.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,919 | 73.7 % | 215,747 | 43.1 % |
| **U.S. Rep 7** | | | | |
| Henley - D | 2,401 | 68.8 % | 3,946 | 67.5 % |
| Murff - D | 1,091 | 31.2 % | 1,902 | 32.5 % |
| **U.S. Rep 9** | | | | |
| Green - D | 0 | 0.0 % | 10,548 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 103 | 41.5 % | 3,700 | 36.8 % |
| Foreman - D | 78 | 31.5 % | 3,605 | 35.8 % |
| Mynatt - D | 35 | 14.1 % | 1,285 | 12.8 % |
| Smith - D | 32 | 12.9 % | 1,474 | 14.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 1:35 PM
Page 5 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 30 | 100.0 % | 9,510 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 3,350 | 79.7 % | 324,550 | 63.8 % |
| Gammage - D | 727 | 17.3 % | 145,287 | 28.5 % |
| Jafer - D | 126 | 3.0 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 1,256 | 36.5 % | 207,816 | 41.5 % |
| DeLeon - D | 521 | 15.1 % | 112,311 | 22.4 % |
| Grant - D | 1,667 | 48.4 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 2,524 | 81.4 % | 323,283 | 71.1 % |
| Melton - D | 576 | 18.6 % | 131,400 | 28.9 % |
| **State Sen 7** | | | | |
| Kubosh - D | 1,311 | 100.0 % | 2,456 | 100.0 % |
| **State Sen 13** | | | | |
| Ellis - D | 356 | 100.0 % | 16,871 | 100.0 % |
| **State Sen 15** | | | | |
| Whitmire - D | 199 | 100.0 % | 4,190 | 100.0 % |
| **State Rep 133** | | | | |
| Thibaut - D | 279 | 100.0 % | 532 | 100.0 % |
| **State Rep 134** | | | | |
| Cohen - D | 1,113 | 100.0 % | 2,193 | 100.0 % |
| **State Rep 136** | | | | |
| Brann - D | 516 | 100.0 % | 605 | 100.0 % |
| **State Rep 137** | | | | |
| Hochberg - D | 43 | 100.0 % | 377 | 100.0 % |
| **State Rep 138** | | | | |
| McDavid - D | 202 | 100.0 % | 698 | 100.0 % |
| **State Rep 146** | | | | |
| Bennett - D | 262 | 56.2 % | 1,249 | 19.1 % |
| Edwards - D | 60 | 12.9 % | 3,157 | 48.2 % |
| Miles - D | 144 | 30.9 % | 2,150 | 32.8 % |
| **State Rep 148** | | | | |
| Farrar - D | 15 | 100.0 % | 1,027 | 100.0 % |
| **State Rep 149** | | | | |
| Vo - D | 159 | 100.0 % | 591 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 348,886 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 36,005 | 10.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,314 | 1.2 % | 580,961 | 4.6 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 1,706 | 20.0 % | 93,764 | 18.7 % |
| Kelly - D | 3,445 | 40.4 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,368 | 39.5 % | 215,747 | 43.1 % |
| **U.S. Rep 2** | | | | |
| Binderim - D | 30 | 100.0 % | 18,490 | 100.0 % |
| **U.S. Rep 6** | | | | |
| Harris - D | 1,425 | 100.0 % | 8,533 | 100.0 % |
| **U.S. Rep 8** | | | | |
| Wright - D | 4,405 | 100.0 % | 20,044 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 9 | 25.0 % | 3,700 | 36.8 % |
| Foreman - D | 13 | 36.1 % | 3,605 | 35.8 % |
| Mynatt - D | 10 | 27.8 % | 1,285 | 12.8 % |
| Smith - D | 4 | 11.1 % | 1,474 | 14.6 % |
| **U.S. Rep 17** | | | | |
| Edwards - D | 1,704 | 100.0 % | 11,932 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 5,797 | 65.0 % | 324,550 | 63.8 % |
| Gammage - D | 2,759 | 30.9 % | 145,287 | 28.5 % |
| Jafer - D | 364 | 4.1 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 2,613 | 31.7 % | 207,816 | 41.5 % |
| DeLeon - D | 1,125 | 13.7 % | 112,311 | 22.4 % |
| Grant - D | 4,500 | 54.6 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 6,044 | 76.2 % | 323,283 | 71.1 % |
| Melton - D | 1,886 | 23.8 % | 131,400 | 28.9 % |
| **State Sen 5** | | | | |
| Wyman - D | 4,303 | 100.0 % | 12,918 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 8 Totals | District 8 Total | District 8 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 7 | | | | |
| Kubosh - D | 67 | 100.0 % | 2,456 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 925 | 100.0 % | 3,947 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 3,294 | 100.0 % | 8,527 | 100.0 % |
| State Rep 15 | | | | |
| Miller - D | 639 | 100.0 % | 639 | 100.0 % |
| State Rep 16 | | | | |
| Poland - D | 759 | 100.0 % | 759 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 538 | 100.0 % | 4,697 | 100.0 % |
| State Rep 126 | | | | |
| Khan - D | 0 | 0.0 % | 465 | 100.0 % |
| State Rep 150 | | | | |
| Nelson-Turnier - D | 47 | 100.0 % | 419 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 334,587 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 20,563 | 6.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 9,265 | 2.8 % | 580,961 | 4.6 % |

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,465 | 15.4 % | 93,764 | 18.7 % |
| Kelly - D | 5,436 | 57.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,602 | 27.4 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 6 | 75.0 % | 3,946 | 67.5 % |
| Murff - D | 2 | 25.0 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
| Green - D | 8,342 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,535 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 706 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 9,251 | 85.7 % | 324,550 | 63.8 % |
| Gammage - D | 1,026 | 9.5 % | 145,287 | 28.5 % |
| Jafer - D | 519 | 4.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,260 | 35.3 % | 207,816 | 41.5 % |
| DeLeon - D | 2,163 | 23.4 % | 112,311 | 22.4 % |
| Grant - D | 3,823 | 41.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 5,389 | 63.2 % | 323,283 | 71.1 % |
| Melton - D | 3,134 | 36.8 % | 131,400 | 28.9 % |
| State Sen 7 | | | | |
| Kubosh - D | 22 | 100.0 % | 2,456 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 8,899 | 100.0 % | 16,871 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 50 | 52.1 % | 10,369 | 48.8 % |
| Boehm - D | 46 | 47.9 % | 10,896 | 51.2 % |
| State Rep 27 | | | | |
| Brown - D | 1,463 | 44.3 % | 1,831 | 39.6 % |
| Olivo - D | 1,837 | 55.7 % | 2,790 | 60.4 % |
| State Rep 28 | | | | |
| Bottos - D | 158 | 100.0 % | 1,535 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 890 | 100.0 % | 2,210 | 100.0 % |
| State Rep 133 | | | | |
| Thibaut - D | 253 | 100.0 % | 532 | 100.0 % |
| State Rep 136 | | | | |
| Brann - D | 12 | 100.0 % | 605 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 274 | 100.0 % | 377 | 100.0 % |
| State Rep 146 | | | | |
| Bennett - D | 567 | 12.2 % | 1,249 | 19.1 % |
| Edwards - D | 2,526 | 54.2 % | 3,157 | 48.2 % |
| Miles - D | 1,571 | 33.7 % | 2,150 | 32.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15334

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 561 of 1013

District Election Analysis

06/27/11 1:55 PM
Page 7 of 26

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 147 | | | | |
| Armitige - D | 37 | 3.9 % | 316 | 7.4 % |
| Coleman - D | 873 | 93.1 % | 3,810 | 89.2 % |
| Smith - D | 28 | 3.0 % | 145 | 3.4 % |
| State Rep 149 | | | | |
| Vo - D | 432 | 100.0 % | 591 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 279,481 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,548 | 14.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,616 | 4.2 % | 580,961 | 4.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,362 | 11.3 % | 93,764 | 18.7 % |
| Kelly - D | 4,107 | 34.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,557 | 54.5 % | 215,747 | 43.1 % |
| U.S. Rep 7 | | | | |
| Henley - D | 25 | 55.6 % | 3,946 | 67.5 % |
| Murff - D | 20 | 44.4 % | 1,902 | 32.5 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 2,376 | 35.9 % | 3,700 | 36.8 % |
| Foreman - D | 2,422 | 36.6 % | 3,605 | 35.8 % |
| Mynatt - D | 839 | 12.7 % | 1,285 | 12.8 % |
| Smith - D | 978 | 14.8 % | 1,474 | 14.6 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 3,252 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 866 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 320 | 100.0 % | 29,119 | 100.0 % |
| Governor | | | | |
| Bell - D | 7,928 | 63.5 % | 324,550 | 63.8 % |
| Gammage - D | 4,049 | 32.4 % | 145,287 | 28.5 % |
| Jafer - D | 514 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,113 | 36.0 % | 207,816 | 41.5 % |
| DeLeon - D | 1,641 | 14.4 % | 112,311 | 22.4 % |
| Grant - D | 5,666 | 49.6 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 7,736 | 71.9 % | 323,283 | 71.1 % |
| Melton - D | 3,021 | 28.1 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 487 | 100.0 % | 12,918 | 100.0 % |
| State Sen 7 | | | | |
| Kubosh - D | 291 | 100.0 % | 2,456 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 5,244 | 100.0 % | 14,868 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 2,364 | 42.8 % | 10,369 | 48.8 % |
| Boehm - D | 3,153 | 57.2 % | 10,896 | 51.2 % |
| State Rep 17 | | | | |
| Cook - D | 5,087 | 100.0 % | 6,578 | 100.0 % |
| State Rep 28 | | | | |
| Bottos - D | 510 | 100.0 % | 1,535 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 471 | 100.0 % | 2,311 | 100.0 % |
| State Rep 48 | | | | |
| Brown - D | 49 | 2.6 % | 114 | 2.5 % |
| Howard - D | 1,734 | 91.4 % | 4,133 | 92.3 % |
| Rider - D | 114 | 6.0 % | 229 | 5.1 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,946 | 100.0 % | 4,457 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 1,160 | 100.0 % | 2,466 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 1,672 | 100.0 % |
| State Rep 150 | | | | |
| Nelson-Turnier - D | 23 | 100.0 % | 419 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 359,393 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 34,316 | 9.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,621 | 3.8 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 3,075 | 26.4 % | 93,764 | 18.7 % |
|   Kelly - D | 4,158 | 35.7 % | 191,240 | 38.2 % |
|   Radnofsky - D | 4,429 | 38.0 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
|   Waun - D | 389 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Edwards - D | 425 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 19 | | | | |
|   Ricketts - D | 560 | 100.0 % | 9,617 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Harrell - D | 156 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
|   Bell - D | 7,241 | 61.3 % | 324,550 | 63.8 % |
|   Gammage - D | 3,950 | 33.5 % | 145,287 | 28.5 % |
|   Jafer - D | 613 | 5.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 3,572 | 31.0 % | 207,816 | 41.5 % |
|   DeLeon - D | 1,933 | 16.8 % | 112,311 | 22.4 % |
|   Grant - D | 6,018 | 52.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 8,462 | 77.1 % | 323,283 | 71.1 % |
|   Melton - D | 2,512 | 22.9 % | 131,400 | 28.9 % |
| State Rep 59 | | | | |
|   Casbeer - D | 1,713 | 100.0 % | 2,797 | 100.0 % |
| State Rep 60 | | | | |
|   McKelvain - D | 1,721 | 100.0 % | 1,942 | 100.0 % |
| State Rep 85 | | | | |
|   Heflin - D | 162 | 100.0 % | 4,777 | 100.0 % |
| Total Voter Registration (VR) | 397,491 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 73,259 | 18.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,543 | 3.4 % | 580,961 | 4.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
|   Hunter - D | 1,616 | 24.3 % | 93,764 | 18.7 % |
|   Kelly - D | 1,673 | 25.2 % | 191,240 | 38.2 % |
|   Radnofsky - D | 3,358 | 50.5 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
|   Harris - D | 0 | 0.0 % | 8,533 | 100.0 % |
| U.S. Rep 12 | | | | |
|   Morris - D | 2,051 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Page - D | 0 | 0.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
|   Barnwell - D | 3,382 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
|   Bell - D | 4,331 | 63.0 % | 324,550 | 63.8 % |
|   Gammage - D | 1,964 | 28.5 % | 145,287 | 28.5 % |
|   Jafer - D | 585 | 8.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
|   Alvarado - D | 2,220 | 34.2 % | 207,816 | 41.5 % |
|   DeLeon - D | 1,082 | 16.7 % | 112,311 | 22.4 % |
|   Grant - D | 3,180 | 49.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
|   Gilbert - D | 4,221 | 68.0 % | 323,283 | 71.1 % |
|   Melton - D | 1,987 | 32.0 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
|   Fullingim - D | 2,321 | 100.0 % | 3,854 | 100.0 % |
| State Rep 90 | | | | |
|   Burnam - D | 423 | 100.0 % | 1,202 | 100.0 % |
| State Rep 91 | | | | |
|   Sibbet - D | 785 | 100.0 % | 826 | 100.0 % |
| State Rep 95 | | | | |
|   Veasey - D | 3,518 | 100.0 % | 3,665 | 100.0 % |
| State Rep 97 | | | | |
|   Barrett - D | 450 | 100.0 % | 1,488 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15334

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 99 | | | | |
| Ford - D | 935 | 100.0 % | 1,015 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 335,545 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 33,069 | 9.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 7,471 | 2.2 % | 580,961 | 4.6 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 2,561 | 22.8 % | 93,764 | 18.7 % |
| Kelly - D | 4,590 | 40.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 4,063 | 36.2 % | 215,747 | 43.1 % |
| U.S. Rep 12 | | | | |
| Morris - D | 349 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 13 | | | | |
| Waun - D | 8,466 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 225 | 100.0 % | 9,617 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 149 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 7,302 | 64.3 % | 324,550 | 63.8 % |
| Gammage - D | 3,455 | 30.4 % | 145,287 | 28.5 % |
| Jafer - D | 603 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,335 | 30.8 % | 207,816 | 41.5 % |
| DeLeon - D | 1,972 | 18.2 % | 112,311 | 22.4 % |
| Grant - D | 5,536 | 51.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 8,061 | 77.3 % | 323,283 | 71.1 % |
| Melton - D | 2,363 | 22.7 % | 131,400 | 28.9 % |
| State Rep 69 | | | | |
| Farabee - D | 1,963 | 100.0 % | 1,963 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 46 | 100.0 % | 4,777 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,067 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 43,020 | 10.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,475 | 3.1 % | 580,961 | 4.6 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 6,712 | 23.8 % | 93,764 | 18.7 % |
| Kelly - D | 10,504 | 37.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 10,992 | 39.0 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 15,741 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 3,985 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 2,805 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 18,339 | 62.5 % | 324,550 | 63.8 % |
| Gammage - D | 8,806 | 30.0 % | 145,287 | 28.5 % |
| Jafer - D | 2,214 | 7.5 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 9,143 | 33.8 % | 207,816 | 41.5 % |
| DeLeon - D | 6,086 | 22.5 % | 112,311 | 22.4 % |
| Grant - D | 11,812 | 43.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 18,032 | 71.1 % | 323,283 | 71.1 % |
| Melton - D | 7,317 | 28.9 % | 131,400 | 28.9 % |
| State Rep 21 | | | | |
| Ritter - D | 13,929 | 100.0 % | 13,929 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 9,331 | 100.0 % | 9,792 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| State Rep 23 | | | | |
| Eiland - D | 3,108 | 100.0 % | 3,868 | 100.0 % |
| State Rep 29 | | | | |
| Dinovo - D | 53 | 100.0 % | 3,179 | 100.0 % |
| State Rep 129 | | | | |
| Matula - D | 61 | 100.0 % | 825 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 429,994 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,550 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 31,571 | 7.3 % | 580,961 | 4.6 % |

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 5,140 | 16.1 % | 93,764 | 18.7 % |
| Kelly - D | 13,800 | 43.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 13,081 | 40.9 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 16,747 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 13,748 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 605 | 37.6 % | 24,250 | 53.1 % |
| Morales - D | 132 | 8.2 % | 2,942 | 6.4 % |
| Rodriguez - D | 870 | 54.1 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 20,045 | 62.8 % | 324,550 | 63.8 % |
| Gammage - D | 9,284 | 29.1 % | 145,287 | 28.5 % |
| Jafer - D | 2,568 | 8.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 18,228 | 53.7 % | 207,816 | 41.5 % |
| DeLeon - D | 10,657 | 31.4 % | 112,311 | 22.4 % |
| Grant - D | 5,084 | 15.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 19,498 | 68.0 % | 323,283 | 71.1 % |
| Melton - D | 9,156 | 32.0 % | 131,400 | 28.9 % |
| State Sen 25 | | | | |
| Thomas - D | 973 | 100.0 % | 10,381 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 2,448 | 100.0 % | 13,142 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 1,753 | 100.0 % | 10,397 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 3,961 | 100.0 % | 7,466 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 2,669 | 100.0 % | 7,555 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 7,384 | 100.0 % | 8,253 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 6,804 | 100.0 % | 7,554 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 3,221 | 66.4 % | 9,591 | 61.6 % |
| Valdez - D | 1,631 | 33.6 % | 5,982 | 38.4 % |
| | | | | |
| Total Voter Registration (VR) | 278,064 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,111 | 68.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 35,486 | 12.8 % | 580,961 | 4.6 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 3,350 | 11.9 % | 93,764 | 18.7 % |
| Kelly - D | 8,508 | 30.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 16,304 | 57.9 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
| Reyes - D | 25,778 | 100.0 % | 28,887 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 305 | 100.0 % | 30,098 | 100.0 % |
| Governor | | | | |
| Bell - D | 12,890 | 46.6 % | 324,550 | 63.8 % |
| Gammage - D | 11,343 | 41.0 % | 145,287 | 28.5 % |
| Jafer - D | 3,429 | 12.4 % | 39,103 | 7.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 16 Totals | District 16 Total | District 16 Percent | State Total | State Percent |
|---|---|---|---|---|
| Lt. Governor | | | | |
| Alvarado - D | 16,223 | 56.8 % | 207,816 | 41.5 % |
| DeLeon - D | 7,494 | 26.2 % | 112,311 | 22.4 % |
| Grant - D | 4,849 | 17.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 17,478 | 69.7 % | 323,283 | 71.1 % |
| Melton - D | 7,582 | 30.3 % | 131,400 | 28.9 % |
| State Sen 29 | | | | |
| Shapleigh - D | 25,306 | 100.0 % | 26,859 | 100.0 % |
| State Rep 75 | | | | |
| Gandara - D | 1,357 | 32.9 % | 2,215 | 28.1 % |
| Olague - D | 625 | 15.2 % | 1,286 | 16.3 % |
| Quintanilla - D | 2,137 | 51.9 % | 4,368 | 55.5 % |
| State Rep 76 | | | | |
| Chavez - D | 6,143 | 70.3 % | 6,806 | 70.1 % |
| Reyes - D | 2,595 | 29.7 % | 2,902 | 29.9 % |
| State Rep 77 | | | | |
| Moreno - D | 5,441 | 100.0 % | 5,441 | 100.0 % |
| State Rep 78 | | | | |
| Schydlower - D | 4,449 | 100.0 % | 4,449 | 100.0 % |
| State Rep 79 | | | | |
| Kelly - D | 837 | 15.3 % | 837 | 15.3 % |
| Pickett - D | 4,626 | 84.7 % | 4,626 | 84.7 % |
| | | | | |
| Total Voter Registration (VR) | 331,003 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 214,093 | 64.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 30,686 | 9.3 % | 580,961 | 4.6 % |

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 2,329 | 20.0 % | 93,764 | 18.7 % |
| Kelly - D | 4,284 | 36.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 5,055 | 43.3 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 1,163 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 605 | 31.9 % | 3,700 | 36.8 % |
| Foreman - D | 745 | 39.3 % | 3,605 | 35.8 % |
| Mynatt - D | 268 | 14.1 % | 1,285 | 12.8 % |
| Smith - D | 277 | 14.6 % | 1,474 | 14.6 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 7,056 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 0 | 0.0 % | 11,255 | 100.0 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 1,886 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 7,241 | 60.0 % | 324,550 | 63.8 % |
| Gammage - D | 4,062 | 33.7 % | 145,287 | 28.5 % |
| Jafer - D | 763 | 6.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,729 | 32.3 % | 207,816 | 41.5 % |
| DeLeon - D | 1,979 | 17.1 % | 112,311 | 22.4 % |
| Grant - D | 5,832 | 50.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 8,449 | 76.2 % | 323,283 | 71.1 % |
| Melton - D | 2,633 | 23.8 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 5,893 | 100.0 % | 12,918 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 1,501 | 100.0 % | 14,868 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 14 | 48.3 % | 10,369 | 48.8 % |
| Boehm - D | 15 | 51.7 % | 10,896 | 51.2 % |
| State Rep 8 | | | | |
| Davis - D | 1,682 | 100.0 % | 6,283 | 100.0 % |
| State Rep 17 | | | | |
| Cook - D | 802 | 100.0 % | 6,578 | 100.0 % |
| State Rep 20 | | | | |
| Stauber - D | 744 | 100.0 % | 1,871 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 132 | 100.0 % | 2,311 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 48 | | | | |
| Brown - D | 1 | 1.5 % | 114 | 2.5 % |
| Howard - D | 62 | 92.5 % | 4,133 | 92.3 % |
| Rider - D | 4 | 6.0 % | 229 | 5.1 % |
| State Rep 50 | | | | |
| Strama - D | 1,306 | 100.0 % | 2,466 | 100.0 % |
| State Rep 57 | | | | |
| Dunnam - D | 4,159 | 100.0 % | 4,697 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 363,795 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 37,989 | 10.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 13,681 | 3.8 % | 580,961 | 4.6 % |

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,281 | 12.6 % | 93,764 | 18.7 % |
| Kelly - D | 4,836 | 47.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 4,072 | 40.0 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 8 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 7 | | | | |
| Henley - D | 1,244 | 64.9 % | 3,946 | 67.5 % |
| Murff - D | 674 | 35.1 % | 1,902 | 32.5 % |
| U.S. Rep 9 | | | | |
| Green - D | 2,141 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 6,953 | 100.0 % | 9,510 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 38 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 9,466 | 83.1 % | 324,550 | 63.8 % |
| Gammage - D | 1,507 | 13.2 % | 145,287 | 28.5 % |
| Jafer - D | 412 | 3.6 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,116 | 32.3 % | 207,816 | 41.5 % |
| DeLeon - D | 2,072 | 21.5 % | 112,311 | 22.4 % |
| Grant - D | 4,456 | 46.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 5,838 | 66.1 % | 323,283 | 71.1 % |
| Melton - D | 3,000 | 33.9 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 7,578 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 2,124 | 100.0 % | 4,190 | 100.0 % |
| State Rep 126 | | | | |
| Khan - D | 150 | 100.0 % | 465 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 1,320 | 100.0 % | 2,210 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 1,016 | 100.0 % | 2,193 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 60 | 100.0 % | 377 | 100.0 % |
| State Rep 138 | | | | |
| McDavid - D | 55 | 100.0 % | 698 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 1,178 | 100.0 % | 1,220 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 0 | 0.0 % | 906 | 70.0 % |
| Reyes - D | 0 | 0.0 % | 389 | 30.0 % |
| State Rep 141 | | | | |
| Thompson - D | 855 | 100.0 % | 1,012 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 1,302 | 100.0 % | 1,780 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 882 | 100.0 % |
| State Rep 146 | | | | |
| Bennett - D | 420 | 29.5 % | 1,249 | 19.1 % |
| Edwards - D | 571 | 40.0 % | 3,157 | 48.2 % |
| Miles - D | 435 | 30.5 % | 2,150 | 32.8 % |
| State Rep 147 | | | | |
| Armitige - D | 236 | 8.2 % | 316 | 7.4 % |
| Coleman - D | 2,547 | 88.7 % | 3,810 | 89.2 % |
| Smith - D | 88 | 3.1 % | 145 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 1:35 PM
Page 13 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 148 | | | | |
| Farrar - D | 486 | 100.0 % | 1,027 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 353,354 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 44,188 | 12.5 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 12,028 | 3.4 % | 580,961 | 4.6 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 3,380 | 24.6 % | 93,764 | 18.7 % |
| Kelly - D | 4,985 | 36.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 5,397 | 39.2 % | 215,747 | 43.1 % |
| U.S. Rep 13 | | | | |
| Waun - D | 1,878 | 100.0 % | 10,733 | 100.0 % |
| U.S. Rep 19 | | | | |
| Ricketts - D | 8,832 | 100.0 % | 9,617 | 100.0 % |
| Governor | | | | |
| Bell - D | 8,765 | 64.3 % | 324,550 | 63.8 % |
| Gammage - D | 4,140 | 30.4 % | 145,287 | 28.5 % |
| Jafer - D | 728 | 5.3 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 3,774 | 27.9 % | 207,816 | 41.5 % |
| DeLeon - D | 2,413 | 17.9 % | 112,311 | 22.4 % |
| Grant - D | 7,330 | 54.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 9,940 | 76.9 % | 323,283 | 71.1 % |
| Melton - D | 2,992 | 23.1 % | 131,400 | 28.9 % |
| State Rep 60 | | | | |
| McKelvain - D | 221 | 100.0 % | 1,942 | 100.0 % |
| State Rep 71 | | | | |
| Hailey - D | 2,120 | 100.0 % | 2,120 | 100.0 % |
| State Rep 83 | | | | |
| Miller - D | 1,777 | 100.0 % | 1,777 | 100.0 % |
| State Rep 84 | | | | |
| Mayfield - D | 1,505 | 100.0 % | 1,505 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 4,520 | 100.0 % | 4,777 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 399,638 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 88,848 | 22.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,251 | 3.8 % | 580,961 | 4.6 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 3,177 | 21.1 % | 93,764 | 18.7 % |
| Kelly - D | 4,165 | 27.7 % | 191,240 | 38.2 % |
| Radnofsky - D | 7,710 | 51.2 % | 215,747 | 43.1 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 11,188 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 59 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 1,163 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 821 | 18.7 % | 24,250 | 53.1 % |
| Morales - D | 216 | 4.9 % | 2,942 | 6.4 % |
| Rodriguez - D | 3,365 | 76.4 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 9,403 | 62.5 % | 324,550 | 63.8 % |
| Gammage - D | 3,832 | 25.5 % | 145,287 | 28.5 % |
| Jafer - D | 1,811 | 12.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 8,932 | 56.2 % | 207,816 | 41.5 % |
| DeLeon - D | 4,351 | 27.4 % | 112,311 | 22.4 % |
| Grant - D | 2,610 | 16.4 % | 180,750 | 36.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/22/11 1:35 PM
Page 14 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Gilbert - D | 8,718 | 63.8 % | 323,283 | 71.1 % |
| Melton - D | 4,953 | 36.2 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,455 | 31.0 % | 18,302 | 43.1 % |
| Uresti - D | 3,232 | 69.0 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 82 | 100.0 % | 10,381 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 2,689 | 100.0 % | 3,258 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 1,142 | 100.0 % | 3,077 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 2,012 | 60.3 % | 3,235 | 56.7 % |
| Mandujano - D | 286 | 8.6 % | 502 | 8.8 % |
| Molina - D | 752 | 22.5 % | 1,223 | 21.4 % |
| Ricketts - D | 285 | 8.5 % | 743 | 13.0 % |
| State Rep 119 | | | | |
| Puente - D | 654 | 100.0 % | 4,239 | 100.0 % |
| State Rep 122 | | | | |
| Stallings - D | 90 | 100.0 % | 1,721 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 1,433 | 100.0 % | 3,187 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 2,491 | 100.0 % | 2,706 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 3,240 | 100.0 % | 3,257 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 7,850 | 46.4 % | 16,007 | 43.5 % |
| Sakai - D | 9,052 | 53.6 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 348,346 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 202,645 | 58.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 17,526 | 5.0 % | 580,961 | 4.6 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,029 | 11.1 % | 93,764 | 18.7 % |
| Kelly - D | 1,566 | 16.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,704 | 72.1 % | 215,747 | 43.1 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 81 | 45.3 % | 3,700 | 36.8 % |
| Foreman - D | 54 | 30.2 % | 3,605 | 35.8 % |
| Mynatt - D | 15 | 8.4 % | 1,285 | 12.8 % |
| Smith - D | 29 | 16.2 % | 1,474 | 14.6 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 145 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 5,490 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 1,436 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 645 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 124 | 30.2 % | 24,250 | 53.1 % |
| Morales - D | 50 | 12.2 % | 2,942 | 6.4 % |
| Rodriguez - D | 236 | 57.6 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 5,737 | 59.6 % | 324,550 | 63.8 % |
| Gammage - D | 3,423 | 35.5 % | 145,287 | 28.5 % |
| Jafer - D | 472 | 4.9 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,034 | 45.3 % | 207,816 | 41.5 % |
| DeLeon - D | 1,230 | 13.8 % | 112,311 | 22.4 % |
| Grant - D | 3,643 | 40.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 5,368 | 67.7 % | 323,283 | 71.1 % |
| Melton - D | 2,558 | 32.3 % | 131,400 | 28.9 % |
| State Sen 14 | | | | |
| Watson - D | 1,697 | 100.0 % | 14,868 | 100.0 % |
| State Sen 19 | | | | |
| Madla - D | 100 | 35.0 % | 18,302 | 43.1 % |
| Uresti - D | 186 | 65.0 % | 24,159 | 56.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:55 PM
Page 15 of 26

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 25 | | | | |
| Thomas - D | 5,461 | 100.0 % | 10,381 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 802 | 100.0 % | 3,895 | 100.0 % |
| State Rep 47 | | | | |
| Beverly - D | 163 | 10.4 % | 334 | 9.2 % |
| Bolton - D | 691 | 43.9 % | 1,569 | 43.1 % |
| Earle - D | 625 | 39.7 % | 1,527 | 42.0 % |
| LeMoine - D | 95 | 6.0 % | 210 | 5.8 % |
| State Rep 48 | | | | |
| Brown - D | 6 | 3.2 % | 114 | 2.5 % |
| Howard - D | 172 | 92.0 % | 4,133 | 92.3 % |
| Rider - D | 9 | 4.8 % | 229 | 5.1 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,821 | 100.0 % | 4,457 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 490 | 100.0 % | 1,672 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 64 | 100.0 % | 3,258 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 121 | 100.0 % | 3,710 | 100.0 % |
| State Rep 122 | | | | |
| Stallings - D | 1,050 | 100.0 % | 1,721 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 291 | 100.0 % | 3,187 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 848 | 26.3 % | 16,007 | 43.5 % |
| Sakai - D | 2,378 | 73.7 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 430,482 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 65,110 | 15.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 10,264 | 2.4 % | 580,961 | 4.6 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 394 | 9.3 % | 93,764 | 18.7 % |
| Kelly - D | 1,949 | 45.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,904 | 44.8 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 446 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 3,556 | 100.0 % | 7,987 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,312 | 74.1 % | 324,550 | 63.8 % |
| Gammage - D | 931 | 20.8 % | 145,287 | 28.5 % |
| Jafer - D | 228 | 5.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,861 | 44.4 % | 207,816 | 41.5 % |
| DeLeon - D | 739 | 17.6 % | 112,311 | 22.4 % |
| Grant - D | 1,595 | 38.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,584 | 66.3 % | 323,283 | 71.1 % |
| Melton - D | 1,313 | 33.7 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 16,871 | 100.0 % |
| State Sen 18 | | | | |
| Baldwin - D | 708 | 52.1 % | 10,369 | 48.8 % |
| Boehm - D | 652 | 47.9 % | 10,896 | 51.2 % |
| State Rep 27 | | | | |
| Brown - D | 368 | 27.9 % | 1,831 | 39.6 % |
| Olivo - D | 953 | 72.1 % | 2,790 | 60.4 % |
| State Rep 28 | | | | |
| Bottos - D | 336 | 100.0 % | 1,535 | 100.0 % |
| State Rep 29 | | | | |
| Dinovo - D | 753 | 100.0 % | 3,179 | 100.0 % |
| State Rep 129 | | | | |
| Matula - D | 612 | 100.0 % | 825 | 100.0 % |
| State Rep 144 | | | | |
| Sexton - D | 123 | 100.0 % | 694 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 331,508 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,097 | 13.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,625 | 1.4 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 6,384 | 19.7 % | 93,764 | 18.7 % |
| Kelly - D | 13,141 | 40.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 12,894 | 39.8 % | 215,747 | 43.1 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 0 | 0.0 % | 0 | 0.0 % |
| Reyes - D | 3,109 | 100.0 % | 28,887 | 100.0 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 839 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 14,419 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 3,881 | 44.1 % | 24,250 | 53.1 % |
| Morales - D | 808 | 9.2 % | 2,942 | 6.4 % |
| Rodriguez - D | 4,108 | 46.7 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 19,219 | 59.6 % | 324,550 | 63.8 % |
| Gammage - D | 9,218 | 28.6 % | 145,287 | 28.5 % |
| Jafer - D | 3,804 | 11.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 16,818 | 48.8 % | 207,816 | 41.5 % |
| DeLeon - D | 9,553 | 27.7 % | 112,311 | 22.4 % |
| Grant - D | 8,111 | 23.5 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 20,117 | 69.5 % | 323,283 | 71.1 % |
| Melton - D | 8,823 | 30.5 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 13,323 | 47.8 % | 18,302 | 43.1 % |
| Uresti - D | 14,575 | 52.2 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 490 | 100.0 % | 10,381 | 100.0 % |
| State Sen 29 | | | | |
| Shapleigh - D | 1,553 | 100.0 % | 26,859 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 1,437 | 100.0 % | 10,397 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 12,220 | 100.0 % | 12,220 | 100.0 % |
| State Rep 75 | | | | |
| Gandara - D | 858 | 22.9 % | 2,215 | 28.1 % |
| Olague - D | 661 | 17.6 % | 1,286 | 16.3 % |
| Quintanilla - D | 2,231 | 59.5 % | 4,368 | 55.5 % |
| State Rep 76 | | | | |
| Chavez - D | 663 | 68.4 % | 6,806 | 70.1 % |
| Reyes - D | 307 | 31.6 % | 2,902 | 29.9 % |
| State Rep 80 | | | | |
| King - D | 9,593 | 100.0 % | 11,307 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 49 | 100.0 % | 4,777 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 1,935 | 100.0 % | 3,077 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 459 | 48.5 % | 3,235 | 56.7 % |
| Mandujano - D | 137 | 14.5 % | 502 | 8.8 % |
| Molina - D | 191 | 20.2 % | 1,223 | 21.4 % |
| Ricketts - D | 159 | 16.8 % | 743 | 13.0 % |
| State Rep 119 | | | | |
| Puente - D | 52 | 100.0 % | 4,239 | 100.0 % |
| State Rep 122 | | | | |
| Stallings - D | 581 | 100.0 % | 1,721 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 215 | 100.0 % | 2,706 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,955 | 45.2 % | 16,007 | 43.5 % |
| Sakai - D | 2,375 | 54.8 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 343,205 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 187,844 | 54.7 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 46,182 | 13.5 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Democratic Primary Election**

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 409 | 14.5 % | 93,764 | 18.7 % |
| Kelly - D | 438 | 15.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,977 | 70.0 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 10 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 1,505 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 211 | 100.0 % | 5,157 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 0 | 0.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 577 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 1,879 | 65.6 % | 324,550 | 63.8 % |
| Gammage - D | 802 | 28.0 % | 145,287 | 28.5 % |
| Jafer - D | 182 | 6.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,217 | 45.5 % | 207,816 | 41.5 % |
| DeLeon - D | 297 | 11.1 % | 112,311 | 22.4 % |
| Grant - D | 1,160 | 43.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 1,897 | 75.4 % | 323,283 | 71.1 % |
| Melton - D | 619 | 24.6 % | 131,400 | 28.9 % |
| State Sen 12 | | | | |
| Fullingim - D | 739 | 100.0 % | 3,854 | 100.0 % |
| State Rep 91 | | | | |
| Sibbet - D | 36 | 100.0 % | 826 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 67 | 100.0 % | 870 | 100.0 % |
| State Rep 105 | | | | |
| Romano - D | 336 | 100.0 % | 428 | 100.0 % |
| State Rep 114 | | | | |
| Shinoda - D | 179 | 100.0 % | 818 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 429 | 37.2 % | 7,951 | 32.3 % |
| Tinsley - D | 725 | 62.8 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 133 | 9.8 % | 3,683 | 12.3 % |
| Watkins - D | 551 | 40.5 % | 16,579 | 55.5 % |
| Jarrett - D | 675 | 49.7 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 374,408 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,776 | 8.2 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,947 | 0.8 % | 580,961 | 4.6 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 1,410 | 13.4 % | 93,764 | 18.7 % |
| Kelly - D | 2,681 | 25.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,438 | 61.1 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 12 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 407 | 55.2 % | 3,700 | 36.8 % |
| Foreman - D | 170 | 23.1 % | 3,605 | 35.8 % |
| Mynatt - D | 54 | 7.3 % | 1,285 | 12.8 % |
| Smith - D | 106 | 14.4 % | 1,474 | 14.6 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 2,747 | 100.0 % | 11,932 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 3,191 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,671 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 961 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 6,473 | 58.5 % | 324,550 | 63.8 % |
| Gammage - D | 4,172 | 37.7 % | 145,287 | 28.5 % |
| Jafer - D | 428 | 3.9 % | 39,103 | 7.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Lt. Governor** | | | | |
| Alvarado - D | 3,798 | 37.3 % | 207,816 | 41.5 % |
| DeLeon - D | 1,288 | 12.7 % | 112,311 | 22.4 % |
| Grant - D | 5,086 | 50.0 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 6,807 | 71.8 % | 323,283 | 71.1 % |
| Melton - D | 2,672 | 28.2 % | 131,400 | 28.9 % |
| **State Sen 14** | | | | |
| Watson - D | 4,459 | 100.0 % | 14,868 | 100.0 % |
| **State Sen 25** | | | | |
| Thomas - D | 1,342 | 100.0 % | 10,381 | 100.0 % |
| **State Rep 10** | | | | |
| Horn - D | 959 | 100.0 % | 1,802 | 100.0 % |
| **State Rep 45** | | | | |
| Rose - D | 599 | 100.0 % | 3,895 | 100.0 % |
| **State Rep 46** | | | | |
| **State Rep 47** | | | | |
| Dukes - D | 1,300 | 100.0 % | 2,311 | 100.0 % |
| **State Rep 47** | | | | |
| Beverly - D | 133 | 8.2 % | 334 | 9.2 % |
| Bolton - D | 700 | 43.0 % | 1,569 | 43.1 % |
| Earle - D | 700 | 43.0 % | 1,527 | 42.0 % |
| LeMoine - D | 95 | 5.8 % | 210 | 5.8 % |
| **State Rep 48** | | | | |
| Brown - D | 56 | 2.4 % | 114 | 2.5 % |
| Howard - D | 2,133 | 93.3 % | 4,133 | 92.3 % |
| Rider - D | 97 | 4.2 % | 229 | 5.1 % |
| **State Rep 49** | | | | |
| Naishtat - D | 557 | 100.0 % | 4,457 | 100.0 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 0 | 0.0 % | 1,672 | 100.0 % |
| **State Rep 54** | | | | |
| Lindsay - D | 475 | 45.8 % | 1,031 | 53.3 % |
| Martin - D | 563 | 54.2 % | 903 | 46.7 % |
| **State Rep 58** | | | | |
| Kauffman - D | 1,253 | 100.0 % | 1,253 | 100.0 % |
| **State Rep 59** | | | | |
| Casbeer - D | 1,084 | 100.0 % | 2,797 | 100.0 % |
| **State Rep 96** | | | | |
| Youngblood - D | 12 | 100.0 % | 1,069 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 389,088 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 30,542 | 7.8 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 11,873 | 3.1 % | 580,961 | 4.6 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 384 | 16.1 % | 93,764 | 18.7 % |
| Kelly - D | 562 | 23.5 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,445 | 60.4 % | 215,747 | 43.1 % |
| **U.S. Rep 12** | | | | |
| Morris - D | 681 | 100.0 % | 4,846 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Page - D | 31 | 100.0 % | 3,089 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Barnwell - D | 1,355 | 100.0 % | 5,157 | 100.0 % |
| **Governor** | | | | |
| Bell - D | 1,597 | 65.0 % | 324,550 | 63.8 % |
| Gammage - D | 689 | 28.1 % | 145,287 | 28.5 % |
| Jafer - D | 170 | 6.9 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 1,076 | 46.1 % | 207,816 | 41.5 % |
| DeLeon - D | 375 | 16.1 % | 112,311 | 22.4 % |
| Grant - D | 883 | 37.8 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 1,577 | 72.0 % | 323,283 | 71.1 % |
| Melton - D | 614 | 28.0 % | 131,400 | 28.9 % |
| **State Sen 12** | | | | |
| Fullingim - D | 577 | 100.0 % | 3,854 | 100.0 % |
| **State Rep 64** | | | | |
| McLeod - D | 664 | 100.0 % | 664 | 100.0 % |
| **State Rep 90** | | | | |
| Burnam - D | 746 | 100.0 % | 1,202 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 95 | | | | |
| Veasey - D | 83 | 100.0 % | 3,665 | 100.0 % |
| State Rep 97 | | | | |
| Barrett - D | 18 | 100.0 % | 1,488 | 100.0 % |
| State Rep 99 | | | | |
| Ford - D | 33 | 100.0 % | 1,015 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 1 | 50.0 % | 7,951 | 32.3 % |
| Tinsley - D | 1 | 50.0 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 0 | 0.0 % | 3,683 | 12.3 % |
| Watkins - D | 0 | 0.0 % | 16,579 | 55.5 % |
| Jarrett - D | 1 | 100.0 % | 9,600 | 32.1 % |
| Total Voter Registration (VR) | 310,919 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 35,414 | 11.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 2,575 | 0.8 % | 580,961 | 4.6 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 3,679 | 12.3 % | 93,764 | 18.7 % |
| Kelly - D | 15,874 | 53.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 10,254 | 34.4 % | 215,747 | 43.1 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 7,907 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 2,937 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 1,342 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 15,336 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 20,312 | 68.9 % | 324,550 | 63.8 % |
| Gammage - D | 7,446 | 25.3 % | 145,287 | 28.5 % |
| Jafer - D | 1,707 | 5.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 14,398 | 47.9 % | 207,816 | 41.5 % |
| DeLeon - D | 5,367 | 17.9 % | 112,311 | 22.4 % |
| Grant - D | 10,290 | 34.2 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 17,188 | 65.5 % | 323,283 | 71.1 % |
| Melton - D | 9,066 | 34.5 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 6,344 | 50.8 % | 10,369 | 48.8 % |
| Boehm - D | 6,134 | 49.2 % | 10,896 | 51.2 % |
| State Rep 17 | | | | |
| Cook - D | 689 | 100.0 % | 6,578 | 100.0 % |
| State Rep 28 | | | | |
| Bottos - D | 531 | 100.0 % | 1,535 | 100.0 % |
| State Rep 29 | | | | |
| Dinovo - D | 2,373 | 100.0 % | 3,179 | 100.0 % |
| State Rep 32 | | | | |
| Garcia - D | 4,001 | 100.0 % | 5,315 | 100.0 % |
| State Rep 33 | | | | |
| Luna - D | 6,602 | 100.0 % | 6,602 | 100.0 % |
| State Rep 34 | | | | |
| Herrero - D | 6,372 | 100.0 % | 6,372 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 866 | 100.0 % | 3,895 | 100.0 % |
| Total Voter Registration (VR) | 413,093 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 140,957 | 34.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 32,232 | 7.8 % | 580,961 | 4.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 9,243 | 21.8 % | 93,764 | 18.7 % |
| Kelly - D | 16,374 | 38.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 16,816 | 39.6 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 41 | 100.0 % | 39,085 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

**CONGRESSIONAL DISTRICTS - PLANC185**
**2006 Democratic Primary Election**

| District 28 Totals | District 28 Total | District 28 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 286 | 100.0 % | 16,380 | 100.0 % |
| U.S. Rep 21 | | | | |
| Courage - D | 858 | 100.0 % | 11,255 | 100.0 % |
| U.S. Rep 23 | | | | |
| Bolanos - D | 12,775 | 100.0 % | 30,098 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 8,506 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 17,198 | 73.7 % | 24,250 | 53.1 % |
| Morales - D | 1,268 | 5.4 % | 2,942 | 6.4 % |
| Rodriguez - D | 4,854 | 20.8 % | 18,483 | 40.5 % |
| Governor | | | | |
| Bell - D | 25,434 | 60.8 % | 324,550 | 63.8 % |
| Gammage - D | 12,716 | 30.4 % | 145,287 | 28.5 % |
| Jafer - D | 3,657 | 8.7 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 22,600 | 51.7 % | 207,816 | 41.5 % |
| DeLeon - D | 13,926 | 31.9 % | 112,311 | 22.4 % |
| Grant - D | 7,153 | 16.4 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 28,099 | 72.5 % | 323,283 | 71.1 % |
| Melton - D | 10,671 | 27.5 % | 131,400 | 28.9 % |
| State Sen 19 | | | | |
| Madla - D | 1,369 | 35.7 % | 18,302 | 43.1 % |
| Uresti - D | 2,467 | 64.3 % | 24,159 | 56.9 % |
| State Sen 25 | | | | |
| Thomas - D | 55 | 100.0 % | 10,381 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 10,694 | 100.0 % | 13,142 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 446 | 100.0 % | 10,397 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 3,504 | 100.0 % | 7,466 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 869 | 100.0 % | 8,253 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 750 | 100.0 % | 7,554 | 100.0 % |
| State Rep 42 | | | | |
| Martinez - D | 7,650 | 32.3 % | 7,650 | 32.3 % |
| Mora - D | 3,048 | 12.9 % | 3,048 | 12.9 % |
| Ochoa - D | 1,184 | 5.0 % | 1,184 | 5.0 % |
| Raymond - D | 11,806 | 49.8 % | 11,806 | 49.8 % |
| State Rep 80 | | | | |
| King - D | 1,714 | 100.0 % | 11,307 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 220 | 37.0 % | 3,235 | 56.7 % |
| Mandujano - D | 39 | 6.6 % | 502 | 8.8 % |
| Molina - D | 107 | 18.0 % | 1,223 | 21.4 % |
| Ricketts - D | 228 | 38.4 % | 743 | 13.0 % |
| State Rep 119 | | | | |
| Puente - D | 464 | 100.0 % | 4,239 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 1,285 | 100.0 % | 3,710 | 100.0 % |
| 225th District Judge | | | | |
| Lopez - D | 1,067 | 39.4 % | 16,007 | 43.5 % |
| Sakai - D | 1,640 | 60.6 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 302,270 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 190,095 | 62.9 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 53,673 | 17.8 % | 580,961 | 4.6 % |

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 374 | 8.7 % | 93,764 | 18.7 % |
| Kelly - D | 2,273 | 52.8 % | 191,240 | 38.2 % |
| Radnofsky - D | 1,655 | 38.5 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 3 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 65 | 100.0 % | 10,548 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 309 | 100.0 % | 9,510 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 22 | | | | |
| Lampson - D | 287 | 100.0 % | 7,987 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 3,928 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,741 | 79.6 % | 324,550 | 63.8 % |
| Gammage - D | 795 | 16.9 % | 145,287 | 28.5 % |
| Jafer - D | 162 | 3.4 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,641 | 37.4 % | 207,816 | 41.5 % |
| DeLeon - D | 1,299 | 29.6 % | 112,311 | 22.4 % |
| Grant - D | 1,449 | 33.0 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,029 | 76.2 % | 323,283 | 71.1 % |
| Melton - D | 944 | 23.8 % | 131,400 | 28.9 % |
| State Sen 13 | | | | |
| Ellis - D | 38 | 100.0 % | 16,871 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 532 | 100.0 % | 4,190 | 100.0 % |
| State Rep 127 | | | | |
| Trautman - D | 56 | 100.0 % | 617 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 41 | 100.0 % | 1,220 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 906 | 70.0 % | 906 | 70.0 % |
| Reyes - D | 389 | 30.0 % | 389 | 30.0 % |
| State Rep 141 | | | | |
| Thompson - D | 98 | 100.0 % | 1,012 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 450 | 100.0 % | 1,780 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 823 | 100.0 % | 882 | 100.0 % |
| State Rep 144 | | | | |
| Sexton - D | 140 | 100.0 % | 694 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 784 | 100.0 % | 784 | 100.0 % |
| State Rep 147 | | | | |
| Armitige - D | 43 | 9.3 % | 316 | 7.4 % |
| Coleman - D | 390 | 84.4 % | 3,810 | 89.2 % |
| Smith - D | 29 | 6.3 % | 145 | 3.4 % |
| State Rep 148 | | | | |
| Farrar - D | 364 | 100.0 % | 1,027 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 254,116 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 127,265 | 50.1 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,183 | 2.0 % | 580,961 | 4.6 % |

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 5,688 | 37.1 % | 93,764 | 18.7 % |
| Kelly - D | 3,377 | 22.0 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,274 | 40.9 % | 215,747 | 43.1 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 48 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 644 | 100.0 % | 3,089 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 16,211 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 550 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 10,276 | 62.8 % | 324,550 | 63.8 % |
| Gammage - D | 3,333 | 20.4 % | 145,287 | 28.5 % |
| Jafer - D | 2,749 | 16.8 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 4,923 | 32.5 % | 207,816 | 41.5 % |
| DeLeon - D | 2,708 | 17.9 % | 112,311 | 22.4 % |
| Grant - D | 7,530 | 49.7 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 8,171 | 59.4 % | 323,283 | 71.1 % |
| Melton - D | 5,592 | 40.6 % | 131,400 | 28.9 % |
| State Rep 100 | | | | |
| Hodge - D | 2,361 | 100.0 % | 2,384 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15334

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| State Rep 103 | | | | |
| Anchia - D | 367 | 100.0 % | 870 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 520 | 100.0 % | 1,119 | 100.0 % |
| State Rep 107 | | | | |
| Smith - D | 122 | 56.0 % | 724 | 38.2 % |
| Vaught - D | 96 | 44.0 % | 1,169 | 61.8 % |
| State Rep 108 | | | | |
| Borden - D | 63 | 50.0 % | 602 | 54.8 % |
| Malin - D | 63 | 50.0 % | 497 | 45.2 % |
| State Rep 109 | | | | |
| Davis - D | 570 | 10.4 % | 575 | 10.4 % |
| Giddings - D | 4,908 | 89.6 % | 4,969 | 89.6 % |
| State Rep 110 | | | | |
| Caraway - D | 2,361 | 51.1 % | 2,396 | 50.9 % |
| Jones - D | 2,260 | 48.9 % | 2,314 | 49.1 % |
| State Rep 111 | | | | |
| Davis - D | 4,420 | 100.0 % | 4,424 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 4,469 | 30.0 % | 7,951 | 32.3 % |
| Tinsley - D | 10,452 | 70.0 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 2,518 | 13.5 % | 3,683 | 12.3 % |
| Watkins - D | 11,927 | 64.1 % | 16,579 | 55.5 % |
| Jarrett - D | 4,167 | 22.4 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 342,220 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 45,379 | 13.3 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 19,346 | 5.7 % | 580,961 | 4.6 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 816 | 17.7 % | 93,764 | 18.7 % |
| Kelly - D | 1,363 | 29.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,422 | 52.6 % | 215,747 | 43.1 % |
| U.S. Rep 31 | | | | |
| Harrell - D | 4,023 | 100.0 % | 7,026 | 100.0 % |
| Governor | | | | |
| Bell - D | 2,759 | 59.0 % | 324,550 | 63.8 % |
| Gammage - D | 1,589 | 34.0 % | 145,287 | 28.5 % |
| Jafer - D | 329 | 7.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,869 | 41.5 % | 207,816 | 41.5 % |
| DeLeon - D | 661 | 14.7 % | 112,311 | 22.4 % |
| Grant - D | 1,974 | 43.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 2,962 | 68.4 % | 323,283 | 71.1 % |
| Melton - D | 1,366 | 31.6 % | 131,400 | 28.9 % |
| State Sen 5 | | | | |
| Wyman - D | 2,235 | 100.0 % | 12,918 | 100.0 % |
| State Rep 20 | | | | |
| Stauber - D | 1,127 | 100.0 % | 1,871 | 100.0 % |
| State Rep 52 | | | | |
| Felthauser - D | 1,140 | 100.0 % | 1,140 | 100.0 % |
| State Rep 54 | | | | |
| Lindsay - D | 556 | 62.1 % | 1,031 | 53.3 % |
| Martin - D | 340 | 37.9 % | 903 | 46.7 % |
| State Rep 55 | | | | |
| Smith - D | 1,135 | 100.0 % | 1,135 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 339,162 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 39,265 | 11.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 4,815 | 1.4 % | 580,961 | 4.6 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 690 | 13.2 % | 93,764 | 18.7 % |
| Kelly - D | 764 | 14.6 % | 191,240 | 38.2 % |
| Radnofsky - D | 3,764 | 72.1 % | 215,747 | 43.1 % |
| U.S. Rep 3 | | | | |
| Dodd - D | 804 | 100.0 % | 2,477 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| District 32 Totals | District 32 Total | District 32 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 4 | | | | |
| Melancon - D | 56 | 100.0 % | 15,690 | 100.0 % |
| U.S. Rep 5 | | | | |
| Thompson - D | 418 | 100.0 % | 7,516 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 705 | 100.0 % | 17,490 | 100.0 % |
| U.S. Rep 32 | | | | |
| Pryor - D | 1,669 | 100.0 % | 3,622 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,607 | 68.3 % | 324,550 | 63.8 % |
| Gammage - D | 1,296 | 24.5 % | 145,287 | 28.5 % |
| Jafer - D | 378 | 7.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 2,092 | 43.3 % | 207,816 | 41.5 % |
| DeLeon - D | 515 | 10.7 % | 112,311 | 22.4 % |
| Grant - D | 2,227 | 46.1 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,182 | 72.9 % | 323,283 | 71.1 % |
| Melton - D | 1,181 | 27.1 % | 131,400 | 28.9 % |
| State Rep 89 | | | | |
| Harris - D | 56 | 100.0 % | 654 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 11 | 100.0 % | 2,384 | 100.0 % |
| State Rep 102 | | | | |
| Miller - D | 748 | 100.0 % | 778 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 64 | 100.0 % | 870 | 100.0 % |
| State Rep 107 | | | | |
| Smith - D | 178 | 33.4 % | 724 | 38.2 % |
| Vaught - D | 355 | 66.6 % | 1,169 | 61.8 % |
| State Rep 108 | | | | |
| Borden - D | 539 | 55.4 % | 602 | 54.8 % |
| Malin - D | 434 | 44.6 % | 497 | 45.2 % |
| State Rep 113 | | | | |
| Brandler - D | 497 | 100.0 % | 498 | 100.0 % |
| State Rep 114 | | | | |
| Shinoda - D | 463 | 100.0 % | 818 | 100.0 % |
| 195th District Judge | | | | |
| Harris - D | 1,533 | 35.4 % | 7,951 | 32.3 % |
| Tinsley - D | 2,803 | 64.6 % | 16,631 | 67.7 % |
| Dallas Criminal DA | | | | |
| Howard - D | 441 | 8.7 % | 3,683 | 12.3 % |
| Watkins - D | 1,918 | 37.8 % | 16,579 | 55.5 % |
| Jarrett - D | 2,715 | 53.5 % | 9,600 | 32.1 % |
| | | | | |
| Total Voter Registration (VR) | 392,452 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 29,964 | 7.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,376 | 1.4 % | 580,961 | 4.6 % |

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Sen | | | | |
| Hunter - D | 1,016 | 21.2 % | 93,764 | 18.7 % |
| Kelly - D | 1,067 | 22.2 % | 191,240 | 38.2 % |
| Radnofsky - D | 2,714 | 56.6 % | 215,747 | 43.1 % |
| U.S. Rep 6 | | | | |
| Harris - D | 2,316 | 100.0 % | 8,533 | 100.0 % |
| U.S. Rep 12 | | | | |
| Morris - D | 1,765 | 100.0 % | 4,846 | 100.0 % |
| U.S. Rep 24 | | | | |
| Page - D | 0 | 0.0 % | 3,089 | 100.0 % |
| U.S. Rep 26 | | | | |
| Barnwell - D | 60 | 100.0 % | 5,157 | 100.0 % |
| Governor | | | | |
| Bell - D | 3,030 | 61.9 % | 324,550 | 63.8 % |
| Gammage - D | 1,472 | 30.1 % | 145,287 | 28.5 % |
| Jafer - D | 393 | 8.0 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 1,952 | 41.3 % | 207,816 | 41.5 % |
| DeLeon - D | 681 | 14.4 % | 112,311 | 22.4 % |
| Grant - D | 2,098 | 44.3 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 3,270 | 72.6 % | 323,283 | 71.1 % |
| Melton - D | 1,233 | 27.4 % | 131,400 | 28.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15334

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2006 Democratic Primary Election

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| State Sen 12 | | | | |
| Fullingim - D | 217 | 100.0 % | 3,854 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 33 | 100.0 % | 1,202 | 100.0 % |
| State Rep 91 | | | | |
| Sibbet - D | 5 | 100.0 % | 826 | 100.0 % |
| State Rep 93 | | | | |
| Pierson - D | 477 | 100.0 % | 688 | 100.0 % |
| State Rep 94 | | | | |
| Pillow - D | 971 | 100.0 % | 971 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 64 | 100.0 % | 3,665 | 100.0 % |
| State Rep 96 | | | | |
| Youngblood - D | 841 | 100.0 % | 1,069 | 100.0 % |
| State Rep 97 | | | | |
| Barrett - D | 1,020 | 100.0 % | 1,488 | 100.0 % |
| State Rep 99 | | | | |
| Ford - D | 47 | 100.0 % | 1,015 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 363,718 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 32,600 | 9.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 5,157 | 1.4 % | 580,961 | 4.6 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 4,928 | 14.2 % | 93,764 | 18.7 % |
| Kelly - D | 16,308 | 47.1 % | 191,240 | 38.2 % |
| Radnofsky - D | 13,365 | 38.6 % | 215,747 | 43.1 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 16,108 | 100.0 % | 39,085 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 197 | 100.0 % | 29,119 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 16,227 | 100.0 % | 31,563 | 100.0 % |
| Governor | | | | |
| Bell - D | 23,236 | 67.9 % | 324,550 | 63.8 % |
| Gammage - D | 8,180 | 23.9 % | 145,287 | 28.5 % |
| Jafer - D | 2,820 | 8.2 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 17,688 | 49.4 % | 207,816 | 41.5 % |
| DeLeon - D | 12,122 | 33.8 % | 112,311 | 22.4 % |
| Grant - D | 6,027 | 16.8 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 20,946 | 67.2 % | 323,283 | 71.1 % |
| Melton - D | 10,217 | 32.8 % | 131,400 | 28.9 % |
| State Sen 18 | | | | |
| Baldwin - D | 505 | 45.3 % | 10,369 | 48.8 % |
| Boehm - D | 611 | 54.7 % | 10,896 | 51.2 % |
| State Rep 32 | | | | |
| Garcia - D | 1,314 | 100.0 % | 5,315 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 6,761 | 100.0 % | 10,397 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 1 | 100.0 % | 7,466 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 4,415 | 100.0 % | 4,415 | 100.0 % |
| State Rep 38 | | | | |
| Gonzales - D | 2,035 | 23.3 % | 2,035 | 23.3 % |
| Lucio - D | 4,472 | 51.2 % | 4,472 | 51.2 % |
| Montano - D | 705 | 8.1 % | 705 | 8.1 % |
| Olivarez - D | 1,524 | 17.4 % | 1,524 | 17.4 % |
| State Rep 39 | | | | |
| Martinez - D | 4,886 | 100.0 % | 7,555 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 6,370 | 59.4 % | 9,591 | 61.6 % |
| Valdez - D | 4,351 | 40.6 % | 5,982 | 38.4 % |
| | | | | |
| Total Voter Registration (VR) | 312,580 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 218,886 | 70.0 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 40,025 | 12.8 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                      15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 1:55 PM
Page 25 of 26

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Hunter - D | 2,595 | 20.5 % | 93,764 | 18.7 % |
| Kelly - D | 3,663 | 28.9 % | 191,240 | 38.2 % |
| Radnofsky - D | 6,427 | 50.7 % | 215,747 | 43.1 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 74 | 34.4 % | 3,700 | 36.8 % |
| Foreman - D | 84 | 39.1 % | 3,605 | 35.8 % |
| Mynatt - D | 25 | 11.6 % | 1,285 | 12.8 % |
| Smith - D | 32 | 14.9 % | 1,474 | 14.6 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 3,922 | 100.0 % | 16,380 | 100.0 % |
| **U.S. Rep 21** | | | | |
| Courage - D | 791 | 100.0 % | 11,255 | 100.0 % |
| **U.S. Rep 25** | | | | |
| Doggett - D | 2,690 | 100.0 % | 29,119 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 1,621 | 22.7 % | 24,250 | 53.1 % |
| Morales - D | 468 | 6.6 % | 2,942 | 6.4 % |
| Rodriguez - D | 5,050 | 70.7 % | 18,483 | 40.5 % |
| **Governor** | | | | |
| Bell - D | 7,878 | 60.6 % | 324,550 | 63.8 % |
| Gammage - D | 3,628 | 27.9 % | 145,287 | 28.5 % |
| Jafer - D | 1,504 | 11.6 % | 39,103 | 7.7 % |
| **Lt. Governor** | | | | |
| Alvarado - D | 6,990 | 51.7 % | 207,816 | 41.5 % |
| DeLeon - D | 3,222 | 23.9 % | 112,311 | 22.4 % |
| Grant - D | 3,296 | 24.4 % | 180,750 | 36.1 % |
| **Ag Comm** | | | | |
| Gilbert - D | 7,443 | 63.2 % | 323,283 | 71.1 % |
| Melton - D | 4,329 | 36.8 % | 131,400 | 28.9 % |
| **State Sen 14** | | | | |
| Watson - D | 1,967 | 100.0 % | 14,868 | 100.0 % |
| **State Sen 18** | | | | |
| Baldwin - D | 384 | 57.4 % | 10,369 | 48.8 % |
| Boehm - D | 285 | 42.6 % | 10,896 | 51.2 % |
| **State Sen 19** | | | | |
| Madla - D | 2,055 | 35.7 % | 18,302 | 43.1 % |
| Uresti - D | 3,699 | 64.3 % | 24,159 | 56.9 % |
| **State Sen 25** | | | | |
| Thomas - D | 1,978 | 100.0 % | 10,381 | 100.0 % |
| **State Rep 45** | | | | |
| Rose - D | 1,628 | 100.0 % | 3,895 | 100.0 % |
| **State Rep 46** | | | | |
| Dukes - D | 408 | 100.0 % | 2,311 | 100.0 % |
| **State Rep 47** | | | | |
| Beverly - D | 38 | 8.7 % | 334 | 9.2 % |
| Bolton - D | 178 | 40.6 % | 1,569 | 43.1 % |
| Earle - D | 202 | 46.1 % | 1,527 | 42.0 % |
| LeMoine - D | 20 | 4.6 % | 210 | 5.8 % |
| **State Rep 48** | | | | |
| Brown - D | 2 | 5.1 % | 114 | 2.5 % |
| Howard - D | 32 | 82.1 % | 4,133 | 92.3 % |
| Rider - D | 5 | 12.8 % | 229 | 5.1 % |
| **State Rep 49** | | | | |
| Naishtat - D | 133 | 100.0 % | 4,457 | 100.0 % |
| **State Rep 50** | | | | |
| Strama - D | 0 | 0.0 % | 2,466 | 100.0 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 1,182 | 100.0 % | 1,672 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 505 | 100.0 % | 3,258 | 100.0 % |
| **State Rep 118** | | | | |
| Farias - D | 544 | 65.7 % | 3,235 | 56.7 % |
| Mandujano - D | 40 | 4.8 % | 502 | 8.8 % |
| Molina - D | 173 | 20.9 % | 1,223 | 21.4 % |
| Ricketts - D | 71 | 8.6 % | 743 | 13.0 % |
| **State Rep 119** | | | | |
| Puente - D | 3,069 | 100.0 % | 4,239 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 2,304 | 100.0 % | 3,710 | 100.0 % |
| **State Rep 123** | | | | |
| Villarreal - D | 1,463 | 100.0 % | 3,187 | 100.0 % |
| **State Rep 125** | | | | |
| Castro - D | 17 | 100.0 % | 3,257 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2006 Democratic Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 225th District Judge | | | | |
| Lopez - D | 4,287 | 44.5 % | 16,007 | 43.5 % |
| Sakai - D | 5,353 | 55.5 % | 20,798 | 56.5 % |
| | | | | |
| Total Voter Registration (VR) | 323,026 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 146,798 | 45.4 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 15,537 | 4.8 % | 580,961 | 4.6 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Sen | | | | |
| Hunter - D | 4,780 | 21.4 % | 93,764 | 18.7 % |
| Kelly - D | 9,866 | 44.3 % | 191,240 | 38.2 % |
| Radnofsky - D | 7,642 | 34.3 % | 215,747 | 43.1 % |
| U.S. Rep 2 | | | | |
| Binderim - D | 1,789 | 100.0 % | 18,490 | 100.0 % |
| U.S. Rep 8 | | | | |
| Wright - D | 15,639 | 100.0 % | 20,044 | 100.0 % |
| U.S. Rep 14 | | | | |
| Sklar - D | 908 | 100.0 % | 13,246 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 633 | 100.0 % | 7,987 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 571 | 100.0 % | 4,537 | 100.0 % |
| Governor | | | | |
| Bell - D | 15,354 | 66.8 % | 324,550 | 63.8 % |
| Gammage - D | 6,686 | 29.1 % | 145,287 | 28.5 % |
| Jafer - D | 936 | 4.1 % | 39,103 | 7.7 % |
| Lt. Governor | | | | |
| Alvarado - D | 5,605 | 26.2 % | 207,816 | 41.5 % |
| DeLeon - D | 3,616 | 16.9 % | 112,311 | 22.4 % |
| Grant - D | 12,186 | 56.9 % | 180,750 | 36.1 % |
| Ag Comm | | | | |
| Gilbert - D | 17,226 | 81.9 % | 323,283 | 71.1 % |
| Melton - D | 3,818 | 18.1 % | 131,400 | 28.9 % |
| State Sen 15 | | | | |
| Whitmire - D | 412 | 100.0 % | 4,190 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 2,282 | 100.0 % | 8,527 | 100.0 % |
| State Rep 19 | | | | |
| Clayton - D | 6,765 | 100.0 % | 6,765 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 461 | 100.0 % | 9,792 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 760 | 100.0 % | 3,868 | 100.0 % |
| State Rep 127 | | | | |
| Trautman - D | 153 | 100.0 % | 617 | 100.0 % |
| State Rep 129 | | | | |
| Matula - D | 152 | 100.0 % | 825 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 9 | 100.0 % | 1,780 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 59 | 100.0 % | 882 | 100.0 % |
| State Rep 144 | | | | |
| Sexton - D | 431 | 100.0 % | 694 | 100.0 % |
| State Rep 145 | | | | |
| Noriega - D | 0 | 0.0 % | 784 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 399,394 | | 12,721,999 | |
| Total Spanish Surname VR and SSVR/VR | 38,526 | 9.6 % | 2,678,104 | 21.1 % |
| Turnout (TO) and TO/VR | 26,202 | 6.6 % | 580,961 | 4.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15334

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 1:28 PM
Page 1 of 5

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Runoff Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
|    Keating - R | 2,393 | 33.1 % | 11,420 | 34.0 % |
|    Moore - R | 4,841 | 66.9 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 341,929 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,093 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,231 | 2.1 % | 99,896 | 0.8 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Collin Co Comm 1 | | | | |
|    Cole - R | 1,115 | 49.3 % | 1,115 | 49.3 % |
|    Shaheen - R | 1,145 | 50.7 % | 1,145 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 347,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,448 | 5.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,260 | 0.7 % | 99,896 | 0.8 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
|    Bowles - R | 195 | 8.3 % | 2,013 | 11.4 % |
|    Cannaday - R | 2,154 | 91.7 % | 15,623 | 88.6 % |
| | | | | |
| Total Voter Registration (VR) | 351,303 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,417 | 7.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,351 | 0.7 % | 99,896 | 0.8 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
|    Hrabal - R | 270 | 52.4 % | 5,267 | 49.9 % |
|    Wilkinson - R | 245 | 47.6 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
|    Callaghan - R | 226 | 43.5 % | 4,646 | 43.6 % |
|    Sturns - R | 293 | 56.5 % | 6,018 | 56.4 % |
| Dallas Sheriff | | | | |
|    Bowles - R | 140 | 11.6 % | 2,013 | 11.4 % |
|    Cannaday - R | 1,069 | 88.4 % | 15,623 | 88.6 % |
| | | | | |
| Total Voter Registration (VR) | 298,423 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,595 | 20.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,737 | 0.6 % | 99,896 | 0.8 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
|    Keating - R | 2,631 | 33.8 % | 11,420 | 34.0 % |
|    Moore - R | 5,152 | 66.2 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 345,340 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,288 | 11.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,783 | 2.3 % | 99,896 | 0.8 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
|    Keating - R | 177 | 33.3 % | 11,420 | 34.0 % |
|    Moore - R | 354 | 66.7 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 348,585 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,401 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 531 | 0.2 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15318

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 376 | 74.3 % | 15,506 | 68.5 % |
| Gibbs - R | 130 | 25.7 % | 7,129 | 31.5 % |
| 174th District Judge | | | | |
| Keating - R | 875 | 32.8 % | 11,420 | 34.0 % |
| Moore - R | 1,793 | 67.2 % | 22,176 | 66.0 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 17 | 41.5 % | 2,077 | 55.3 % |
| Stavinoha - R | 24 | 58.5 % | 1,676 | 44.7 % |
| | | | | |
| Total Voter Registration (VR) | 272,967 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,022 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,174 | 1.2 % | 99,896 | 0.8 % |

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
| Keating - R | 751 | 33.1 % | 11,420 | 34.0 % |
| Moore - R | 1,515 | 66.9 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 372,353 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 38,805 | 10.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,266 | 0.6 % | 99,896 | 0.8 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
| Lewis - R | 4,907 | 75.6 % | 5,181 | 76.0 % |
| West - R | 1,580 | 24.4 % | 1,637 | 24.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,291 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 78,242 | 19.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,520 | 1.6 % | 99,896 | 0.8 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 2,100 | 48.2 % | 5,267 | 49.9 % |
| Wilkinson - R | 2,256 | 51.8 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 1,717 | 39.0 % | 4,646 | 43.6 % |
| Sturns - R | 2,681 | 61.0 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 805 | 53.9 % | 896 | 52.4 % |
| Bryant - R | 688 | 46.1 % | 815 | 47.6 % |
| | | | | |
| Total Voter Registration (VR) | 344,696 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 34,613 | 10.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,464 | 1.3 % | 99,896 | 0.8 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 394 | 53.1 % | 15,506 | 68.5 % |
| Gibbs - R | 348 | 46.9 % | 7,129 | 31.5 % |
| 174th District Judge | | | | |
| Keating - R | 86 | 40.4 % | 11,420 | 34.0 % |
| Moore - R | 127 | 59.6 % | 22,176 | 66.0 % |
| Brazoria JP 1, Pl 1 | | | | |
| Thomson - R | 261 | 73.9 % | 261 | 73.9 % |
| Jaynes - R | 92 | 26.1 % | 92 | 26.1 % |
| | | | | |
| Total Voter Registration (VR) | 411,689 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,339 | 11.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,097 | 0.3 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15318

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Runoff Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
|    Keating - R | 1,089 | 34.5 % | 11,420 | 34.0 % |
|    Moore - R | 2,067 | 65.5 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 335,339 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,719 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,161 | 0.9 % | 99,896 | 0.8 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
|    Olson - R | 11,747 | 71.5 % | 15,506 | 68.5 % |
|    Gibbs - R | 4,692 | 28.5 % | 7,129 | 31.5 % |
| State Rep 144 | | | | |
|    Legler - R | 161 | 33.3 % | 1,593 | 51.6 % |
|    Roberts - R | 322 | 66.7 % | 1,493 | 48.4 % |
| 174th District Judge | | | | |
|    Keating - R | 1,088 | 32.1 % | 11,420 | 34.0 % |
|    Moore - R | 2,300 | 67.9 % | 22,176 | 66.0 % |
| Fort Bend Co Comm 1 | | | | |
|    Ordeneaux - R | 2,060 | 55.5 % | 2,077 | 55.3 % |
|    Stavinoha - R | 1,652 | 44.5 % | 1,676 | 44.7 % |
| Brazoria JP 1, Pl 1 | | | | |
|    Thomson - R | 0 | 0.0 % | 261 | 73.9 % |
|    Jaynes - R | 0 | 0.0 % | 92 | 26.1 % |
| | | | | |
| Total Voter Registration (VR) | 345,752 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 49,192 | 14.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,572 | 4.8 % | 99,896 | 0.8 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Rep 81 | | | | |
|    Lewis - R | 274 | 82.8 % | 5,181 | 76.0 % |
|    West - R | 57 | 17.2 % | 1,637 | 24.0 % |
| | | | | |
| Total Voter Registration (VR) | 351,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 195,854 | 55.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 331 | 0.1 % | 99,896 | 0.8 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
|    Hrabal - R | 800 | 49.6 % | 5,267 | 49.9 % |
|    Wilkinson - R | 813 | 50.4 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
|    Callaghan - R | 690 | 42.6 % | 4,646 | 43.6 % |
|    Sturns - R | 928 | 57.4 % | 6,018 | 56.4 % |
| 393rd District Judge | | | | |
|    Burgess - R | 59 | 30.9 % | 1,115 | 36.7 % |
|    Robison - R | 132 | 69.1 % | 1,922 | 63.3 % |
| Dallas Sheriff | | | | |
|    Bowles - R | 174 | 7.0 % | 2,013 | 11.4 % |
|    Cannaday - R | 2,303 | 93.0 % | 15,623 | 88.6 % |
| Tarrant Constable 1 | | | | |
|    Crowder - R | 28 | 25.9 % | 896 | 52.4 % |
|    Bryant - R | 80 | 74.1 % | 815 | 47.6 % |
| | | | | |
| Total Voter Registration (VR) | 368,798 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 32,832 | 8.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,312 | 1.2 % | 99,896 | 0.8 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
|    Hrabal - R | 9 | 56.3 % | 5,267 | 49.9 % |
|    Wilkinson - R | 7 | 43.8 % | 5,286 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Runoff Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| 213th District Judge | | | | |
| Callaghan - R | 6 | 35.3 % | 4,646 | 43.6 % |
| Sturns - R | 11 | 64.7 % | 6,018 | 56.4 % |
| Total Voter Registration (VR) | 399,078 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,863 | 8.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16 | 0.0 % | 99,896 | 0.8 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
| Hrabal - R | 179 | 52.0 % | 5,267 | 49.9 % |
| Wilkinson - R | 165 | 48.0 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
| Callaghan - R | 142 | 41.0 % | 4,646 | 43.6 % |
| Sturns - R | 204 | 59.0 % | 6,018 | 56.4 % |
| 393rd District Judge | | | | |
| Burgess - R | 1,056 | 37.1 % | 1,115 | 36.7 % |
| Robison - R | 1,790 | 62.9 % | 1,922 | 63.3 % |
| Dallas Sheriff | | | | |
| Bowles - R | 0 | 0.0 % | 2,013 | 11.4 % |
| Cannaday - R | 1 | 100.0 % | 15,623 | 88.6 % |
| Tarrant Constable 1 | | | | |
| Crowder - R | 54 | 60.0 % | 896 | 52.4 % |
| Bryant - R | 36 | 40.0 % | 815 | 47.6 % |
| Total Voter Registration (VR) | 325,619 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,630 | 12.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,197 | 1.0 % | 99,896 | 0.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 206 | 50.2 % | 15,506 | 68.5 % |
| Gibbs - R | 204 | 49.8 % | 7,129 | 31.5 % |
| State Rep 144 | | | | |
| Legler - R | 166 | 50.8 % | 1,593 | 51.6 % |
| Roberts - R | 161 | 49.2 % | 1,493 | 48.4 % |
| 174th District Judge | | | | |
| Keating - R | 564 | 35.4 % | 11,420 | 34.0 % |
| Moore - R | 1,028 | 64.6 % | 22,176 | 66.0 % |
| Total Voter Registration (VR) | 237,124 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 125,777 | 53.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,657 | 0.7 % | 99,896 | 0.8 % |

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Bowles - R | 176 | 11.5 % | 2,013 | 11.4 % |
| Cannaday - R | 1,351 | 88.5 % | 15,623 | 88.6 % |
| Total Voter Registration (VR) | 333,766 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,441 | 14.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,532 | 0.5 % | 99,896 | 0.8 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| State Rep 52 | | | | |
| Daniel - R | 1,657 | 53.6 % | 1,657 | 53.6 % |
| Hobbs - R | 1,433 | 46.4 % | 1,433 | 46.4 % |
| State Rep 55 | | | | |
| Sheffield - R | 4,202 | 63.5 % | 4,202 | 63.5 % |
| Tyroch - R | 2,415 | 36.5 % | 2,415 | 36.5 % |
| Total Voter Registration (VR) | 347,205 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,709 | 2.8 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15318

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/29/11 1:28 PM
Page 5 of 5

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Runoff Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| State Rep 112 | | | | |
|     Chen Button - R | 3,104 | 53.1 % | 3,104 | 53.1 % |
|     Dunning - R | 2,739 | 46.9 % | 2,739 | 46.9 % |
| Dallas Sheriff | | | | |
|     Bowles - R | 1,328 | 13.2 % | 2,013 | 11.4 % |
|     Cannaday - R | 8,745 | 86.8 % | 15,623 | 88.6 % |
| | | | | |
| Total Voter Registration (VR) | 379,433 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,088 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,456 | 2.8 % | 99,896 | 0.8 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| 17th District Judge | | | | |
|     Hrabal - R | 1,909 | 51.5 % | 5,267 | 49.9 % |
|     Wilkinson - R | 1,800 | 48.5 % | 5,286 | 50.1 % |
| 213th District Judge | | | | |
|     Callaghan - R | 1,865 | 49.5 % | 4,646 | 43.6 % |
|     Sturns - R | 1,901 | 50.5 % | 6,018 | 56.4 % |
| Tarrant Constable 1 | | | | |
|     Crowder - R | 9 | 45.0 % | 896 | 52.4 % |
|     Bryant - R | 11 | 55.0 % | 815 | 47.6 % |
| | | | | |
| Total Voter Registration (VR) | 366,615 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,293 | 9.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,788 | 1.0 % | 99,896 | 0.8 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
|     Olson - R | 2,783 | 61.3 % | 15,506 | 68.5 % |
|     Gibbs - R | 1,755 | 38.7 % | 7,129 | 31.5 % |
| State Rep 144 | | | | |
|     Legler - R | 1,266 | 55.6 % | 1,593 | 51.6 % |
|     Roberts - R | 1,010 | 44.4 % | 1,493 | 48.4 % |
| 174th District Judge | | | | |
|     Keating - R | 1,766 | 37.1 % | 11,420 | 34.0 % |
|     Moore - R | 2,999 | 62.9 % | 22,176 | 66.0 % |
| | | | | |
| Total Voter Registration (VR) | 389,839 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,378 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,751 | 1.5 % | 99,896 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15318

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/23/11 1:34 PM
Page 1 of 40

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 29 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 211 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 25,866 | 42.1 % | 525,044 | 38.3 % |
| Hunter - R | 126 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 243 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 31,736 | 51.6 % | 711,931 | 51.9 % |
| Paul - R | 1,925 | 3.1 % | 70,223 | 5.1 % |
| Romney - R | 846 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 490 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 17 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 45,229 | 83.7 % | 997,200 | 81.5 % |
| Kilgore - R | 8,796 | 16.3 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 50,733 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 1,981 | 100.0 % | 45,804 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 12,389 | 29.5 % | 310,460 | 31.4 % |
| Womack - R | 29,592 | 70.5 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 37,869 | 100.0 % | 86,814 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 6,182 | 100.0 % | 11,132 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 14,137 | 100.0 % | 14,137 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 11,732 | 100.0 % | 11,732 | 100.0 % |
| State Rep 9 | | | | |
| Christian - R | 7,170 | 100.0 % | 7,926 | 100.0 % |
| State Rep 11 | | | | |
| Walker - R | 3,737 | 100.0 % | 8,266 | 100.0 % |
| State Rep 12 | | | | |
| Brookshire - R | 3,093 | 100.0 % | 4,915 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,045 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,458 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 61,497 | 15.2 % | 1,375,425 | 10.8 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 5 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 191 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 16,826 | 37.3 % | 525,044 | 38.3 % |
| Hunter - R | 894 | 2.0 % | 8,280 | 0.6 % |
| Keyes - R | 315 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 22,847 | 50.6 % | 711,931 | 51.9 % |
| Paul - R | 2,223 | 4.9 % | 70,223 | 5.1 % |
| Romney - R | 1,420 | 3.1 % | 27,674 | 2.0 % |
| Thompson - R | 410 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 26 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 34,453 | 83.7 % | 997,200 | 81.5 % |
| Kilgore - R | 6,698 | 16.3 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 24,408 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,730 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,823 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 724 | 19.4 % | 1,539 | 21.4 % |
| Faulk - R | 3,010 | 80.6 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 8,449 | 25.3 % | 310,460 | 31.4 % |
| Womack - R | 24,881 | 74.7 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 13,367 | 100.0 % | 65,395 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 14,702 | 100.0 % | 64,811 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 1:34 PM
Page 2 of 40

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| State Sen 4 | | | | |
| Galloway - R | 4,342 | 43.7 % | 17,415 | 39.5 % |
| Williams - R | 5,583 | 56.3 % | 26,677 | 60.5 % |
| State Sen 6 | | | | |
| Pena - R | 209 | 100.0 % | 4,452 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 7,374 | 100.0 % | 7,890 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 4,087 | 33.6 % | 4,218 | 31.5 % |
| Crabb - R | 6,623 | 54.5 % | 7,408 | 55.3 % |
| Davenport - R | 1,450 | 11.9 % | 1,758 | 13.1 % |
| State Rep 130 | | | | |
| Fletcher - R | 529 | 51.6 % | 9,246 | 52.2 % |
| Van Arsdale - R | 497 | 48.4 % | 8,454 | 47.8 % |
| State Rep 134 | | | | |
| Agris - R | 281 | 77.6 % | 5,681 | 72.8 % |
| Obando - R | 81 | 22.4 % | 2,126 | 27.2 % |
| State Rep 135 | | | | |
| Elkins - R | 2,480 | 100.0 % | 5,439 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 963 | 100.0 % | 9,997 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 2,751 | 100.0 % | 5,211 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 654 | 100.0 % | 1,289 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 670 | 100.0 % | 1,686 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 7,462 | 100.0 % | 9,748 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 18,290 | 53.9 % | 101,079 | 56.6 % |
| Nuchia - R | 15,637 | 46.1 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 19,746 | 62.8 % | 99,247 | 59.7 % |
| Holland - R | 11,702 | 37.2 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 9,636 | 30.3 % | 34,030 | 29.3 % |
| Shadwick - R | 17,835 | 56.1 % | 65,683 | 56.6 % |
| Lunceford - R | 4,340 | 13.6 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 2,227 | 7.1 % | 8,202 | 7.2 % |
| Moore - R | 14,589 | 46.4 % | 53,524 | 46.9 % |
| Keating - R | 9,614 | 30.6 % | 34,000 | 29.8 % |
| Windham - R | 5,011 | 15.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 13,591 | 43.3 % | 48,200 | 42.2 % |
| Rains - R | 17,797 | 56.7 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 6,100 | 18.7 % | 22,724 | 19.1 % |
| Hoang - R | 5,102 | 15.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 21,389 | 65.6 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 17,143 | 53.4 % | 62,690 | 53.7 % |
| Detamore - R | 7,593 | 23.6 % | 27,379 | 23.5 % |
| Dean - R | 7,380 | 23.0 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 22,146 | 57.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 16,169 | 42.2 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 16,296 | 42.2 % | 58,208 | 41.3 % |
| Perry - R | 4,203 | 10.9 % | 14,831 | 10.5 % |
| Lykos - R | 11,237 | 29.1 % | 44,014 | 31.2 % |
| Leitner - R | 6,872 | 17.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 20,152 | 59.6 % | 74,275 | 60.5 % |
| Wolfe - R | 13,644 | 40.4 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 28,051 | 73.9 % | 99,473 | 73.2 % |
| Plagens - R | 3,310 | 8.7 % | 12,331 | 9.1 % |
| Day - R | 6,573 | 17.3 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 2,208 | 7.3 % | 3,627 | 7.7 % |
| Guthrie - R | 10,122 | 33.2 % | 16,068 | 33.9 % |
| Hickman - R | 18,125 | 59.5 % | 27,701 | 58.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 5 | | | | |
| Bailey - R | 600 | 38.0 % | 12,568 | 32.4 % |
| Camus - R | 981 | 62.0 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 341,929 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,093 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 45,151 | 13.2 % | 1,375,425 | 10.8 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 14 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 178 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 19,032 | 41.7 % | 525,044 | 38.3 % |
| Hunter - R | 139 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 286 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 22,393 | 49.0 % | 711,931 | 51.9 % |
| Paul - R | 1,867 | 4.1 % | 70,223 | 5.1 % |
| Romney - R | 1,351 | 3.0 % | 27,674 | 2.0 % |
| Thompson - R | 415 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 31,875 | 83.1 % | 997,200 | 81.5 % |
| Kilgore - R | 6,492 | 16.9 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 1,500 | 4.7 % | 1,952 | 4.7 % |
| Johnson - R | 27,293 | 86.3 % | 36,050 | 86.9 % |
| Pierce - R | 2,829 | 8.9 % | 3,466 | 8.4 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 618 | 8.4 % | 5,491 | 9.7 % |
| George - R | 716 | 9.8 % | 2,965 | 5.2 % |
| Hall - R | 3,731 | 50.8 % | 41,762 | 73.4 % |
| Kowert - R | 214 | 2.9 % | 851 | 1.5 % |
| Seei - R | 2,060 | 28.1 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 10,182 | 37.1 % | 310,460 | 31.4 % |
| Womack - R | 17,264 | 62.9 % | 679,138 | 68.6 % |
| State Sen 30 | | | | |
| Estes - R | 1,156 | 60.4 % | 41,560 | 68.8 % |
| Stafford - R | 759 | 39.6 % | 18,838 | 31.2 % |
| State Rep 66 | | | | |
| McCall - R | 7,996 | 100.0 % | 7,996 | 100.0 % |
| State Rep 67 | | | | |
| Cole - R | 3,562 | 48.2 % | 3,562 | 48.2 % |
| Madden - R | 3,827 | 51.8 % | 3,827 | 51.8 % |
| State Rep 70 | | | | |
| Paxton - R | 11,650 | 100.0 % | 11,826 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 4,396 | 100.0 % | 13,061 | 100.0 % |
| 380th District Judge | | | | |
| Sandoval - R | 13,181 | 42.7 % | 14,734 | 42.8 % |
| Wooten - R | 17,666 | 57.3 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 8,350 | 23.0 % | 9,304 | 22.8 % |
| Maun - R | 27,969 | 77.0 % | 31,476 | 77.2 % |
| Collin Co Comm 1 | | | | |
| Reeves - R | 1,143 | 14.7 % | 1,143 | 14.7 % |
| Shaheen - R | 2,951 | 38.0 % | 2,951 | 38.0 % |
| Cole - R | 3,663 | 47.2 % | 3,663 | 47.2 % |
| Collin Co Comm 3 | | | | |
| Howard - R | 5,111 | 42.4 % | 5,979 | 42.5 % |
| Jaynes - R | 6,944 | 57.6 % | 8,093 | 57.5 % |
| Collin Constable 1 | | | | |
| Lanier - R | 2,026 | 37.8 % | 2,158 | 38.2 % |
| Varner - R | 536 | 10.0 % | 563 | 10.0 % |
| Elkins - R | 2,798 | 52.2 % | 2,930 | 51.8 % |
| Collin Constable 2 | | | | |
| Meeks - R | 122 | 35.2 % | 1,159 | 37.2 % |
| Barton - R | 225 | 64.8 % | 1,960 | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 3 Totals | District 3 Total | District 3 Percent | State Total | State Percent |
|---|---|---|---|---|
| Collin Constable 3 | | | | |
| Presley - R | 8,513 | 64.7 % | 8,738 | 64.6 % |
| Decoux - R | 4,642 | 35.3 % | 4,787 | 35.4 % |
| | | | | |
| Total Voter Registration (VR) | 347,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,448 | 5.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 45,682 | 13.2 % | 1,375,425 | 10.8 % |

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 14 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 180 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 26,765 | 50.7 % | 525,044 | 38.3 % |
| Hunter - R | 145 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 237 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 22,583 | 42.8 % | 711,931 | 51.9 % |
| Paul - R | 1,643 | 3.1 % | 70,223 | 5.1 % |
| Romney - R | 760 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 425 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 16 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 36,553 | 78.8 % | 997,200 | 81.5 % |
| Kilgore - R | 9,822 | 21.2 % | 226,669 | 18.5 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 2,133 | 100.0 % | 52,866 | 100.0 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 4,639 | 9.8 % | 5,491 | 9.7 % |
| George - R | 2,041 | 4.3 % | 2,965 | 5.2 % |
| Hall - R | 36,847 | 77.5 % | 41,762 | 73.4 % |
| Kowert - R | 560 | 1.2 % | 851 | 1.5 % |
| Seei - R | 3,445 | 7.2 % | 5,822 | 10.2 % |
| CCA 4 | | | | |
| Francis - R | 12,648 | 34.1 % | 310,460 | 31.4 % |
| Womack - R | 24,431 | 65.9 % | 679,138 | 68.6 % |
| SBOE 8 | | | | |
| Cargill - R | 6,456 | 100.0 % | 86,814 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 6,577 | 100.0 % | 92,022 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,201 | 76.6 % | 41,560 | 68.8 % |
| Stafford - R | 2,511 | 23.4 % | 18,883 | 31.2 % |
| State Rep 1 | | | | |
| Lavender - R | 6,666 | 100.0 % | 6,666 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 6,940 | 100.0 % | 11,137 | 100.0 % |
| State Rep 3 | | | | |
| Hollingsworth - R | 5,639 | 100.0 % | 5,639 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 1,998 | 100.0 % | 11,132 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 9,983 | 100.0 % | 9,983 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 176 | 100.0 % | 11,826 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 7,096 | 100.0 % | 13,061 | 100.0 % |
| 380th District Judge | | | | |
| Sandoval - R | 820 | 42.6 % | 14,734 | 42.8 % |
| Wooten - R | 1,103 | 57.4 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 532 | 21.6 % | 9,304 | 22.8 % |
| Maun - R | 1,934 | 78.4 % | 31,476 | 77.2 % |
| Collin Co Comm 3 | | | | |
| Howard - R | 868 | 43.0 % | 5,979 | 42.5 % |
| Jaynes - R | 1,149 | 57.0 % | 8,093 | 57.5 % |
| Collin Constable 1 | | | | |
| Lanier - R | 132 | 45.4 % | 2,158 | 38.2 % |
| Varner - R | 27 | 9.3 % | 563 | 10.0 % |
| Elkins - R | 132 | 45.4 % | 2,930 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15322

District Election Analysis
# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Collin Constable 2 | | | | |
| Meeks - R | 375 | 31.3 % | 1,159 | 37.2 % |
| Barton - R | 823 | 68.7 % | 1,960 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 403,002 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,700 | 3.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 52,865 | 13.1 % | 1,375,425 | 10.8 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 38 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 191 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 21,849 | 44.1 % | 525,044 | 38.3 % |
| Hunter - R | 139 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 217 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 24,528 | 49.6 % | 711,931 | 51.9 % |
| Paul - R | 1,545 | 3.1 % | 70,223 | 5.1 % |
| Romney - R | 583 | 1.2 % | 27,674 | 2.0 % |
| Thompson - R | 388 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 36,539 | 82.8 % | 997,200 | 81.5 % |
| Kilgore - R | 7,591 | 17.2 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 39 | 6.7 % | 1,952 | 4.7 % |
| Johnson - R | 477 | 81.5 % | 36,050 | 86.9 % |
| Pierce - R | 69 | 11.8 % | 3,466 | 8.4 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 38,614 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 471 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 117 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 11,899 | 33.6 % | 310,460 | 31.4 % |
| Womack - R | 23,464 | 66.4 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 581 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 4,982 | 100.0 % | 26,015 | 100.0 % |
| State Rep 2 | | | | |
| Flynn - R | 4,197 | 100.0 % | 11,137 | 100.0 % |
| State Rep 4 | | | | |
| Brown - R | 8,770 | 51.9 % | 8,770 | 51.9 % |
| Gent - R | 8,137 | 48.1 % | 8,137 | 48.1 % |
| State Rep 5 | | | | |
| Hughes - R | 2,952 | 100.0 % | 11,132 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 2,241 | 59.9 % | 6,418 | 68.8 % |
| Vickery - R | 1,498 | 40.1 % | 2,907 | 31.2 % |
| State Rep 11 | | | | |
| Walker - R | 2,780 | 100.0 % | 8,266 | 100.0 % |
| State Rep 101 | | | | |
| Anderson - R | 3,680 | 54.0 % | 4,103 | 54.4 % |
| Latham - R | 3,129 | 46.0 % | 3,436 | 45.6 % |
| State Rep 102 | | | | |
| Goolsby - R | 137 | 100.0 % | 4,834 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 3,541 | 100.0 % | 5,918 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 3 | 100.0 % | 5,206 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,339 | 100.0 % | 5,979 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 5,867 | 63.4 % | 35,896 | 62.8 % |
| Sprinkle - R | 3,381 | 36.6 % | 21,299 | 37.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Sheriff | | | | |
| Smit - R | 1,247 | 10.1 % | 9,112 | 12.4 % |
| Richmond - R | 1,436 | 11.7 % | 7,570 | 10.3 % |
| Bowles - R | 4,346 | 35.3 % | 26,356 | 35.9 % |
| Cannaday - R | 5,297 | 43.0 % | 30,460 | 41.4 % |
| | | | | |
| Total Voter Registration (VR) | 351,303 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,417 | 7.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 49,952 | 14.2 % | 1,375,425 | 10.8 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 13 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 126 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 14,873 | 46.5 % | 525,044 | 38.3 % |
| Hunter - R | 104 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 229 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 14,830 | 46.3 % | 711,931 | 51.9 % |
| Paul - R | 1,091 | 3.4 % | 70,223 | 5.1 % |
| Romney - R | 462 | 1.4 % | 27,674 | 2.0 % |
| Thompson - R | 268 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 19 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 22,556 | 80.4 % | 997,200 | 81.5 % |
| Kilgore - R | 5,486 | 19.6 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 18,239 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,106 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 125 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,754 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 7,239 | 31.6 % | 310,460 | 31.4 % |
| Womack - R | 15,689 | 68.4 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 8,543 | 55.8 % | 59,016 | 59.1 % |
| Maddox - R | 6,765 | 44.2 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 3,541 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 5,381 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 4,080 | 100.0 % | 33,548 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 245 | 100.0 % | 26,015 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 2,588 | 73.5 % | 6,418 | 68.8 % |
| Vickery - R | 931 | 26.5 % | 2,907 | 31.2 % |
| State Rep 10 | | | | |
| Pitts - R | 10,600 | 100.0 % | 13,399 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 260 | 100.0 % | 7,521 | 100.0 % |
| State Rep 93 | | | | |
| Burch - R | 1,871 | 100.0 % | 3,880 | 100.0 % |
| State Rep 96 | | | | |
| Jackson - R | 875 | 25.4 % | 2,502 | 26.0 % |
| Zedler - R | 2,571 | 74.6 % | 7,129 | 74.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 738 | 100.0 % | 3,893 | 100.0 % |
| State Rep 106 | | | | |
| Wiegman - R | 3,110 | 100.0 % | 3,110 | 100.0 % |
| State Rep 111 | | | | |
| Fincannon - R | 13 | 100.0 % | 2,252 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 37 | 100.0 % | 6,305 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291          15322

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 2, Place 2 | | | | |
| Hunter - R | 732 | 14.1 % | 17,537 | 17.4 % |
| Meier - R | 3,317 | 63.8 % | 63,198 | 62.7 % |
| Beck - R | 1,147 | 22.1 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 1,184 | 21.9 % | 16,238 | 21.5 % |
| Reynolds - R | 1,214 | 22.4 % | 14,399 | 19.1 % |
| Hrabal - R | 1,395 | 25.8 % | 17,468 | 23.1 % |
| Wilkinson - R | 1,620 | 29.9 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 1,573 | 29.6 % | 24,872 | 33.5 % |
| Callaghan - R | 2,463 | 46.3 % | 33,285 | 44.8 % |
| Ray - R | 1,287 | 24.2 % | 16,187 | 21.8 % |
| Dallas CDC 3 | | | | |
| Fay - R | 2,617 | 51.3 % | 35,896 | 62.8 % |
| Sprinkle - R | 2,486 | 48.7 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 1,017 | 15.2 % | 9,112 | 12.4 % |
| Richmond - R | 776 | 11.6 % | 7,570 | 10.3 % |
| Bowles - R | 2,076 | 31.1 % | 26,356 | 35.9 % |
| Cannaday - R | 2,803 | 42.0 % | 30,460 | 41.4 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 3,577 | 60.0 % | 49,731 | 60.6 % |
| Waybourne - R | 2,382 | 40.0 % | 32,359 | 39.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 197 | 74.6 % | 5,704 | 61.1 % |
| Molina - R | 67 | 25.4 % | 3,634 | 38.9 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 1,199 | 25.8 % | 2,954 | 24.5 % |
| Burgess - R | 3,444 | 74.2 % | 9,080 | 75.5 % |
| | | | | |
| Total Voter Registration (VR) | 298,423 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,595 | 20.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 32,134 | 10.8 % | 1,375,425 | 10.8 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 14 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 215 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 13,691 | 28.0 % | 525,044 | 38.3 % |
| Hunter - R | 980 | 2.0 % | 8,280 | 0.6 % |
| Keyes - R | 292 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 29,239 | 59.9 % | 711,931 | 51.9 % |
| Paul - R | 2,546 | 5.2 % | 70,223 | 5.1 % |
| Romney - R | 1,440 | 2.9 % | 27,674 | 2.0 % |
| Thompson - R | 394 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 32 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 39,591 | 87.9 % | 997,200 | 81.5 % |
| Kilgore - R | 5,437 | 12.1 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 34,406 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,997 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 51 | 20.1 % | 1,539 | 21.4 % |
| Faulk - R | 203 | 79.9 % | 5,638 | 78.6 % |
| CCA 4 | | | | |
| Francis - R | 7,811 | 22.2 % | 310,460 | 31.4 % |
| Womack - R | 27,427 | 77.8 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 31,723 | 100.0 % | 65,395 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 2,112 | 52.8 % | 9,246 | 52.2 % |
| Van Arsdale - R | 1,889 | 47.2 % | 8,454 | 47.8 % |
| State Rep 132 | | | | |
| Callegari - R | 4,492 | 100.0 % | 8,026 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 4,102 | 100.0 % | 4,972 | 100.0 % |
| State Rep 134 | | | | |
| Agris - R | 4,052 | 72.0 % | 5,681 | 72.8 % |
| Obando - R | 1,575 | 28.0 % | 2,126 | 27.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| State Rep 135 | | | | |
| Elkins - R | 2,929 | 100.0 % | 5,439 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 9,007 | 100.0 % | 9,997 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 2,304 | 100.0 % | 5,211 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 112 | 100.0 % | 1,686 | 100.0 % |
| State Rep 149 | | | | |
| Meyers - R | 2,441 | 100.0 % | 3,854 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 16,316 | 44.6 % | 101,079 | 56.6 % |
| Nuchia - R | 20,265 | 55.4 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 22,329 | 66.5 % | 99,247 | 59.7 % |
| Holland - R | 11,269 | 33.5 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 8,891 | 26.1 % | 34,030 | 29.3 % |
| Shadwick - R | 20,543 | 60.2 % | 65,683 | 56.6 % |
| Lunceford - R | 4,675 | 13.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 2,257 | 6.9 % | 8,202 | 7.2 % |
| Moore - R | 16,660 | 50.8 % | 53,524 | 46.9 % |
| Keating - R | 8,632 | 26.3 % | 34,000 | 29.8 % |
| Windham - R | 5,252 | 16.0 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 13,261 | 39.9 % | 48,200 | 42.2 % |
| Rains - R | 19,966 | 60.1 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 6,531 | 18.7 % | 22,724 | 19.1 % |
| Hoang - R | 4,529 | 13.0 % | 18,958 | 16.0 % |
| Kerrigan - R | 23,801 | 68.3 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 19,579 | 57.6 % | 62,690 | 53.7 % |
| Detamore - R | 7,996 | 23.5 % | 27,379 | 23.5 % |
| Dean - R | 6,422 | 18.9 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 22,038 | 52.3 % | 77,969 | 55.8 % |
| Bacarisse - R | 20,086 | 47.7 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 17,338 | 41.0 % | 58,208 | 41.3 % |
| Perry - R | 3,173 | 7.5 % | 14,831 | 10.5 % |
| Lykos - R | 15,490 | 36.7 % | 44,014 | 31.2 % |
| Leitner - R | 6,244 | 14.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 23,652 | 65.4 % | 74,275 | 60.5 % |
| Wolfe - R | 12,537 | 34.6 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 30,738 | 77.2 % | 99,473 | 73.2 % |
| Plagens - R | 3,058 | 7.7 % | 12,331 | 9.1 % |
| Day - R | 6,031 | 15.1 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
| Siriko - R | 309 | 15.9 % | 3,627 | 7.7 % |
| Guthrie - R | 611 | 31.5 % | 16,068 | 33.9 % |
| Hickman - R | 1,018 | 52.5 % | 27,701 | 58.4 % |
| Harris Constable 5 | | | | |
| Bailey - R | 8,860 | 30.7 % | 12,568 | 32.4 % |
| Camus - R | 20,028 | 69.3 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 345,340 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,288 | 11.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 48,845 | 14.1 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Primary Election**

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 14 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 177 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 22,573 | 40.0 % | 525,044 | 38.3 % |
| Hunter - R | 705 | 1.2 % | 8,280 | 0.6 % |
| Keyes - R | 445 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 28,560 | 50.6 % | 711,931 | 51.9 % |
| Paul - R | 2,538 | 4.5 % | 70,223 | 5.1 % |
| Romney - R | 1,051 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 391 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 8 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 40,254 | 79.2 % | 997,200 | 81.5 % |
| Kilgore - R | 10,582 | 20.8 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 754 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,754 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 8 | | | | |
| Brady - R | 40,300 | 100.0 % | 50,980 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,907 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 1,827 | 100.0 % | 44,464 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 10,692 | 25.6 % | 310,460 | 31.4 % |
| Womack - R | 31,126 | 74.4 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 1,735 | 100.0 % | 65,395 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 596 | 100.0 % | 64,811 | 100.0 % |
| SBOE 8 | | | | |
| Cargill - R | 31,568 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 7,245 | 37.9 % | 17,415 | 39.5 % |
| Williams - R | 11,857 | 62.1 % | 26,677 | 60.5 % |
| State Rep 11 | | | | |
| Walker - R | 1,749 | 100.0 % | 8,266 | 100.0 % |
| State Rep 12 | | | | |
| Brookshire - R | 1,192 | 100.0 % | 4,915 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 5,486 | 100.0 % | 12,584 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 15,404 | 100.0 % | 15,404 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 14,887 | 100.0 % | 14,887 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 1,815 | 100.0 % | 7,672 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 0 | 0.0 % | 7,890 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 765 | 46.0 % | 9,246 | 52.2 % |
| Van Arsdale - R | 897 | 54.0 % | 8,454 | 47.8 % |
| State Rep 150 | | | | |
| Riddle - R | 1,235 | 100.0 % | 9,748 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 1,577 | 62.1 % | 101,079 | 56.6 % |
| Nuchia - R | 964 | 37.9 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 1,396 | 58.5 % | 99,247 | 59.7 % |
| Holland - R | 990 | 41.5 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 753 | 31.5 % | 34,030 | 29.3 % |
| Shadwick - R | 1,320 | 55.2 % | 65,683 | 56.6 % |
| Lunceford - R | 317 | 13.3 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 180 | 7.6 % | 8,202 | 7.2 % |
| Moore - R | 936 | 39.5 % | 53,524 | 46.9 % |
| Keating - R | 830 | 35.0 % | 34,000 | 29.8 % |
| Windham - R | 425 | 17.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,122 | 47.1 % | 48,200 | 42.2 % |
| Rains - R | 1,259 | 52.9 % | 66,030 | 57.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                          15322

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **190th District Judge** | | | | |
| Passamano - R | 459 | 19.0 % | 22,724 | 19.1 % |
| Hoang - R | 436 | 18.0 % | 18,958 | 16.0 % |
| Kerrigan - R | 1,524 | 63.0 % | 77,171 | 64.9 % |
| **312th District Judge** | | | | |
| Farr - R | 1,163 | 48.3 % | 62,690 | 53.7 % |
| Detamore - R | 542 | 22.5 % | 27,379 | 23.5 % |
| Dean - R | 705 | 29.3 % | 26,641 | 22.8 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 1,592 | 55.8 % | 77,969 | 55.8 % |
| Bacarisse - R | 1,259 | 44.2 % | 61,731 | 44.2 % |
| **Harris DA** | | | | |
| Siegler - R | 1,332 | 46.1 % | 58,208 | 41.3 % |
| Perry - R | 350 | 12.1 % | 14,831 | 10.5 % |
| Lykos - R | 623 | 21.6 % | 44,014 | 31.2 % |
| Leitner - R | 585 | 20.2 % | 23,851 | 16.9 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 1,441 | 56.9 % | 74,275 | 60.5 % |
| Wolfe - R | 1,091 | 43.1 % | 48,437 | 39.5 % |
| **Harris Sheriff** | | | | |
| Thomas - R | 2,000 | 68.8 % | 99,473 | 73.2 % |
| Plagens - R | 428 | 14.7 % | 12,331 | 9.1 % |
| Day - R | 479 | 16.5 % | 24,031 | 17.7 % |
| **Harris Constable 4** | | | | |
| Siriko - R | 194 | 6.6 % | 3,627 | 7.7 % |
| Guthrie - R | 985 | 33.3 % | 16,068 | 33.9 % |
| Hickman - R | 1,778 | 60.1 % | 27,701 | 58.4 % |
| | | | | |
| Total Voter Registration (VR) | 348,585 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,401 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 56,462 | 16.2 % | 1,375,425 | 10.8 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.1 % |
| Giuliani - R | 51 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 2,981 | 31.3 % | 525,044 | 38.3 % |
| Hunter - R | 152 | 1.6 % | 8,280 | 0.6 % |
| Keyes - R | 89 | 0.9 % | 8,426 | 0.6 % |
| McCain - R | 5,252 | 55.1 % | 711,931 | 51.9 % |
| Paul - R | 614 | 6.4 % | 70,223 | 5.1 % |
| Romney - R | 247 | 2.6 % | 27,674 | 2.0 % |
| Thompson - R | 98 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 41 | 0.4 % | 640 | 0.0 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 6,952 | 81.7 % | 997,200 | 81.5 % |
| Kilgore - R | 1,562 | 18.3 % | 226,669 | 18.5 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 23 | 100.0 % | 44,477 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Holm - R | 21 | 32.8 % | 1,539 | 21.4 % |
| Faulk - R | 43 | 67.2 % | 5,638 | 78.6 % |
| **U.S. Rep 22** | | | | |
| Bazzy - R | 14 | 0.9 % | 880 | 1.6 % |
| Dunbar - R | 84 | 5.4 % | 2,116 | 3.8 % |
| Hrbacek - R | 230 | 14.8 % | 5,864 | 10.4 % |
| Klock - R | 23 | 1.5 % | 992 | 1.8 % |
| Manlove - R | 161 | 10.4 % | 8,398 | 15.0 % |
| Olson - R | 346 | 22.3 % | 11,631 | 20.7 % |
| Rowley - R | 13 | 0.8 % | 424 | 0.8 % |
| Gibbs - R | 498 | 32.1 % | 16,694 | 29.7 % |
| Squier - R | 39 | 2.5 % | 989 | 1.8 % |
| Talton - R | 144 | 9.3 % | 8,168 | 14.5 % |
| **CCA 4** | | | | |
| Francis - R | 1,947 | 27.8 % | 310,460 | 31.4 % |
| Womack - R | 5,050 | 72.2 % | 679,138 | 68.6 % |
| **SBOE 6** | | | | |
| Leo - R | 2,776 | 100.0 % | 65,395 | 100.0 % |
| **State Sen 6** | | | | |
| Pena - R | 87 | 100.0 % | 4,452 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 26 | | | | |
| Howard - R | 380 | 65.7 % | 8,781 | 64.6 % |
| Ley - R | 38 | 6.6 % | 580 | 4.3 % |
| Stansell - R | 160 | 27.7 % | 4,242 | 31.2 % |
| State Rep 27 | | | | |
| Host - R | 1,126 | 100.0 % | 7,168 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 747 | 100.0 % | 13,542 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 870 | 100.0 % | 4,972 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 27 | 100.0 % | 9,997 | 100.0 % |
| State Rep 149 | | | | |
| Meyers - R | 1,413 | 100.0 % | 3,854 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 3,749 | 52.9 % | 101,079 | 56.6 % |
| Nuchia - R | 3,332 | 47.1 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 3,983 | 59.1 % | 99,247 | 59.7 % |
| Holland - R | 2,755 | 40.9 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,255 | 28.1 % | 34,030 | 29.3 % |
| Shadwick - R | 2,612 | 58.4 % | 65,683 | 56.6 % |
| Lunceford - R | 605 | 13.5 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 381 | 8.6 % | 8,202 | 7.2 % |
| Moore - R | 2,213 | 49.7 % | 53,524 | 46.9 % |
| Keating - R | 1,168 | 26.2 % | 34,000 | 29.8 % |
| Windham - R | 690 | 15.5 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 1,784 | 40.2 % | 48,200 | 42.2 % |
| Rains - R | 2,652 | 59.8 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 804 | 16.8 % | 22,724 | 19.1 % |
| Hoang - R | 1,174 | 24.5 % | 18,958 | 16.0 % |
| Kerrigan - R | 2,811 | 58.7 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 2,456 | 54.6 % | 62,690 | 53.7 % |
| Detamore - R | 1,141 | 25.3 % | 27,379 | 23.5 % |
| Dean - R | 905 | 20.1 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 2,992 | 58.3 % | 77,969 | 55.8 % |
| Bacarisse - R | 2,141 | 41.7 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 1,871 | 36.0 % | 58,208 | 41.3 % |
| Perry - R | 647 | 12.4 % | 14,831 | 10.5 % |
| Lykos - R | 1,897 | 36.5 % | 44,014 | 31.2 % |
| Leitner - R | 785 | 15.1 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 2,995 | 62.6 % | 74,275 | 60.5 % |
| Wolfe - R | 1,790 | 37.4 % | 48,437 | 39.5 % |
| Fort Bend Sheriff | | | | |
| Teague - R | 1,144 | 43.1 % | 12,727 | 42.5 % |
| Wright - R | 1,509 | 56.9 % | 17,248 | 57.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,468 | 70.3 % | 99,473 | 73.2 % |
| Plagens - R | 516 | 10.5 % | 12,331 | 9.1 % |
| Day - R | 946 | 19.2 % | 24,031 | 17.7 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 40 | 31.0 % | 2,542 | 30.5 % |
| Stavinoha - R | 59 | 45.7 % | 3,488 | 41.9 % |
| Dostal - R | 30 | 23.3 % | 2,292 | 27.5 % |
| Fort Bend JP 1, Pl 1 | | | | |
| Janssen - R | 53 | 46.1 % | 4,249 | 56.3 % |
| Ward - R | 62 | 53.9 % | 3,300 | 43.7 % |
| Fort Bend Constable 1 | | | | |
| Dorr - R | 52 | 42.3 % | 4,698 | 58.0 % |
| Murray - R | 71 | 57.7 % | 3,403 | 42.0 % |
| Fort Bend Constable 3 | | | | |
| Zamaripa - R | 386 | 38.9 % | 2,469 | 22.4 % |
| Cook - R | 458 | 46.2 % | 7,075 | 64.2 % |
| Martin - R | 148 | 14.9 % | 1,479 | 13.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15322

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Constable 5 | | | | |
| Bailey - R | 1,520 | 43.0 % | 12,568 | 32.4 % |
| Camus - R | 2,013 | 57.0 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 272,967 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,022 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 9,539 | 3.5 % | 1,375,425 | 10.8 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 10 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 191 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 17,435 | 36.6 % | 525,044 | 38.3 % |
| Hunter - R | 796 | 1.7 % | 8,280 | 0.6 % |
| Keyes - R | 356 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 23,537 | 49.4 % | 711,931 | 51.9 % |
| Paul - R | 3,892 | 8.2 % | 70,223 | 5.1 % |
| Romney - R | 957 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 423 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,244 | 81.1 % | 997,200 | 81.5 % |
| Kilgore - R | 8,197 | 18.9 % | 226,669 | 18.5 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 1,525 | 100.0 % | 44,477 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 28,156 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,365 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 3,610 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 9,864 | 28.3 % | 310,460 | 31.4 % |
| Womack - R | 24,935 | 71.7 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 12,023 | 100.0 % | 65,395 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 7,098 | 100.0 % | 12,584 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 4,992 | 100.0 % | 7,887 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 2,647 | 100.0 % | 13,542 | 100.0 % |
| State Rep 48 | | | | |
| Donnelly - R | 1,187 | 38.3 % | 3,069 | 38.1 % |
| Waggoner - R | 1,909 | 61.7 % | 4,992 | 61.9 % |
| State Rep 49 | | | | |
| Hasik - R | 1,088 | 100.0 % | 2,746 | 100.0 % |
| State Rep 50 | | | | |
| Mikus - R | 3,225 | 100.0 % | 6,217 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 5,840 | 53.0 % | 9,246 | 52.2 % |
| Van Arsdale - R | 5,171 | 47.0 % | 8,454 | 47.8 % |
| State Rep 132 | | | | |
| Callegari - R | 3,534 | 100.0 % | 8,026 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 1,051 | 100.0 % | 9,748 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 7,645 | 56.6 % | 101,079 | 56.6 % |
| Nuchia - R | 5,857 | 43.4 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 7,706 | 61.6 % | 99,247 | 59.7 % |
| Holland - R | 4,800 | 38.4 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 3,823 | 30.5 % | 34,030 | 29.3 % |
| Shadwick - R | 6,900 | 55.1 % | 65,683 | 56.6 % |
| Lunceford - R | 1,797 | 14.4 % | 16,324 | 14.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291    15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 174th District Judge | | | | |
|   Jocher - R | 922 | 7.4 % | 8,202 | 7.2 % |
|   Moore - R | 5,393 | 43.3 % | 53,524 | 46.9 % |
|   Keating - R | 4,043 | 32.5 % | 34,000 | 29.8 % |
|   Windham - R | 2,093 | 16.8 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
|   Oncken - R | 5,766 | 46.3 % | 48,200 | 42.2 % |
|   Rains - R | 6,699 | 53.7 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
|   Passamano - R | 2,483 | 19.3 % | 22,724 | 19.1 % |
|   Hoang - R | 2,238 | 17.4 % | 18,958 | 16.0 % |
|   Kerrigan - R | 8,121 | 63.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
|   Farr - R | 6,297 | 49.8 % | 62,690 | 53.7 % |
|   Detamore - R | 3,011 | 23.8 % | 27,379 | 23.5 % |
|   Dean - R | 3,343 | 26.4 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
|   Emmett - R | 8,585 | 57.0 % | 77,969 | 55.8 % |
|   Bacarisse - R | 6,467 | 43.0 % | 61,731 | 44.2 % |
| Harris DA | | | | |
|   Siegler - R | 7,056 | 46.0 % | 58,208 | 41.3 % |
|   Perry - R | 1,533 | 10.0 % | 14,831 | 10.5 % |
|   Lykos - R | 3,981 | 26.0 % | 44,014 | 31.2 % |
|   Leitner - R | 2,764 | 18.0 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
|   Chang - R | 8,084 | 60.2 % | 74,275 | 60.5 % |
|   Wolfe - R | 5,352 | 39.8 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
|   Thomas - R | 11,050 | 73.0 % | 99,473 | 73.2 % |
|   Plagens - R | 1,499 | 9.9 % | 12,331 | 9.1 % |
|   Day - R | 2,588 | 17.1 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
|   Siriko - R | 826 | 7.4 % | 3,627 | 7.7 % |
|   Guthrie - R | 4,031 | 36.3 % | 16,068 | 33.9 % |
|   Hickman - R | 6,250 | 56.3 % | 27,701 | 58.4 % |
| Harris Constable 5 | | | | |
|   Bailey - R | 1,186 | 32.0 % | 12,568 | 32.4 % |
|   Camus - R | 2,525 | 68.0 % | 26,185 | 67.6 % |
| Travis Constable 2 | | | | |
|   Vann - R | 3,110 | 62.4 % | 7,022 | 59.9 % |
|   Joiner - R | 1,874 | 37.6 % | 4,695 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 372,353 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 38,805 | 10.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 47,632 | 12.8 % | 1,375,425 | 10.8 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Cort - R | 38 | 0.1 % | 575 | 0.0 % |
|   Giuliani - R | 435 | 0.6 % | 6,149 | 0.4 % |
|   Huckabee - R | 25,037 | 36.4 % | 525,044 | 38.3 % |
|   Hunter - R | 298 | 0.4 % | 8,280 | 0.6 % |
|   Keyes - R | 303 | 0.4 % | 8,426 | 0.6 % |
|   McCain - R | 38,518 | 56.0 % | 711,931 | 51.9 % |
|   Paul - R | 2,200 | 3.2 % | 70,223 | 5.1 % |
|   Romney - R | 1,219 | 1.8 % | 27,674 | 2.0 % |
|   Thompson - R | 678 | 1.0 % | 11,699 | 0.9 % |
|   Tran - R | 28 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|   Cornyn - R | 50,891 | 81.0 % | 997,200 | 81.5 % |
|   Kilgore - R | 11,967 | 19.0 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 46,799 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 1,511 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 17 | | | | |
|   Curnock - R | 5,234 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 3,316 | 100.0 % | 54,090 | 100.0 % |
| U.S. Rep 31 | | | | |
|   Carter - R | 1,222 | 100.0 % | 46,634 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| CCA 4 | | | | |
|   Francis - R | 15,045 | 29.8 % | 310,460 | 31.4 % |
|   Womack - R | 35,462 | 70.2 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
|   Lowe - R | 14,049 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
|   Fraser - R | 17,225 | 100.0 % | 61,461 | 100.0 % |
| State Sen 28 | | | | |
|   Duncan - R | 9,625 | 100.0 % | 45,364 | 100.0 % |
| State Sen 30 | | | | |
|   Estes - R | 1,444 | 72.5 % | 41,560 | 68.8 % |
|   Stafford - R | 549 | 27.5 % | 18,838 | 31.2 % |
| State Sen 31 | | | | |
|   Seliger - R | 20,051 | 100.0 % | 59,688 | 100.0 % |
| State Rep 53 | | | | |
|   Hilderbran - R | 9,951 | 100.0 % | 18,078 | 100.0 % |
| State Rep 59 | | | | |
|   Miller - R | 2,289 | 100.0 % | 7,920 | 100.0 % |
| State Rep 60 | | | | |
|   Keffer - R | 13,333 | 100.0 % | 13,581 | 100.0 % |
| State Rep 72 | | | | |
|   Darby - R | 7,792 | 100.0 % | 9,379 | 100.0 % |
| State Rep 81 | | | | |
|   Gore - R | 890 | 8.0 % | 928 | 7.7 % |
|   Lewis - R | 4,944 | 44.2 % | 5,273 | 44.0 % |
|   Rives - R | 1,129 | 10.1 % | 1,188 | 9.9 % |
|   West - R | 4,217 | 37.7 % | 4,601 | 38.4 % |
| State Rep 82 | | | | |
|   Craddick - R | 11,724 | 100.0 % | 11,962 | 100.0 % |
| State Rep 85 | | | | |
|   Castro - R | 416 | 100.0 % | 6,745 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,291 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 78,242 | 19.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 68,883 | 17.3 % | 1,375,425 | 10.8 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Cort - R | 5 | 0.0 % | 575 | 0.0 % |
|   Giuliani - R | 155 | 0.4 % | 6,149 | 0.4 % |
|   Huckabee - R | 16,518 | 43.5 % | 525,044 | 38.3 % |
|   Hunter - R | 127 | 0.3 % | 8,280 | 0.6 % |
|   Keyes - R | 259 | 0.7 % | 8,426 | 0.6 % |
|   McCain - R | 18,066 | 47.6 % | 711,931 | 51.9 % |
|   Paul - R | 1,743 | 4.6 % | 70,223 | 5.1 % |
|   Romney - R | 750 | 2.0 % | 27,674 | 2.0 % |
|   Thompson - R | 334 | 0.9 % | 11,699 | 0.9 % |
|   Tran - R | 19 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|   Cornyn - R | 27,579 | 83.0 % | 997,200 | 81.5 % |
|   Kilgore - R | 5,638 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
|   Barton - R | 5 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 12 | | | | |
|   Granger - R | 21,511 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 0 | 0.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 9,133 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
|   Francis - R | 9,007 | 32.3 % | 310,460 | 31.4 % |
|   Womack - R | 18,864 | 67.7 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
|   Hardy - R | 16,094 | 61.1 % | 59,016 | 59.1 % |
|   Maddox - R | 10,246 | 38.9 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
|   Werner - R | 2,010 | 100.0 % | 15,531 | 100.0 % |
| State Sen 10 | | | | |
|   Brimer - R | 5,180 | 100.0 % | 33,548 | 100.0 % |
| State Rep 90 | | | | |
|   Keilberg - R | 263 | 100.0 % | 1,400 | 100.0 % |
| State Rep 91 | | | | |
|   Hancock - R | 6,421 | 100.0 % | 6,877 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 7,521 | 100.0 % |
| State Rep 97 | | | | |
| Leonard - R | 1,867 | 38.6 % | 4,308 | 32.4 % |
| Roberts - R | 136 | 2.8 % | 500 | 3.8 % |
| Schull - R | 98 | 2.0 % | 717 | 5.4 % |
| Shelton - R | 2,739 | 56.6 % | 7,787 | 58.5 % |
| State Rep 98 | | | | |
| Truitt - R | 5,337 | 100.0 % | 12,462 | 100.0 % |
| State Rep 99 | | | | |
| Annunziato - R | 5,181 | 41.3 % | 5,683 | 41.9 % |
| Geren - R | 7,377 | 58.7 % | 7,870 | 58.1 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 4,982 | 17.5 % | 17,537 | 17.4 % |
| Meier - R | 17,760 | 62.4 % | 63,198 | 62.7 % |
| Beck - R | 5,739 | 20.2 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 6,381 | 22.2 % | 16,238 | 21.5 % |
| Reynolds - R | 5,469 | 19.0 % | 14,399 | 19.1 % |
| Hrabal - R | 5,880 | 20.4 % | 17,468 | 23.1 % |
| Wilkinson - R | 11,037 | 38.4 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 10,158 | 35.8 % | 24,872 | 33.5 % |
| Callaghan - R | 11,975 | 42.2 % | 33,285 | 44.8 % |
| Ray - R | 6,274 | 22.1 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 18,470 | 59.7 % | 49,731 | 60.6 % |
| Waybourne - R | 12,481 | 40.3 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 1,374 | 16.9 % | 1,695 | 17.8 % |
| Crowder - R | 3,807 | 46.8 % | 4,347 | 45.7 % |
| Bryant - R | 2,948 | 36.3 % | 3,460 | 36.4 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 2,875 | 53.4 % | 9,279 | 52.1 % |
| McCaffity - R | 2,509 | 46.6 % | 8,521 | 47.9 % |
| | | | | |
| Total Voter Registration (VR) | 344,696 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 34,613 | 10.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 38,001 | 11.0 % | 1,375,425 | 10.8 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 28 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 425 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 29,288 | 41.5 % | 525,044 | 38.3 % |
| Hunter - R | 228 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 246 | 0.3 % | 8,426 | 0.6 % |
| McCain - R | 36,860 | 52.2 % | 711,931 | 51.9 % |
| Paul - R | 1,758 | 2.5 % | 70,223 | 5.1 % |
| Romney - R | 1,138 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 599 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 51 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 49,753 | 78.6 % | 997,200 | 81.5 % |
| Kilgore - R | 13,560 | 21.4 % | 226,669 | 18.5 % |
| U.S. Rep 12 | | | | |
| Granger - R | 3,370 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 54,390 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,346 | 100.0 % | 54,090 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 3,018 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 18,161 | 34.6 % | 310,460 | 31.4 % |
| Womack - R | 34,259 | 65.4 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 16,748 | 100.0 % | 92,022 | 100.0 % |
| State Sen 28 | | | | |
| Duncan - R | 5,358 | 100.0 % | 45,364 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 17,451 | 75.4 % | 41,560 | 68.8 % |
| Stafford - R | 5,698 | 24.6 % | 18,838 | 31.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 13 Totals | District 13 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 31 | | | | |
| Seliger - R | 33,261 | 100.0 % | 59,688 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 2,385 | 65.7 % | 13,463 | 65.5 % |
| Tison - R | 1,247 | 34.3 % | 7,106 | 34.5 % |
| State Rep 68 | | | | |
| Hardcastle - R | 8,460 | 100.0 % | 10,486 | 100.0 % |
| State Rep 85 | | | | |
| Castro - R | 207 | 100.0 % | 6,745 | 100.0 % |
| State Rep 86 | | | | |
| Smithee - R | 16,198 | 100.0 % | 16,198 | 100.0 % |
| State Rep 87 | | | | |
| Swinford - R | 10,318 | 100.0 % | 10,318 | 100.0 % |
| State Rep 88 | | | | |
| Chisum - R | 11,189 | 100.0 % | 14,014 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 404,541 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,339 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 70,816 | 17.5 % | 1,375,425 | 10.8 % |

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 12 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 133 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 12,591 | 34.8 % | 525,044 | 38.3 % |
| Hunter - R | 283 | 0.8 % | 8,280 | 0.6 % |
| Keyes - R | 358 | 1.0 % | 8,426 | 0.6 % |
| McCain - R | 17,407 | 48.2 % | 711,931 | 51.9 % |
| Paul - R | 4,480 | 12.4 % | 70,223 | 5.1 % |
| Romney - R | 607 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 239 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 24 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 25,201 | 80.1 % | 997,200 | 81.5 % |
| Kilgore - R | 6,243 | 19.9 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 6,435 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 14 | | | | |
| Paul - R | 16,951 | 69.8 % | 37,728 | 70.4 % |
| Peden - R | 7,328 | 30.2 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 74 | 2.2 % | 880 | 1.6 % |
| Dunbar - R | 140 | 4.2 % | 2,116 | 3.8 % |
| Hrbacek - R | 92 | 2.8 % | 5,864 | 10.4 % |
| Klock - R | 42 | 1.3 % | 992 | 1.8 % |
| Manlove - R | 545 | 16.4 % | 8,398 | 15.0 % |
| Olson - R | 367 | 11.0 % | 11,631 | 20.7 % |
| Rowley - R | 30 | 0.9 % | 424 | 0.8 % |
| Gibbs - R | 1,502 | 45.1 % | 16,694 | 29.7 % |
| Squier - R | 44 | 1.3 % | 989 | 1.8 % |
| Talton - R | 493 | 14.8 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 7,313 | 28.1 % | 310,460 | 31.4 % |
| Womack - R | 18,687 | 71.9 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
| Bradley - R | 22,427 | 100.0 % | 64,811 | 100.0 % |
| State Sen 4 | | | | |
| Galloway - R | 1,927 | 34.0 % | 17,415 | 39.5 % |
| Williams - R | 3,740 | 66.0 % | 26,677 | 60.5 % |
| State Sen 11 | | | | |
| Jackson - R | 14,008 | 100.0 % | 37,492 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 8,658 | 100.0 % | 8,662 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 9,742 | 100.0 % | 10,205 | 100.0 % |
| State Rep 29 | | | | |
| Bucek - R | 75 | 25.0 % | 2,708 | 24.2 % |
| Kelsay - R | 54 | 18.0 % | 1,867 | 16.7 % |
| Weber - R | 171 | 57.0 % | 6,628 | 59.2 % |
| State Rep 129 | | | | |
| Davis - R | 386 | 55.9 % | 6,533 | 64.3 % |
| Keeney - R | 305 | 44.1 % | 3,626 | 35.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **COA 9, Chief** | | | | |
| Wright - R | 2,470 | 47.3 % | 2,470 | 47.3 % |
| McKeithen - R | 2,747 | 52.7 % | 2,747 | 52.7 % |
| **COA 1, Place 3** | | | | |
| Hubbard - R | 15,325 | 73.1 % | 101,079 | 56.6 % |
| Nuchia - R | 5,635 | 26.9 % | 77,534 | 43.4 % |
| **COA 14, Place 6** | | | | |
| Boyce - R | 9,854 | 50.3 % | 99,247 | 59.7 % |
| Holland - R | 9,726 | 49.7 % | 66,925 | 40.3 % |
| **55th District Judge** | | | | |
| Fertel - R | 192 | 31.7 % | 34,030 | 29.3 % |
| Shadwick - R | 316 | 52.1 % | 65,683 | 56.6 % |
| Luneford - R | 98 | 16.2 % | 16,324 | 14.1 % |
| **174th District Judge** | | | | |
| Jocher - R | 35 | 5.9 % | 8,202 | 7.2 % |
| Moore - R | 231 | 39.1 % | 53,524 | 46.9 % |
| Keating - R | 209 | 35.4 % | 34,000 | 29.8 % |
| Windham - R | 116 | 19.6 % | 18,358 | 16.1 % |
| **176th District Judge** | | | | |
| Oncken - R | 292 | 49.6 % | 48,200 | 42.2 % |
| Rains - R | 297 | 50.4 % | 66,030 | 57.8 % |
| **190th District Judge** | | | | |
| Passamano - R | 131 | 22.1 % | 22,724 | 19.1 % |
| Hoang - R | 129 | 21.7 % | 18,958 | 16.0 % |
| Kerrigan - R | 334 | 56.2 % | 77,171 | 64.9 % |
| **312th District Judge** | | | | |
| Farr - R | 261 | 43.8 % | 62,690 | 53.7 % |
| Detamore - R | 132 | 22.1 % | 27,379 | 23.5 % |
| Dean - R | 203 | 34.1 % | 26,641 | 22.8 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 408 | 61.6 % | 77,969 | 55.8 % |
| Bacarisse - R | 254 | 38.4 % | 61,731 | 44.2 % |
| **Harris DA** | | | | |
| Siegler - R | 253 | 37.9 % | 58,208 | 41.3 % |
| Perry - R | 86 | 12.9 % | 14,831 | 10.5 % |
| Lykos - R | 184 | 27.6 % | 44,014 | 31.2 % |
| Leitner - R | 144 | 21.6 % | 23,851 | 16.9 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 361 | 60.0 % | 74,275 | 60.5 % |
| Wolfe - R | 241 | 40.0 % | 48,437 | 39.5 % |
| **Harris Sheriff** | | | | |
| Thomas - R | 435 | 67.4 % | 99,473 | 73.2 % |
| Plagens - R | 45 | 7.0 % | 12,331 | 9.1 % |
| Day - R | 165 | 25.6 % | 24,031 | 17.7 % |
| **Brazoria Sheriff** | | | | |
| Wagner - R | 7,667 | 66.0 % | 12,246 | 57.7 % |
| Merkel - R | 3,958 | 34.0 % | 8,989 | 42.3 % |
| **Galveston Sheriff** | | | | |
| Porretto - R | 5,511 | 44.1 % | 5,513 | 44.1 % |
| Campbell - R | 6,991 | 55.9 % | 6,993 | 55.9 % |
| **Brazoria Co Comm 3** | | | | |
| Harris - R | 5 | 41.7 % | 2,456 | 46.5 % |
| Adams - R | 7 | 58.3 % | 2,824 | 53.5 % |
| **Brazoria JP 1, Pl 1** | | | | |
| Garcia - R | 910 | 27.2 % | 912 | 27.2 % |
| Jaynes - R | 1,085 | 32.4 % | 1,088 | 32.4 % |
| Thomson - R | 1,349 | 40.3 % | 1,353 | 40.4 % |
| **Brazoria JP 2, Pl 1** | | | | |
| Vasut - R | 1,717 | 88.1 % | 4,187 | 77.6 % |
| Solano - R | 231 | 11.9 % | 1,211 | 22.4 % |
| **Harris JP 8, Pl 1** | | | | |
| Risinger - R | 0 | 0.0 % | 4,666 | 31.1 % |
| Beasley - R | 0 | 0.0 % | 4,521 | 30.2 % |
| Williamson - R | 0 | 0.0 % | 5,795 | 38.7 % |
| **Brazoria Constable 4** | | | | |
| Kanter - R | 3,082 | 59.8 % | 3,331 | 58.6 % |
| Reynolds - R | 2,068 | 40.2 % | 2,349 | 41.4 % |
| **Galveston Constable 8** | | | | |
| Hoarau - R | 573 | 11.4 % | 574 | 11.4 % |
| Fisher - R | 4,452 | 88.6 % | 4,456 | 88.6 % |
| | | | | |
| Total Voter Registration (VR) | 411,689 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,339 | 11.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 36,156 | 8.8 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                    15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 11 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 75 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 4,902 | 35.1 % | 525,044 | 38.3 % |
| Hunter - R | 29 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 72 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 7,706 | 55.1 % | 711,931 | 51.9 % |
| Paul - R | 747 | 5.3 % | 70,223 | 5.1 % |
| Romney - R | 345 | 2.5 % | 27,674 | 2.0 % |
| Thompson - R | 86 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 10,343 | 81.7 % | 997,200 | 81.5 % |
| Kilgore - R | 2,324 | 18.3 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 3,033 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 6,972 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,786 | 35.8 % | 310,460 | 31.4 % |
| Womack - R | 6,783 | 64.2 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 2,101 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 906 | 100.0 % | 12,851 | 100.0 % |
| State Rep 41 | | | | |
| Villalobos - R | 1,466 | 100.0 % | 1,717 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 7,268 | 100.0 % | 11,452 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 291,754 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,553 | 68.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,982 | 4.8 % | 1,375,425 | 10.8 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 13 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 194 | 1.1 % | 6,149 | 0.4 % |
| Huckabee - R | 3,916 | 21.8 % | 525,044 | 38.3 % |
| Hunter - R | 58 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 104 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 12,230 | 68.2 % | 711,931 | 51.9 % |
| Paul - R | 522 | 2.9 % | 70,223 | 5.1 % |
| Romney - R | 630 | 3.5 % | 27,674 | 2.0 % |
| Thompson - R | 250 | 1.4 % | 11,699 | 0.9 % |
| Tran - R | 24 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,629 | 71.7 % | 997,200 | 81.5 % |
| Kilgore - R | 4,580 | 28.3 % | 226,669 | 18.5 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 58 | 40.0 % | 11,663 | 38.5 % |
| Larson - R | 87 | 60.0 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
| Francis - R | 6,019 | 44.3 % | 310,460 | 31.4 % |
| Womack - R | 7,560 | 55.7 % | 679,138 | 68.6 % |
| State Rep 75 | | | | |
| Garza - R | 1,721 | 100.0 % | 1,965 | 100.0 % |
| State Rep 78 | | | | |
| Haggerty - R | 3,894 | 43.4 % | 3,894 | 43.4 % |
| Margo - R | 5,082 | 56.6 % | 5,082 | 56.6 % |
| El Paso Constable 7 | | | | |
| Avila - R | 1,557 | 38.2 % | 1,557 | 38.2 % |
| Merritt - R | 2,515 | 61.8 % | 2,515 | 61.8 % |
| | | | | |
| Total Voter Registration (VR) | 334,142 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 223,443 | 66.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 18,022 | 5.4 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:34 PM
Page 19 of 40

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 17 Totals | District 17 Total | District 17 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 11 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 198 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 17,154 | 39.5 % | 525,044 | 38.3 % |
| Hunter - R | 146 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 220 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 22,233 | 51.2 % | 711,931 | 51.9 % |
| Paul - R | 2,300 | 5.3 % | 70,223 | 5.1 % |
| Romney - R | 808 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 362 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 9 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,879 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 6,737 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 2,356 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 4,687 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 25,761 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 0 | 0.0 % | 64,331 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 1,508 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 9,386 | 29.8 % | 310,460 | 31.4 % |
| Womack - R | 22,097 | 70.2 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 13,997 | 100.0 % | 92,022 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 1,589 | 76.9 % | 6,418 | 68.8 % |
| Vickery - R | 478 | 23.1 % | 2,907 | 31.2 % |
| State Rep 14 | | | | |
| Brown - R | 10,061 | 100.0 % | 10,061 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 1,589 | 100.0 % | 7,887 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 597 | 100.0 % | 14,065 | 100.0 % |
| State Rep 48 | | | | |
| Donnelly - R | 42 | 38.2 % | 3,069 | 38.1 % |
| Waggoner - R | 68 | 61.8 % | 4,992 | 61.9 % |
| State Rep 50 | | | | |
| Mikus - R | 2,992 | 100.0 % | 6,217 | 100.0 % |
| State Rep 56 | | | | |
| Anderson - R | 10,031 | 63.5 % | 10,031 | 63.5 % |
| Sibley - R | 5,755 | 36.5 % | 5,755 | 36.5 % |
| Travis Constable 2 | | | | |
| Vann - R | 1,816 | 59.1 % | 7,022 | 59.9 % |
| Joiner - R | 1,258 | 40.9 % | 4,695 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 360,657 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,303 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 43,452 | 12.0 % | 1,375,425 | 10.8 % |

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 59 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 2,762 | 27.6 % | 525,044 | 38.3 % |
| Hunter - R | 154 | 1.5 % | 8,280 | 0.6 % |
| Keyes - R | 82 | 0.8 % | 8,426 | 0.6 % |
| McCain - R | 5,772 | 57.7 % | 711,931 | 51.9 % |
| Paul - R | 802 | 8.0 % | 70,223 | 5.1 % |
| Romney - R | 249 | 2.5 % | 27,674 | 2.0 % |
| Thompson - R | 98 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 13 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,631 | 85.4 % | 997,200 | 81.5 % |
| Kilgore - R | 1,306 | 14.6 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 45 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 2,793 | 100.0 % | 44,477 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 18 | | | | |
|   Holm - R | 651 | 23.6 % | 1,539 | 21.4 % |
|   Faulk - R | 2,110 | 76.4 % | 5,638 | 78.6 % |
| U.S. Rep 29 | | | | |
|   Story - R | 39 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
|   Francis - R | 1,761 | 24.9 % | 310,460 | 31.4 % |
|   Womack - R | 5,302 | 75.1 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
|   Leo - R | 3,712 | 100.0 % | 65,395 | 100.0 % |
| SBOE 7 | | | | |
|   Bradley - R | 124 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
|   Pena - R | 509 | 100.0 % | 4,452 | 100.0 % |
| State Rep 126 | | | | |
|   Harless - R | 516 | 100.0 % | 7,890 | 100.0 % |
| State Rep 134 | | | | |
|   Agris - R | 1,348 | 74.1 % | 5,681 | 72.8 % |
|   Obando - R | 470 | 25.9 % | 2,126 | 27.2 % |
| State Rep 135 | | | | |
|   Elkins - R | 30 | 100.0 % | 5,439 | 100.0 % |
| State Rep 138 | | | | |
|   Bohac - R | 156 | 100.0 % | 5,211 | 100.0 % |
| State Rep 141 | | | | |
|   Bunch - R | 247 | 100.0 % | 1,289 | 100.0 % |
| State Rep 143 | | | | |
|   Olmos - R | 0 | 0.0 % | 806 | 100.0 % |
| State Rep 148 | | | | |
|   Gano - R | 685 | 100.0 % | 1,686 | 100.0 % |
| COA 1, Place 3 | | | | |
|   Hubbard - R | 3,409 | 46.7 % | 101,079 | 56.6 % |
|   Nuchia - R | 3,893 | 53.3 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
|   Boyce - R | 4,351 | 64.5 % | 99,247 | 59.7 % |
|   Holland - R | 2,397 | 35.5 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
|   Fertel - R | 1,957 | 28.6 % | 34,030 | 29.3 % |
|   Shadwick - R | 3,884 | 56.7 % | 65,683 | 56.6 % |
|   Lunceford - R | 1,009 | 14.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
|   Jocher - R | 532 | 7.9 % | 8,202 | 7.2 % |
|   Moore - R | 3,236 | 48.2 % | 53,524 | 46.9 % |
|   Keating - R | 1,833 | 27.3 % | 34,000 | 29.8 % |
|   Windham - R | 1,119 | 16.7 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
|   Oncken - R | 2,737 | 40.7 % | 48,200 | 42.2 % |
|   Rains - R | 3,989 | 59.3 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
|   Passamano - R | 1,410 | 20.1 % | 22,724 | 19.1 % |
|   Hoang - R | 1,194 | 17.0 % | 18,958 | 16.0 % |
|   Kerrigan - R | 4,413 | 62.9 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
|   Farr - R | 3,921 | 57.1 % | 62,690 | 53.7 % |
|   Detamore - R | 1,643 | 23.9 % | 27,379 | 23.5 % |
|   Dean - R | 1,307 | 19.0 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
|   Emmett - R | 4,454 | 54.6 % | 77,969 | 55.8 % |
|   Bacarisse - R | 3,710 | 45.4 % | 61,731 | 44.2 % |
| Harris DA | | | | |
|   Siegler - R | 3,049 | 36.7 % | 58,208 | 41.3 % |
|   Perry - R | 819 | 9.8 % | 14,831 | 10.5 % |
|   Lykos - R | 2,945 | 35.4 % | 44,014 | 31.2 % |
|   Leitner - R | 1,502 | 18.1 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
|   Chang - R | 4,576 | 63.9 % | 74,275 | 60.5 % |
|   Wolfe - R | 2,584 | 36.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
|   Thomas - R | 5,427 | 69.3 % | 99,473 | 73.2 % |
|   Plagens - R | 797 | 10.2 % | 12,331 | 9.1 % |
|   Day - R | 1,607 | 20.5 % | 24,031 | 17.7 % |
| Harris Constable 4 | | | | |
|   Siriko - R | 84 | 9.4 % | 3,627 | 7.7 % |
|   Guthrie - R | 299 | 33.4 % | 16,068 | 33.9 % |
|   Hickman - R | 513 | 57.3 % | 27,701 | 58.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis
# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 5 | | | | |
|   Bailey - R | 402 | 38.7 % | 12,568 | 32.4 % |
|   Camus - R | 638 | 61.3 % | 26,185 | 67.6 % |
| | | | | |
| Total Voter Registration (VR) | 335,339 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,719 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,008 | 3.0 % | 1,375,425 | 10.8 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Cort - R | 64 | 0.1 % | 575 | 0.0 % |
|   Giuliani - R | 254 | 0.4 % | 6,149 | 0.4 % |
|   Huckabee - R | 23,796 | 41.1 % | 525,044 | 38.3 % |
|   Hunter - R | 121 | 0.2 % | 8,280 | 0.6 % |
|   Keyes - R | 338 | 0.6 % | 8,426 | 0.6 % |
|   McCain - R | 30,412 | 52.6 % | 711,931 | 51.9 % |
|   Paul - R | 1,383 | 2.4 % | 70,223 | 5.1 % |
|   Romney - R | 890 | 1.5 % | 27,674 | 2.0 % |
|   Thompson - R | 581 | 1.0 % | 11,699 | 0.9 % |
|   Tran - R | 19 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|   Cornyn - R | 42,048 | 80.7 % | 997,200 | 81.5 % |
|   Kilgore - R | 10,032 | 19.3 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
|   Conaway - R | 1,860 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 13 | | | | |
|   Thornberry - R | 914 | 100.0 % | 56,815 | 100.0 % |
| U.S. Rep 19 | | | | |
|   Neugebauer - R | 48,428 | 100.0 % | 54,090 | 100.0 % |
| CCA 4 | | | | |
|   Francis - R | 11,166 | 25.5 % | 310,460 | 31.4 % |
|   Womack - R | 32,616 | 74.5 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
|   Lowe - R | 1,717 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
|   Fraser - R | 10,597 | 100.0 % | 61,461 | 100.0 % |
| State Sen 28 | | | | |
|   Duncan - R | 29,598 | 100.0 % | 45,364 | 100.0 % |
| State Sen 30 | | | | |
|   Estes - R | 1,785 | 78.3 % | 41,560 | 68.8 % |
|   Stafford - R | 495 | 21.7 % | 18,838 | 31.2 % |
| State Sen 31 | | | | |
|   Seliger - R | 6,163 | 100.0 % | 59,688 | 100.0 % |
| State Rep 60 | | | | |
|   Keffer - R | 248 | 100.0 % | 13,581 | 100.0 % |
| State Rep 68 | | | | |
|   Hardcastle - R | 2,026 | 100.0 % | 10,486 | 100.0 % |
| State Rep 71 | | | | |
|   King - R | 11,086 | 100.0 % | 11,086 | 100.0 % |
| State Rep 72 | | | | |
|   Darby - R | 1,587 | 100.0 % | 9,379 | 100.0 % |
| State Rep 83 | | | | |
|   Hnatek - R | 6,866 | 36.8 % | 6,866 | 36.8 % |
|   Jones - R | 11,774 | 63.2 % | 11,774 | 63.2 % |
| State Rep 84 | | | | |
|   Isett - R | 8,032 | 100.0 % | 8,032 | 100.0 % |
| State Rep 85 | | | | |
|   Castro - R | 5,591 | 100.0 % | 6,745 | 100.0 % |
| State Rep 88 | | | | |
|   Chisum - R | 2,825 | 100.0 % | 14,014 | 100.0 % |
| Lubbock Tax A-C | | | | |
|   Ramos - R | 4,555 | 23.0 % | 4,555 | 23.0 % |
|   Keister - R | 13,440 | 68.0 % | 13,440 | 68.0 % |
|   Lujan - R | 1,782 | 9.0 % | 1,782 | 9.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lubbock Constable 1 | | | | |
|    Mull - R | 3,484 | 43.1 % | 3,484 | 43.1 % |
|    Hanna - R | 4,606 | 56.9 % | 4,606 | 56.9 % |
| | | | | |
| Total Voter Registration (VR) | 390,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 90,808 | 23.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 58,410 | 14.9 % | 1,375,425 | 10.8 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Cort - R | 5 | 0.0 % | 575 | 0.0 % |
|    Giuliani - R | 76 | 0.4 % | 6,149 | 0.4 % |
|    Huckabee - R | 7,572 | 37.9 % | 525,044 | 38.3 % |
|    Hunter - R | 51 | 0.3 % | 8,280 | 0.6 % |
|    Keyes - R | 122 | 0.6 % | 8,426 | 0.6 % |
|    McCain - R | 10,709 | 53.6 % | 711,931 | 51.9 % |
|    Paul - R | 883 | 4.4 % | 70,223 | 5.1 % |
|    Romney - R | 403 | 2.0 % | 27,674 | 2.0 % |
|    Thompson - R | 147 | 0.7 % | 11,699 | 0.9 % |
|    Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|    Cornyn - R | 14,120 | 80.9 % | 997,200 | 81.5 % |
|    Kilgore - R | 3,336 | 19.1 % | 226,669 | 18.5 % |
| U.S. Rep 20 | | | | |
|    Litoff - R | 7,798 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
|    Smith - R | 505 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Canseco - R | 2,939 | 42.9 % | 11,663 | 38.5 % |
|    Larson - R | 3,912 | 57.1 % | 18,669 | 61.5 % |
| CCA 4 | | | | |
|    Francis - R | 6,114 | 41.5 % | 310,460 | 31.4 % |
|    Womack - R | 8,634 | 58.5 % | 679,138 | 68.6 % |
| State Rep 117 | | | | |
|    Garza - R | 2,315 | 100.0 % | 4,162 | 100.0 % |
| State Rep 118 | | | | |
|    Green - R | 413 | 100.0 % | 3,350 | 100.0 % |
| State Rep 121 | | | | |
|    Straus - R | 97 | 100.0 % | 8,890 | 100.0 % |
| State Rep 122 | | | | |
|    Corte - R | 535 | 80.0 % | 14,203 | 73.1 % |
|    Kosub - R | 134 | 20.0 % | 5,235 | 26.9 % |
| | | | | |
| Total Voter Registration (VR) | 345,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,106 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 19,993 | 5.8 % | 1,375,425 | 10.8 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    Cort - R | 24 | 0.0 % | 575 | 0.0 % |
|    Giuliani - R | 324 | 0.5 % | 6,149 | 0.4 % |
|    Huckabee - R | 21,522 | 31.2 % | 525,044 | 38.3 % |
|    Hunter - R | 165 | 0.2 % | 8,280 | 0.6 % |
|    Keyes - R | 674 | 1.0 % | 8,426 | 0.6 % |
|    McCain - R | 39,100 | 56.7 % | 711,931 | 51.9 % |
|    Paul - R | 4,941 | 7.2 % | 70,223 | 5.1 % |
|    Romney - R | 1,616 | 2.3 % | 27,674 | 2.0 % |
|    Thompson - R | 591 | 0.9 % | 11,699 | 0.9 % |
|    Tran - R | 20 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|    Cornyn - R | 52,545 | 84.1 % | 997,200 | 81.5 % |
|    Kilgore - R | 9,930 | 15.9 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
|    McCaul - R | 332 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 4,559 | 100.0 % | 62,028 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Litoff - R | 155 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 44,706 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 541 | 36.7 % | 11,663 | 38.5 % |
| Larson - R | 935 | 63.3 % | 18,669 | 61.5 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 5,942 | 100.0 % | 23,213 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 16,294 | 33.1 % | 310,460 | 31.4 % |
| Womack - R | 32,941 | 66.9 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 0 | 0.0 % | 12,851 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 11,289 | 100.0 % | 61,461 | 100.0 % |
| State Rep 45 | | | | |
| Young - R | 2,546 | 100.0 % | 7,762 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 3,300 | 100.0 % | 8,662 | 100.0 % |
| State Rep 48 | | | | |
| Donnelly - R | 137 | 39.0 % | 3,069 | 38.1 % |
| Waggoner - R | 214 | 61.0 % | 4,992 | 61.9 % |
| State Rep 49 | | | | |
| Hasik - R | 1,169 | 100.0 % | 2,746 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 7,666 | 100.0 % | 18,078 | 100.0 % |
| State Rep 73 | | | | |
| Macias - R | 13,632 | 50.5 % | 14,660 | 49.9 % |
| Miller - R | 13,359 | 49.5 % | 14,690 | 50.1 % |
| State Rep 121 | | | | |
| Straus - R | 5,757 | 100.0 % | 8,890 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 6,825 | 70.1 % | 14,203 | 73.1 % |
| Kosub - R | 2,916 | 29.9 % | 5,235 | 26.9 % |
| | | | | |
| Total Voter Registration (VR) | 438,131 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 66,946 | 15.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 68,983 | 15.7 % | 1,375,425 | 10.8 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 6 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 225 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 17,726 | 34.4 % | 525,044 | 38.3 % |
| Hunter - R | 770 | 1.5 % | 8,280 | 0.6 % |
| Keyes - R | 328 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 27,169 | 52.7 % | 711,931 | 51.9 % |
| Paul - R | 3,234 | 6.3 % | 70,223 | 5.1 % |
| Romney - R | 1,679 | 3.3 % | 27,674 | 2.0 % |
| Thompson - R | 424 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 28 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,419 | 79.7 % | 997,200 | 81.5 % |
| Kilgore - R | 9,518 | 20.3 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 6,317 | 65.3 % | 37,728 | 70.4 % |
| Peden - R | 3,351 | 34.7 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 669 | 1.7 % | 880 | 1.6 % |
| Dunbar - R | 1,650 | 4.2 % | 2,116 | 3.8 % |
| Hrbacek - R | 5,358 | 13.5 % | 5,864 | 10.4 % |
| Klock - R | 760 | 1.9 % | 992 | 1.8 % |
| Manlove - R | 4,273 | 10.8 % | 8,398 | 15.0 % |
| Olson - R | 9,880 | 24.9 % | 11,631 | 20.7 % |
| Rowley - R | 323 | 0.8 % | 424 | 0.8 % |
| Gibbs - R | 11,592 | 29.2 % | 16,694 | 29.7 % |
| Squier - R | 762 | 1.9 % | 989 | 1.8 % |
| Talton - R | 4,416 | 11.1 % | 8,168 | 14.5 % |
| CCA 4 | | | | |
| Francis - R | 9,752 | 25.6 % | 310,460 | 31.4 % |
| Womack - R | 28,400 | 74.4 % | 679,138 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Primary Election**

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 13,198 | 100.0 % | 64,811 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 14,405 | 100.0 % | 37,492 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 4 | 100.0 % | 8,662 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 463 | 100.0 % | 10,205 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 8,401 | 64.5 % | 8,781 | 64.6 % |
| Ley - R | 542 | 4.2 % | 580 | 4.3 % |
| Stansell - R | 4,082 | 31.3 % | 4,242 | 31.2 % |
| State Rep 27 | | | | |
| Host - R | 6,042 | 100.0 % | 7,168 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 7,305 | 100.0 % | 13,542 | 100.0 % |
| State Rep 29 | | | | |
| Bucek - R | 2,004 | 21.2 % | 2,708 | 24.2 % |
| Kelsay - R | 1,580 | 16.7 % | 1,867 | 16.7 % |
| Weber - R | 5,872 | 62.1 % | 6,628 | 59.2 % |
| State Rep 129 | | | | |
| Davis - R | 4,354 | 66.7 % | 6,533 | 64.3 % |
| Keeney - R | 2,174 | 33.3 % | 3,626 | 35.7 % |
| State Rep 144 | | | | |
| Hughey - R | 92 | 9.2 % | 839 | 14.6 % |
| Legler - R | 369 | 37.1 % | 2,638 | 45.9 % |
| Roberts - R | 534 | 53.7 % | 2,270 | 39.5 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 24,160 | 62.5 % | 101,079 | 56.6 % |
| Nuchia - R | 14,469 | 37.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 19,731 | 54.5 % | 99,247 | 59.7 % |
| Holland - R | 16,495 | 45.5 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 1,906 | 30.7 % | 34,030 | 29.3 % |
| Shadwick - R | 3,441 | 55.5 % | 65,683 | 56.6 % |
| Lunceford - R | 856 | 13.8 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 370 | 5.9 % | 8,202 | 7.2 % |
| Moore - R | 2,826 | 45.4 % | 53,524 | 46.9 % |
| Keating - R | 1,933 | 31.1 % | 34,000 | 29.8 % |
| Windham - R | 1,092 | 17.6 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 2,596 | 42.1 % | 48,200 | 42.2 % |
| Rains - R | 3,577 | 57.9 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 1,208 | 19.0 % | 22,724 | 19.1 % |
| Hoang - R | 1,248 | 19.6 % | 18,958 | 16.0 % |
| Kerrigan - R | 3,906 | 61.4 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 3,049 | 48.4 % | 62,690 | 53.7 % |
| Detamore - R | 1,339 | 21.3 % | 27,379 | 23.5 % |
| Dean - R | 1,911 | 30.3 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 4,128 | 56.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 3,217 | 43.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 2,977 | 39.8 % | 58,208 | 41.3 % |
| Perry - R | 934 | 12.5 % | 14,831 | 10.5 % |
| Lykos - R | 2,276 | 30.4 % | 44,014 | 31.2 % |
| Leitner - R | 1,295 | 17.3 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 3,854 | 59.8 % | 74,275 | 60.5 % |
| Wolfe - R | 2,593 | 40.2 % | 48,437 | 39.5 % |
| Fort Bend Sheriff | | | | |
| Teague - R | 11,583 | 42.4 % | 12,727 | 42.5 % |
| Wright - R | 15,739 | 57.6 % | 17,248 | 57.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 4,887 | 69.9 % | 99,473 | 73.2 % |
| Plagens - R | 608 | 8.7 % | 12,331 | 9.1 % |
| Day - R | 1,492 | 21.4 % | 24,031 | 17.7 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 4,579 | 47.6 % | 12,246 | 57.7 % |
| Merkel - R | 5,031 | 52.4 % | 8,989 | 42.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15322

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Galveston Sheriff | | | | |
| Porretto - R | 2 | 50.0 % | 5,513 | 44.1 % |
| Campbell - R | 2 | 50.0 % | 6,993 | 55.9 % |
| Brazoria Co Comm 3 | | | | |
| Harris - R | 2,451 | 46.5 % | 2,456 | 46.5 % |
| Adams - R | 2,817 | 53.5 % | 2,824 | 53.5 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 2,502 | 30.5 % | 2,542 | 30.5 % |
| Stavinoha - R | 3,429 | 41.9 % | 3,488 | 41.9 % |
| Dostal - R | 2,262 | 27.6 % | 2,292 | 27.5 % |
| Brazoria JP 1, Pl 1 | | | | |
| Garcia - R | 2 | 22.2 % | 912 | 27.2 % |
| Jaynes - R | 3 | 33.3 % | 1,088 | 32.4 % |
| Thomson - R | 4 | 44.4 % | 1,353 | 40.4 % |
| Brazoria JP 2, Pl 1 | | | | |
| Vasut - R | 2,470 | 71.6 % | 4,187 | 77.6 % |
| Solano - R | 980 | 28.4 % | 1,211 | 22.4 % |
| Fort Bend JP 1, Pl 1 | | | | |
| Janssen - R | 4,196 | 56.4 % | 4,249 | 56.3 % |
| Ward - R | 3,238 | 43.6 % | 3,300 | 43.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 1,315 | 27.8 % | 4,666 | 31.1 % |
| Beasley - R | 1,307 | 27.6 % | 4,521 | 30.2 % |
| Williamson - R | 2,111 | 44.6 % | 5,795 | 38.7 % |
| Fort Bend Constable 1 | | | | |
| Dorr - R | 4,646 | 58.2 % | 4,698 | 58.0 % |
| Murray - R | 3,332 | 41.8 % | 3,403 | 42.0 % |
| Fort Bend Constable 3 | | | | |
| Zamaripa - R | 2,083 | 20.8 % | 2,469 | 22.4 % |
| Cook - R | 6,617 | 66.0 % | 7,075 | 64.2 % |
| Martin - R | 1,331 | 13.3 % | 1,479 | 13.4 % |
| Brazoria Constable 4 | | | | |
| Kanter - R | 249 | 47.0 % | 3,331 | 58.6 % |
| Reynolds - R | 281 | 53.0 % | 2,349 | 41.4 % |
| Galveston Constable 8 | | | | |
| Hoarau - R | 1 | 20.0 % | 574 | 11.4 % |
| Fisher - R | 4 | 80.0 % | 4,456 | 88.6 % |
| | | | | |
| Total Voter Registration (VR) | 345,752 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 49,192 | 14.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 51,677 | 14.9 % | 1,375,425 | 10.8 % |

| District 23 Totals | District 23 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Cort - R | 23 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 165 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 9,330 | 33.7 % | 525,044 | 38.3 % |
| Hunter - R | 87 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 142 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 16,031 | 57.8 % | 711,931 | 51.9 % |
| Paul - R | 1,022 | 3.7 % | 70,223 | 5.1 % |
| Romney - R | 661 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 249 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 10 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 20,781 | 83.0 % | 997,200 | 81.5 % |
| Kilgore - R | 4,246 | 17.0 % | 226,669 | 18.5 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,112 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 563 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,063 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 7,442 | 36.9 % | 11,663 | 38.5 % |
| Larson - R | 12,739 | 63.1 % | 18,669 | 61.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 1,133 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 7,495 | 36.0 % | 310,460 | 31.4 % |
| Womack - R | 13,322 | 64.0 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 1,116 | 100.0 % | 12,851 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Sen 28 | | | | |
| Duncan - R | 783 | 100.0 % | 45,364 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 213 | 100.0 % | 59,688 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 461 | 100.0 % | 18,078 | 100.0 % |
| State Rep 74 | | | | |
| Kincaid - R | 3,213 | 100.0 % | 3,213 | 100.0 % |
| State Rep 75 | | | | |
| Garza - R | 244 | 100.0 % | 1,965 | 100.0 % |
| State Rep 81 | | | | |
| Gore - R | 38 | 4.7 % | 928 | 7.7 % |
| Lewis - R | 329 | 40.6 % | 5,273 | 44.0 % |
| Rives - R | 59 | 7.3 % | 1,188 | 9.9 % |
| West - R | 384 | 47.4 % | 4,601 | 38.4 % |
| State Rep 82 | | | | |
| Craddick - R | 238 | 100.0 % | 11,962 | 100.0 % |
| State Rep 85 | | | | |
| Castro - R | 531 | 100.0 % | 6,745 | 100.0 % |
| State Rep 117 | | | | |
| Garza - R | 1,847 | 100.0 % | 4,162 | 100.0 % |
| State Rep 118 | | | | |
| Green - R | 476 | 100.0 % | 3,350 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 6,843 | 75.8 % | 14,203 | 73.1 % |
| Kosub - R | 2,185 | 24.2 % | 5,235 | 26.9 % |
| | | | | |
| Total Voter Registration (VR) | 351,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 195,854 | 55.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 27,814 | 7.9 % | 1,375,425 | 10.8 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 15 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 163 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 17,493 | 41.8 % | 525,044 | 38.3 % |
| Hunter - R | 158 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 251 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 20,707 | 49.5 % | 711,931 | 51.9 % |
| Paul - R | 1,854 | 4.4 % | 70,223 | 5.1 % |
| Romney - R | 816 | 2.0 % | 27,674 | 2.0 % |
| Thompson - R | 342 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 21 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 30,105 | 83.9 % | 997,200 | 81.5 % |
| Kilgore - R | 5,773 | 16.1 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 98 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 23,552 | 100.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,350 | 100.0 % | 41,328 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 0 | 0.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 5,597 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 10,581 | 36.9 % | 310,460 | 31.4 % |
| Womack - R | 18,055 | 63.1 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 9,028 | 63.0 % | 59,016 | 59.1 % |
| Maddox - R | 5,298 | 37.0 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 151 | 100.0 % | 15,531 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 3,900 | 100.0 % | 92,022 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 5,958 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 4,927 | 100.0 % | 33,548 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 1,068 | 100.0 % | 26,015 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Republican Primary Election**

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Parker - R | 56 | 100.0 % | 11,647 | 100.0 % |
| State Rep 65 | | | | |
| Solomons - R | 3,966 | 100.0 % | 7,307 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 395 | 100.0 % | 6,877 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 7,253 | 100.0 % | 7,521 | 100.0 % |
| State Rep 98 | | | | |
| Truitt - R | 6,626 | 100.0 % | 12,462 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 3,155 | 100.0 % | 3,893 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,208 | 100.0 % | 5,979 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 6,222 | 100.0 % | 6,305 | 100.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 2,534 | 14.3 % | 17,537 | 17.4 % |
| Meier - R | 11,837 | 66.7 % | 63,198 | 62.7 % |
| Beck - R | 3,388 | 19.1 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 2,894 | 20.4 % | 16,238 | 21.5 % |
| Reynolds - R | 3,061 | 21.6 % | 14,399 | 19.1 % |
| Hrabal - R | 2,802 | 19.8 % | 17,468 | 23.1 % |
| Wilkinson - R | 5,409 | 38.2 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 4,075 | 29.6 % | 24,872 | 33.5 % |
| Callaghan - R | 6,521 | 47.4 % | 33,285 | 44.8 % |
| Ray - R | 3,153 | 22.9 % | 16,187 | 21.8 % |
| Dallas CDC 3 | | | | |
| Fay - R | 6,273 | 61.5 % | 35,896 | 62.8 % |
| Sprinkle - R | 3,929 | 38.5 % | 21,299 | 37.2 % |
| 393rd District Judge | | | | |
| Robison - R | 507 | 12.9 % | 5,747 | 19.1 % |
| Breading - R | 970 | 24.6 % | 5,578 | 18.6 % |
| Stout - R | 706 | 17.9 % | 5,044 | 16.8 % |
| Burgess - R | 1,761 | 44.7 % | 13,695 | 45.6 % |
| Dallas Sheriff | | | | |
| Smit - R | 1,744 | 13.4 % | 9,112 | 12.4 % |
| Richmond - R | 1,494 | 11.5 % | 7,570 | 10.3 % |
| Bowles - R | 4,285 | 33.0 % | 26,356 | 35.9 % |
| Cannaday - R | 5,471 | 42.1 % | 30,460 | 41.4 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 8,804 | 57.7 % | 49,731 | 60.6 % |
| Waybourne - R | 6,464 | 42.3 % | 32,359 | 39.4 % |
| Denton Co Comm 1 | | | | |
| White - R | 0 | 0.0 % | 5,694 | 49.8 % |
| Coleman - R | 0 | 0.0 % | 5,747 | 50.2 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 167 | 24.5 % | 1,695 | 17.8 % |
| Crowder - R | 210 | 30.8 % | 4,347 | 45.7 % |
| Bryant - R | 304 | 44.6 % | 3,460 | 36.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 876 | 67.4 % | 5,704 | 61.1 % |
| Molina - R | 423 | 32.6 % | 3,634 | 38.9 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 6,068 | 51.3 % | 9,279 | 52.1 % |
| McCaffity - R | 5,753 | 48.7 % | 8,521 | 47.9 % |
| Denton Constable 2 | | | | |
| Longo - R | 126 | 20.4 % | 1,408 | 28.3 % |
| Truitt - R | 493 | 79.6 % | 3,564 | 71.7 % |
| Denton Constable 4 | | | | |
| Hatzenbuhler - R | 38 | 62.3 % | 3,853 | 51.2 % |
| Mooney - R | 23 | 37.7 % | 3,673 | 48.8 % |
| | | | | |
| Total Voter Registration (VR) | 368,798 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 32,832 | 8.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 42,093 | 11.4 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 17 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 204 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 17,330 | 35.7 % | 525,044 | 38.3 % |
| Hunter - R | 152 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 223 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 25,540 | 52.6 % | 711,931 | 51.9 % |
| Paul - R | 3,832 | 7.9 % | 70,223 | 5.1 % |
| Romney - R | 773 | 1.6 % | 27,674 | 2.0 % |
| Thompson - R | 441 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 6 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,545 | 80.8 % | 997,200 | 81.5 % |
| Kilgore - R | 8,454 | 19.2 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 389 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,045 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 6,698 | 100.0 % | 62,028 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 11,642 | 100.0 % | 44,464 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 5,277 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 6,723 | 100.0 % | 23,213 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 5,477 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 12,064 | 34.0 % | 310,460 | 31.4 % |
| Womack - R | 23,424 | 66.0 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 3,869 | 43.1 % | 59,016 | 59.1 % |
| Maddox - R | 5,115 | 56.9 % | 40,896 | 40.9 % |
| SBOE 14 | | | | |
| Lowe - R | 10,639 | 100.0 % | 92,022 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 343 | 100.0 % | 33,548 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 9,177 | 100.0 % | 61,461 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 2,799 | 100.0 % | 13,399 | 100.0 % |
| State Rep 45 | | | | |
| Young - R | 2,674 | 100.0 % | 7,762 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 4,848 | 100.0 % | 8,662 | 100.0 % |
| State Rep 48 | | | | |
| Donnelly - R | 1,682 | 37.8 % | 3,069 | 38.1 % |
| Waggoner - R | 2,762 | 62.2 % | 4,992 | 61.9 % |
| State Rep 49 | | | | |
| Hasik - R | 371 | 100.0 % | 2,746 | 100.0 % |
| State Rep 54 | | | | |
| Aycock - R | 7,034 | 100.0 % | 9,374 | 100.0 % |
| State Rep 58 | | | | |
| Orr - R | 9,165 | 100.0 % | 9,165 | 100.0 % |
| State Rep 59 | | | | |
| Miller - R | 5,631 | 100.0 % | 7,920 | 100.0 % |
| State Rep 96 | | | | |
| Jackson - R | 107 | 26.4 % | 2,502 | 26.0 % |
| Zedler - R | 299 | 73.6 % | 7,129 | 74.0 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 56 | 15.9 % | 17,537 | 17.4 % |
| Meier - R | 238 | 67.4 % | 63,198 | 62.7 % |
| Beck - R | 59 | 16.7 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 107 | 30.0 % | 16,238 | 21.5 % |
| Reynolds - R | 69 | 19.3 % | 14,399 | 19.1 % |
| Hrabal - R | 59 | 16.5 % | 17,468 | 23.1 % |
| Wilkinson - R | 122 | 34.2 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 103 | 28.7 % | 24,872 | 33.5 % |
| Callaghan - R | 151 | 42.1 % | 33,285 | 44.8 % |
| Ray - R | 105 | 29.2 % | 16,187 | 21.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Tarrant Sheriff** | | | | |
| Anderson - R | 243 | 61.5 % | 49,731 | 60.6 % |
| Waybourne - R | 152 | 38.5 % | 32,359 | 39.4 % |
| **Tarrant Constable 7** | | | | |
| Arter - R | 0 | 0.0 % | 2,954 | 24.5 % |
| Burgess - R | 0 | 0.0 % | 9,080 | 75.5 % |
| **Travis Constable 2** | | | | |
| Vann - R | 2,096 | 57.3 % | 7,022 | 59.9 % |
| Joiner - R | 1,563 | 42.7 % | 4,695 | 40.1 % |
| | | | | |
| Total Voter Registration (VR) | 399,078 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,863 | 8.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 48,527 | 12.2 % | 1,375,425 | 10.8 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Cort - R | 4 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 143 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 15,754 | 44.3 % | 525,044 | 38.3 % |
| Hunter - R | 145 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 390 | 1.1 % | 8,426 | 0.6 % |
| McCain - R | 16,240 | 45.6 % | 711,931 | 51.9 % |
| Paul - R | 1,724 | 4.8 % | 70,223 | 5.1 % |
| Romney - R | 866 | 2.4 % | 27,674 | 2.0 % |
| Thompson - R | 319 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 11 | 0.0 % | 640 | 0.0 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 24,403 | 77.5 % | 997,200 | 81.5 % |
| Kilgore - R | 7,093 | 22.5 % | 226,669 | 18.5 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 1,936 | 100.0 % | 49,372 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 440 | 100.0 % | 30,378 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 26,626 | 100.0 % | 41,328 | 100.0 % |
| **CCA 4** | | | | |
| Francis - R | 8,151 | 32.1 % | 310,460 | 31.4 % |
| Womack - R | 17,235 | 67.9 % | 679,138 | 68.6 % |
| **SBOE 11** | | | | |
| Hardy - R | 843 | 59.8 % | 59,016 | 59.1 % |
| Maddox - R | 567 | 40.2 % | 40,896 | 40.9 % |
| **SBOE 13** | | | | |
| Werner - R | 731 | 100.0 % | 15,531 | 100.0 % |
| **SBOE 14** | | | | |
| Lowe - R | 22,233 | 100.0 % | 92,022 | 100.0 % |
| **State Sen 9** | | | | |
| Harris - R | 6,651 | 100.0 % | 21,546 | 100.0 % |
| **State Sen 10** | | | | |
| Brimer - R | 1,022 | 100.0 % | 33,548 | 100.0 % |
| **State Sen 30** | | | | |
| Estes - R | 2,685 | 51.8 % | 41,560 | 68.8 % |
| Stafford - R | 2,495 | 48.2 % | 18,838 | 31.2 % |
| **State Rep 63** | | | | |
| Parker - R | 11,591 | 100.0 % | 11,647 | 100.0 % |
| **State Rep 64** | | | | |
| Crownover - R | 8,284 | 100.0 % | 8,284 | 100.0 % |
| **State Rep 65** | | | | |
| Solomons - R | 3,341 | 100.0 % | 7,307 | 100.0 % |
| **State Rep 90** | | | | |
| Keilberg - R | 1,057 | 100.0 % | 1,400 | 100.0 % |
| **State Rep 97** | | | | |
| Leonard - R | 23 | 32.9 % | 4,308 | 32.4 % |
| Roberts - R | 2 | 2.9 % | 500 | 3.8 % |
| Schull - R | 4 | 5.7 % | 717 | 5.4 % |
| Shelton - R | 41 | 58.6 % | 7,787 | 58.5 % |
| **State Rep 98** | | | | |
| Truitt - R | 499 | 100.0 % | 12,462 | 100.0 % |
| **State Rep 99** | | | | |
| Annunziato - R | 275 | 47.3 % | 5,683 | 41.9 % |
| Geren - R | 306 | 52.7 % | 7,870 | 58.1 % |
| **State Rep 115** | | | | |
| Jackson - R | 43 | 100.0 % | 6,305 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 2, Place 2 | | | | |
| Hunter - R | 5,865 | 23.1 % | 17,537 | 17.4 % |
| Meier - R | 14,717 | 57.9 % | 63,198 | 62.7 % |
| Beck - R | 4,832 | 19.0 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 453 | 20.2 % | 16,238 | 21.5 % |
| Reynolds - R | 475 | 21.2 % | 14,399 | 19.1 % |
| Hrabal - R | 474 | 21.2 % | 17,468 | 23.1 % |
| Wilkinson - R | 838 | 37.4 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 721 | 32.5 % | 24,872 | 33.5 % |
| Callaghan - R | 969 | 43.7 % | 33,285 | 44.8 % |
| Ray - R | 529 | 23.8 % | 16,187 | 21.8 % |
| Dallas CDC 3 | | | | |
| Fay - R | 28 | 68.3 % | 35,896 | 62.8 % |
| Sprinkle - R | 13 | 31.7 % | 21,299 | 37.2 % |
| 393rd District Judge | | | | |
| Robison - R | 5,240 | 20.1 % | 5,747 | 19.1 % |
| Breading - R | 4,608 | 17.6 % | 5,578 | 18.6 % |
| Stout - R | 4,338 | 16.6 % | 5,044 | 16.8 % |
| Burgess - R | 11,934 | 45.7 % | 13,695 | 45.6 % |
| Dallas Sheriff | | | | |
| Smit - R | 10 | 20.8 % | 9,112 | 12.4 % |
| Richmond - R | 5 | 10.4 % | 7,570 | 10.3 % |
| Bowles - R | 20 | 41.7 % | 26,356 | 35.9 % |
| Cannaday - R | 13 | 27.1 % | 30,460 | 41.4 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 1,473 | 60.4 % | 49,731 | 60.6 % |
| Waybourne - R | 964 | 39.6 % | 32,359 | 39.4 % |
| Denton Co Comm 1 | | | | |
| White - R | 5,694 | 49.8 % | 5,694 | 49.8 % |
| Coleman - R | 5,747 | 50.2 % | 5,747 | 50.2 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 114 | 22.8 % | 1,695 | 17.8 % |
| Crowder - R | 247 | 49.4 % | 4,347 | 45.7 % |
| Bryant - R | 139 | 27.8 % | 3,460 | 36.4 % |
| Tarrant Constable 3 | | | | |
| Hilger - R | 336 | 56.5 % | 9,279 | 52.1 % |
| McCaffity - R | 259 | 43.5 % | 8,521 | 47.9 % |
| Denton Constable 2 | | | | |
| Longo - R | 1,282 | 29.5 % | 1,408 | 28.3 % |
| Truitt - R | 3,071 | 70.5 % | 3,564 | 71.7 % |
| Denton Constable 4 | | | | |
| Hatzenbuhler - R | 3,815 | 51.1 % | 3,853 | 51.2 % |
| Mooney - R | 3,650 | 48.9 % | 3,673 | 48.8 % |
| Denton Constable 5 | | | | |
| Hammons - R | 1,301 | 42.4 % | 1,301 | 42.4 % |
| Jannereth - R | 1,770 | 57.6 % | 1,770 | 57.6 % |
| | | | | |
| Total Voter Registration (VR) | 325,619 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,630 | 12.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 36,318 | 11.2 % | 1,375,625 | 10.8 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 7 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 170 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 10,879 | 29.6 % | 525,044 | 38.3 % |
| Hunter - R | 117 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 156 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 21,286 | 57.9 % | 711,931 | 51.9 % |
| Paul - R | 3,280 | 8.9 % | 70,223 | 5.1 % |
| Romney - R | 615 | 1.7 % | 27,674 | 2.0 % |
| Thompson - R | 252 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 23 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 25,534 | 76.3 % | 997,200 | 81.5 % |
| Kilgore - R | 7,935 | 23.7 % | 226,669 | 18.5 % |
| U.S. Rep 14 | | | | |
| Paul - R | 12,062 | 73.1 % | 37,728 | 70.4 % |
| Peden - R | 4,428 | 26.9 % | 15,840 | 29.6 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 298 | 100.0 % | 8,455 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Morovich - R | 3,093 | 100.0 % | 23,213 | 100.0 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 5,620 | 42.1 % | 7,236 | 43.8 % |
| Vaden - R | 7,722 | 57.9 % | 9,292 | 56.2 % |
| CCA 4 | | | | |
| Francis - R | 7,366 | 26.6 % | 310,460 | 31.4 % |
| Womack - R | 20,337 | 73.4 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 22,431 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 1,697 | 100.0 % | 12,851 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 1,306 | 100.0 % | 7,887 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 2,843 | 100.0 % | 13,542 | 100.0 % |
| State Rep 29 | | | | |
| Bucek - R | 629 | 43.5 % | 2,708 | 24.2 % |
| Kelsay - R | 233 | 16.1 % | 1,867 | 16.7 % |
| Weber - R | 585 | 40.4 % | 6,628 | 59.2 % |
| State Rep 30 | | | | |
| Morrison - R | 6,344 | 100.0 % | 7,849 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 8,284 | 100.0 % | 8,676 | 100.0 % |
| State Rep 33 | | | | |
| Torres - R | 3,279 | 100.0 % | 3,279 | 100.0 % |
| State Rep 34 | | | | |
| Scott - R | 3,531 | 100.0 % | 3,531 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 475 | 100.0 % | 11,452 | 100.0 % |
| State Rep 45 | | | | |
| Young - R | 659 | 100.0 % | 7,762 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 409,362 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 152,080 | 37.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 37,417 | 9.1 % | 1,375,425 | 10.8 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 13 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 80 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 4,800 | 36.3 % | 525,044 | 38.3 % |
| Hunter - R | 34 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 79 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 7,382 | 55.8 % | 711,931 | 51.9 % |
| Paul - R | 499 | 3.8 % | 70,223 | 5.1 % |
| Romney - R | 250 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 79 | 0.6 % | 11,699 | 0.9 % |
| Tran - R | 5 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 9,309 | 79.5 % | 997,200 | 81.5 % |
| Kilgore - R | 2,399 | 20.5 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 5 | 100.0 % | 8,455 | 100.0 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 513 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,555 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 163 | 43.8 % | 11,663 | 38.5 % |
| Larson - R | 209 | 56.2 % | 18,669 | 61.5 % |
| U.S. Rep 28 | | | | |
| Fish - R | 4,660 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 3,695 | 36.7 % | 310,460 | 31.4 % |
| Womack - R | 6,367 | 63.3 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 546 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 7,834 | 100.0 % | 12,851 | 100.0 % |
| State Rep 41 | | | | |
| Villalobos - R | 251 | 100.0 % | 1,717 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 44 | | | | |
| Kuempel - R | 2,153 | 100.0 % | 11,452 | 100.0 % |
| State Rep 118 | | | | |
| Green - R | 2,161 | 100.0 % | 3,350 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 971 | 100.0 % | 8,890 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 310,052 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 199,684 | 64.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 13,239 | 4.3 % | 1,375,425 | 10.8 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 5 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 45 | 0.6 % | 6,149 | 0.4 % |
| Huckabee - R | 3,115 | 40.4 % | 525,044 | 38.3 % |
| Hunter - R | 101 | 1.3 % | 8,280 | 0.6 % |
| Keyes - R | 50 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 3,670 | 47.6 % | 711,931 | 51.9 % |
| Paul - R | 499 | 6.5 % | 70,223 | 5.1 % |
| Romney - R | 140 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 78 | 1.0 % | 11,699 | 0.9 % |
| Tran - R | 13 | 0.2 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 5,489 | 80.5 % | 997,200 | 81.5 % |
| Kilgore - R | 1,333 | 19.5 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
| Poe - R | 68 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 18 | | | | |
| Holm - R | 92 | 25.3 % | 1,539 | 21.4 % |
| Faulk - R | 272 | 74.7 % | 5,638 | 78.6 % |
| U.S. Rep 22 | | | | |
| Bazzy - R | 15 | 1.5 % | 880 | 1.6 % |
| Dunbar - R | 35 | 3.5 % | 2,116 | 3.8 % |
| Hrbacek - R | 23 | 2.3 % | 5,864 | 10.4 % |
| Klock - R | 17 | 1.7 % | 992 | 1.8 % |
| Manlove - R | 229 | 22.7 % | 8,398 | 15.0 % |
| Olson - R | 83 | 8.2 % | 11,631 | 20.7 % |
| Rowley - R | 4 | 0.4 % | 424 | 0.8 % |
| Gibbs - R | 342 | 33.9 % | 16,694 | 29.7 % |
| Squier - R | 23 | 2.3 % | 989 | 1.8 % |
| Talton - R | 238 | 23.6 % | 8,168 | 14.5 % |
| U.S. Rep 29 | | | | |
| Story - R | 3,736 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 1,572 | 27.9 % | 310,460 | 31.4 % |
| Womack - R | 4,058 | 72.1 % | 679,138 | 68.6 % |
| SBOE 6 | | | | |
| Leo - R | 59 | 100.0 % | 65,395 | 100.0 % |
| SBOE 7 | | | | |
| Bradley - R | 861 | 100.0 % | 64,811 | 100.0 % |
| State Sen 6 | | | | |
| Pena - R | 3,176 | 100.0 % | 4,452 | 100.0 % |
| State Sen 11 | | | | |
| Jackson - R | 400 | 100.0 % | 37,492 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 23 | 17.6 % | 4,218 | 31.5 % |
| Crabb - R | 58 | 44.3 % | 7,408 | 55.3 % |
| Davenport - R | 50 | 38.2 % | 1,758 | 13.1 % |
| State Rep 141 | | | | |
| Bunch - R | 388 | 100.0 % | 1,289 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 635 | 100.0 % | 806 | 100.0 % |
| State Rep 144 | | | | |
| Hughey - R | 142 | 20.2 % | 839 | 14.6 % |
| Legler - R | 271 | 38.6 % | 2,638 | 45.9 % |
| Roberts - R | 289 | 41.2 % | 2,270 | 39.5 % |
| State Rep 145 | | | | |
| Rodriquez - R | 913 | 100.0 % | 913 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 219 | 100.0 % | 1,686 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

|  | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| COA 1, Place 3 | | | | |
|    Hubbard - R | 2,960 | 51.5 % | 101,079 | 56.6 % |
|    Nuchia - R | 2,788 | 48.5 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
|    Boyce - R | 3,175 | 59.3 % | 99,247 | 59.7 % |
|    Holland - R | 2,177 | 40.7 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
|    Fertel - R | 1,871 | 34.6 % | 34,030 | 29.3 % |
|    Shadwick - R | 2,750 | 50.8 % | 65,683 | 56.6 % |
|    Lunceford - R | 794 | 14.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
|    Jocher - R | 486 | 9.0 % | 8,202 | 7.2 % |
|    Moore - R | 2,452 | 45.2 % | 53,524 | 46.9 % |
|    Keating - R | 1,675 | 30.9 % | 34,000 | 29.8 % |
|    Windham - R | 807 | 14.9 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
|    Oncken - R | 2,218 | 41.6 % | 48,200 | 42.2 % |
|    Rains - R | 3,115 | 58.4 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
|    Passamano - R | 1,201 | 21.6 % | 22,724 | 19.1 % |
|    Hoang - R | 1,066 | 19.2 % | 18,958 | 16.0 % |
|    Kerrigan - R | 3,285 | 59.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
|    Farr - R | 2,905 | 53.0 % | 62,690 | 53.7 % |
|    Detamore - R | 1,360 | 24.8 % | 27,379 | 23.5 % |
|    Dean - R | 1,213 | 22.1 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
|    Emmett - R | 3,428 | 55.2 % | 77,969 | 55.8 % |
|    Bacarisse - R | 2,783 | 44.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
|    Siegler - R | 2,362 | 37.5 % | 58,208 | 41.3 % |
|    Perry - R | 1,032 | 16.4 % | 14,831 | 10.5 % |
|    Lykos - R | 1,850 | 29.4 % | 44,014 | 31.2 % |
|    Leitner - R | 1,056 | 16.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
|    Chang - R | 3,129 | 55.1 % | 74,275 | 60.5 % |
|    Wolfe - R | 2,545 | 44.9 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
|    Thomas - R | 4,076 | 65.3 % | 99,473 | 73.2 % |
|    Plagens - R | 728 | 11.7 % | 12,331 | 9.1 % |
|    Day - R | 1,440 | 23.1 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
|    Risinger - R | 116 | 41.0 % | 4,666 | 31.1 % |
|    Beasley - R | 72 | 25.4 % | 4,521 | 30.2 % |
|    Williamson - R | 95 | 33.6 % | 5,795 | 38.7 % |
| Harris Constable 4 | | | | |
|    Siriko - R | 6 | 14.0 % | 3,627 | 7.7 % |
|    Guthrie - R | 20 | 46.5 % | 16,068 | 33.9 % |
|    Hickman - R | 17 | 39.5 % | 27,701 | 58.4 % |
| | | | | |
| Total Voter Registration (VR) | 237,124 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 125,777 | 53.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 7,724 | 3.3 % | 1,375,425 | 10.8 % |

|  | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Cort - R | 14 | 0.1 % | 575 | 0.0 % |
|    Giuliani - R | 41 | 0.4 % | 6,149 | 0.4 % |
|    Huckabee - R | 4,922 | 49.2 % | 525,044 | 38.3 % |
|    Hunter - R | 40 | 0.4 % | 8,280 | 0.6 % |
|    Keyes - R | 84 | 0.8 % | 8,426 | 0.6 % |
|    McCain - R | 4,270 | 42.7 % | 711,931 | 51.9 % |
|    Paul - R | 417 | 4.2 % | 70,223 | 5.1 % |
|    Romney - R | 115 | 1.1 % | 27,674 | 2.0 % |
|    Thompson - R | 99 | 1.0 % | 11,699 | 0.9 % |
|    Tran - R | 3 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|    Cornyn - R | 6,879 | 82.6 % | 997,200 | 81.5 % |
|    Kilgore - R | 1,452 | 17.4 % | 226,669 | 18.5 % |
| U.S. Rep 5 | | | | |
|    Hensarling - R | 93 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 24 | | | | |
|    Marchant - R | 2,280 | 100.0 % | 30,378 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

|  | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Wood - R | 3,582 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 613 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,646 | 39.6 % | 310,460 | 31.4 % |
| Womack - R | 4,028 | 60.4 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 5,771 | 100.0 % | 15,531 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 21,546 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 486 | 100.0 % | 26,015 | 100.0 % |
| State Rep 101 | | | | |
| Anderson - R | 0 | 0.0 % | 4,103 | 54.4 % |
| Latham - R | 0 | 0.0 % | 3,436 | 45.6 % |
| State Rep 107 | | | | |
| Keffer - R | 220 | 100.0 % | 5,918 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 88 | 100.0 % | 5,327 | 100.0 % |
| State Rep 111 | | | | |
| Fincannon - R | 2,239 | 100.0 % | 2,252 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 3,534 | 56.7 % | 35,896 | 62.8 % |
| Sprinkle - R | 2,694 | 43.3 % | 21,299 | 37.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 1,165 | 14.5 % | 9,112 | 12.4 % |
| Richmond - R | 775 | 9.6 % | 7,570 | 10.3 % |
| Bowles - R | 2,927 | 36.4 % | 26,356 | 35.9 % |
| Cannaday - R | 3,176 | 39.5 % | 30,460 | 41.4 % |
| | | | | |
| Total Voter Registration (VR) | 333,766 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,441 | 14.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 10,134 | 3.0 % | 1,375,425 | 10.8 % |

|  | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 12 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 140 | 0.3 % | 6,149 | 0.4 % |
| Huckabee - R | 15,326 | 33.4 % | 525,044 | 38.3 % |
| Hunter - R | 136 | 0.3 % | 8,280 | 0.6 % |
| Keyes - R | 251 | 0.5 % | 8,426 | 0.6 % |
| McCain - R | 24,947 | 54.3 % | 711,931 | 51.9 % |
| Paul - R | 3,690 | 8.0 % | 70,223 | 5.1 % |
| Romney - R | 989 | 2.2 % | 27,674 | 2.0 % |
| Thompson - R | 416 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,491 | 83.8 % | 997,200 | 81.5 % |
| Kilgore - R | 6,859 | 16.2 % | 226,669 | 18.5 % |
| U.S. Rep 31 | | | | |
| Carter - R | 38,427 | 100.0 % | 46,634 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 11,307 | 32.7 % | 310,460 | 31.4 % |
| Womack - R | 23,240 | 67.3 % | 679,138 | 68.6 % |
| SBOE 14 | | | | |
| Lowe - R | 670 | 100.0 % | 92,022 | 100.0 % |
| State Sen 24 | | | | |
| Fraser - R | 13,173 | 100.0 % | 61,461 | 100.0 % |
| State Rep 20 | | | | |
| Gattis - R | 13,468 | 100.0 % | 14,065 | 100.0 % |
| State Rep 52 | | | | |
| Daniel - R | 3,110 | 30.0 % | 3,110 | 30.0 % |
| Gordon - R | 3,031 | 29.2 % | 3,031 | 29.2 % |
| Hobbs - R | 3,297 | 31.8 % | 3,297 | 31.8 % |
| Sullivan - R | 939 | 9.0 % | 939 | 9.0 % |
| State Rep 54 | | | | |
| Aycock - R | 2,340 | 100.0 % | 9,374 | 100.0 % |
| State Rep 55 | | | | |
| Alaniz - R | 1,757 | 12.4 % | 1,757 | 12.4 % |
| Pearce - R | 2,876 | 20.4 % | 2,876 | 20.4 % |
| Sheffield - R | 4,368 | 30.9 % | 4,368 | 30.9 % |
| Tyroch - R | 5,126 | 36.3 % | 5,126 | 36.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 2,488 | 53.4 % | 2,488 | 53.4 % |
| Laukhuf - R | 2,172 | 46.6 % | 2,172 | 46.6 % |
| Bell Constable 2 | | | | |
| McQuire - R | 629 | 43.8 % | 629 | 43.8 % |
| Laird - R | 806 | 56.2 % | 806 | 56.2 % |
| Bell Constable 1 | | | | |
| Charping - R | 1,258 | 35.9 % | 1,258 | 35.9 % |
| Cortez - R | 2,251 | 64.1 % | 2,251 | 64.1 % |
| Williamson Constable 1 | | | | |
| Griffin - R | 1,928 | 43.4 % | 1,928 | 43.4 % |
| Chody - R | 2,511 | 56.6 % | 2,511 | 56.6 % |
| | | | | |
| Total Voter Registration (VR) | 347,205 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 45,949 | 13.2 % | 1,375,425 | 10.8 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 28 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 184 | 0.4 % | 6,149 | 0.4 % |
| Huckabee - R | 16,421 | 36.9 % | 525,044 | 38.3 % |
| Hunter - R | 169 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 252 | 0.6 % | 8,426 | 0.6 % |
| McCain - R | 24,455 | 54.9 % | 711,931 | 51.9 % |
| Paul - R | 1,868 | 4.2 % | 70,223 | 5.1 % |
| Romney - R | 803 | 1.8 % | 27,674 | 2.0 % |
| Thompson - R | 322 | 0.7 % | 11,699 | 0.9 % |
| Tran - R | 29 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 32,942 | 86.8 % | 997,200 | 81.5 % |
| Kilgore - R | 5,009 | 13.2 % | 226,669 | 18.5 % |
| U.S. Rep 3 | | | | |
| Avellanet - R | 413 | 4.5 % | 1,952 | 4.7 % |
| Johnson - R | 8,280 | 89.4 % | 36,050 | 86.9 % |
| Pierce - R | 568 | 6.1 % | 3,466 | 8.4 % |
| U.S. Rep 4 | | | | |
| Christensen - R | 234 | 11.6 % | 5,491 | 9.7 % |
| George - R | 208 | 10.3 % | 2,965 | 5.2 % |
| Hall - R | 1,184 | 58.6 % | 41,762 | 73.4 % |
| Kowert - R | 77 | 3.8 % | 851 | 1.5 % |
| Seei - R | 317 | 15.7 % | 5,822 | 10.2 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 5,116 | 100.0 % | 45,804 | 100.0 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,188 | 100.0 % | 5,366 | 100.0 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 19,655 | 100.0 % | 28,736 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 12,921 | 44.6 % | 310,460 | 31.4 % |
| Womack - R | 16,026 | 55.4 % | 679,138 | 68.6 % |
| SBOE 13 | | | | |
| Werner - R | 746 | 100.0 % | 15,531 | 100.0 % |
| State Sen 16 | | | | |
| Carona - R | 19,234 | 100.0 % | 26,015 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 700 | 59.1 % | 41,560 | 68.8 % |
| Stafford - R | 484 | 40.9 % | 18,838 | 31.2 % |
| State Rep 89 | | | | |
| Laubenberg - R | 1,569 | 100.0 % | 13,061 | 100.0 % |
| State Rep 101 | | | | |
| Anderson - R | 423 | 57.9 % | 4,103 | 54.4 % |
| Latham - R | 307 | 42.1 % | 3,436 | 45.6 % |
| State Rep 102 | | | | |
| Goolsby - R | 4,697 | 100.0 % | 4,834 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 2,157 | 100.0 % | 5,918 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 5,239 | 100.0 % | 5,327 | 100.0 % |
| State Rep 112 | | | | |
| Chen Button - R | 4,138 | 37.9 % | 4,138 | 37.9 % |
| Dunning - R | 3,818 | 35.0 % | 3,818 | 35.0 % |
| Shepherd - R | 2,955 | 27.1 % | 2,955 | 27.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 113 | | | | |
| Driver - R | 5,203 | 100.0 % | 5,206 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 3,432 | 100.0 % | 5,979 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 3 | 100.0 % | 6,305 | 100.0 % |
| Dallas CDC 3 | | | | |
| Fay - R | 17,577 | 66.6 % | 35,896 | 62.8 % |
| Sprinkle - R | 8,796 | 33.4 % | 21,299 | 37.2 % |
| 380th District Judge | | | | |
| Sandoval - R | 733 | 44.1 % | 14,734 | 42.8 % |
| Wooten - R | 931 | 55.9 % | 19,700 | 57.2 % |
| Collin Tax A-C | | | | |
| Voigtsberger - R | 422 | 21.2 % | 9,304 | 22.8 % |
| Maun - R | 1,573 | 78.8 % | 31,476 | 77.2 % |
| Dallas Sheriff | | | | |
| Smit - R | 3,929 | 11.8 % | 9,112 | 12.4 % |
| Richmond - R | 3,084 | 9.2 % | 7,570 | 10.3 % |
| Bowles - R | 12,702 | 38.0 % | 26,356 | 35.9 % |
| Cannaday - R | 13,700 | 41.0 % | 30,460 | 41.4 % |
| Collin Constable 2 | | | | |
| Meeks - R | 662 | 42.1 % | 1,159 | 37.2 % |
| Barton - R | 912 | 57.9 % | 1,960 | 62.8 % |
| Collin Constable 3 | | | | |
| Presley - R | 225 | 60.8 % | 8,738 | 64.6 % |
| Decoux - R | 145 | 39.2 % | 4,787 | 35.4 % |
| | | | | |
| Total Voter Registration (VR) | 379,433 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,088 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 45,140 | 11.9 % | 1,375,425 | 10.8 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 18 | 0.0 % | 575 | 0.0 % |
| Giuliani - R | 229 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 20,241 | 41.8 % | 525,044 | 38.3 % |
| Hunter - R | 172 | 0.4 % | 8,280 | 0.6 % |
| Keyes - R | 333 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 23,561 | 48.6 % | 711,931 | 51.9 % |
| Paul - R | 2,332 | 4.8 % | 70,223 | 5.1 % |
| Romney - R | 997 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 538 | 1.1 % | 11,699 | 0.9 % |
| Tran - R | 46 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 35,484 | 82.2 % | 997,200 | 81.5 % |
| Kilgore - R | 7,693 | 17.8 % | 226,669 | 18.5 % |
| U.S. Rep 6 | | | | |
| Barton - R | 18,214 | 100.0 % | 42,055 | 100.0 % |
| U.S. Rep 12 | | | | |
| Granger - R | 22,555 | 100.0 % | 49,372 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 30,378 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 201 | 100.0 % | 41,328 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 11,482 | 31.7 % | 310,460 | 31.4 % |
| Womack - R | 24,733 | 68.3 % | 679,138 | 68.6 % |
| SBOE 11 | | | | |
| Hardy - R | 20,639 | 61.5 % | 59,016 | 59.1 % |
| Maddox - R | 12,905 | 38.5 % | 40,896 | 40.9 % |
| SBOE 13 | | | | |
| Werner - R | 2,000 | 100.0 % | 15,531 | 100.0 % |
| SBOE 14 | | | | |
| Lowe - R | 1,492 | 100.0 % | 92,022 | 100.0 % |
| State Sen 9 | | | | |
| Harris - R | 3,556 | 100.0 % | 21,546 | 100.0 % |
| State Sen 10 | | | | |
| Brimer - R | 17,996 | 100.0 % | 33,548 | 100.0 % |
| State Sen 30 | | | | |
| Estes - R | 8,138 | 58.2 % | 41,560 | 68.8 % |
| Stafford - R | 5,847 | 41.8 % | 18,838 | 31.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Republican Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 61 | | | | |
| King - R | 11,078 | 65.4 % | 13,463 | 65.5 % |
| Tison - R | 5,859 | 34.6 % | 7,106 | 34.5 % |
| State Rep 90 | | | | |
| Keilberg - R | 80 | 100.0 % | 1,400 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 61 | 100.0 % | 6,877 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 8 | 100.0 % | 7,521 | 100.0 % |
| State Rep 93 | | | | |
| Burch - R | 2,009 | 100.0 % | 3,880 | 100.0 % |
| State Rep 94 | | | | |
| Patrick - R | 8,321 | 100.0 % | 8,321 | 100.0 % |
| State Rep 96 | | | | |
| Jackson - R | 1,520 | 26.3 % | 2,502 | 26.0 % |
| Zedler - R | 4,259 | 73.7 % | 7,129 | 74.0 % |
| State Rep 97 | | | | |
| Leonard - R | 2,418 | 28.8 % | 4,308 | 32.4 % |
| Roberts - R | 362 | 4.3 % | 500 | 3.8 % |
| Schull - R | 615 | 7.3 % | 717 | 5.4 % |
| Shelton - R | 5,007 | 59.6 % | 7,787 | 58.5 % |
| State Rep 99 | | | | |
| Annunziato - R | 227 | 54.8 % | 5,683 | 41.9 % |
| Geren - R | 187 | 45.2 % | 7,870 | 58.1 % |
| COA 2, Place 2 | | | | |
| Hunter - R | 3,368 | 14.2 % | 17,537 | 17.4 % |
| Meier - R | 15,329 | 64.8 % | 63,198 | 62.7 % |
| Beck - R | 4,953 | 20.9 % | 20,118 | 19.9 % |
| 17th District Judge | | | | |
| Birdwell - R | 5,219 | 21.2 % | 16,238 | 21.5 % |
| Reynolds - R | 4,111 | 16.7 % | 14,399 | 19.1 % |
| Hrabal - R | 6,858 | 27.8 % | 17,468 | 23.1 % |
| Wilkinson - R | 8,445 | 34.3 % | 27,471 | 36.3 % |
| 213th District Judge | | | | |
| Sturns - R | 8,242 | 33.9 % | 24,872 | 33.5 % |
| Callaghan - R | 11,206 | 46.1 % | 33,285 | 44.8 % |
| Ray - R | 4,839 | 19.9 % | 16,187 | 21.8 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 17,164 | 63.4 % | 49,731 | 60.6 % |
| Waybourne - R | 9,916 | 36.6 % | 32,359 | 39.4 % |
| Tarrant Constable 1 | | | | |
| Aldridge - R | 40 | 20.8 % | 1,695 | 17.8 % |
| Crowder - R | 83 | 43.2 % | 4,347 | 45.7 % |
| Bryant - R | 69 | 35.9 % | 3,460 | 36.4 % |
| Tarrant Constable 2 | | | | |
| McGinty - R | 4,631 | 59.6 % | 5,704 | 61.1 % |
| Molina - R | 3,144 | 40.4 % | 3,634 | 38.9 % |
| Tarrant Constable 7 | | | | |
| Arter - R | 1,755 | 23.7 % | 2,954 | 24.5 % |
| Burgess - R | 5,636 | 76.3 % | 9,080 | 75.5 % |
| | | | | |
| Total Voter Registration (VR) | 366,615 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,293 | 9.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 48,626 | 13.3 % | 1,375,425 | 10.8 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 8 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 103 | 0.9 % | 6,149 | 0.4 % |
| Huckabee - R | 3,366 | 29.7 % | 525,044 | 38.3 % |
| Hunter - R | 65 | 0.6 % | 8,280 | 0.6 % |
| Keyes - R | 49 | 0.4 % | 8,426 | 0.6 % |
| McCain - R | 6,659 | 58.8 % | 711,931 | 51.9 % |
| Paul - R | 734 | 6.5 % | 70,223 | 5.1 % |
| Romney - R | 235 | 2.1 % | 27,674 | 2.0 % |
| Thompson - R | 99 | 0.9 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.1 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 7,690 | 74.4 % | 997,200 | 81.5 % |
| Kilgore - R | 2,649 | 25.6 % | 226,669 | 18.5 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 5,119 | 100.0 % | 8,455 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Morovich - R | 220 | 100.0 % | 23,213 | 100.0 % |
| U.S. Rep 27 | | | | |
| Benavidez - R | 1,616 | 50.7 % | 7,236 | 43.8 % |
| Vaden - R | 1,570 | 49.3 % | 9,292 | 56.2 % |
| U.S. Rep 28 | | | | |
| Fish - R | 0 | 0.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 2,822 | 32.2 % | 310,460 | 31.4 % |
| Womack - R | 5,946 | 67.8 % | 679,138 | 68.6 % |
| SBOE 2 | | | | |
| Johnston - R | 5,284 | 100.0 % | 30,362 | 100.0 % |
| State Sen 21 | | | | |
| Bruni - R | 1,000 | 100.0 % | 12,851 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 1,505 | 100.0 % | 7,849 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 392 | 100.0 % | 8,676 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 226 | 100.0 % | 11,452 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 320,279 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 231,435 | 72.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,537 | 3.6 % | 1,375,425 | 10.8 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Cort - R | 12 | 0.1 % | 575 | 0.0 % |
| Giuliani - R | 76 | 0.5 % | 6,149 | 0.4 % |
| Huckabee - R | 5,955 | 35.4 % | 525,044 | 38.3 % |
| Hunter - R | 31 | 0.2 % | 8,280 | 0.6 % |
| Keyes - R | 119 | 0.7 % | 8,426 | 0.6 % |
| McCain - R | 8,485 | 50.4 % | 711,931 | 51.9 % |
| Paul - R | 1,708 | 10.1 % | 70,223 | 5.1 % |
| Romney - R | 316 | 1.9 % | 27,674 | 2.0 % |
| Thompson - R | 127 | 0.8 % | 11,699 | 0.9 % |
| Tran - R | 7 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
| Cornyn - R | 11,739 | 79.6 % | 997,200 | 81.5 % |
| Kilgore - R | 3,008 | 20.4 % | 226,669 | 18.5 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 286 | 100.0 % | 44,233 | 100.0 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 1,362 | 100.0 % | 10,391 | 100.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 4,860 | 100.0 % | 64,331 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 520 | 39.8 % | 11,663 | 38.5 % |
| Larson - R | 787 | 60.2 % | 18,669 | 61.5 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 3,625 | 100.0 % | 23,213 | 100.0 % |
| U.S. Rep 28 | | | | |
| Fish - R | 1,307 | 100.0 % | 14,072 | 100.0 % |
| CCA 4 | | | | |
| Francis - R | 4,380 | 35.7 % | 310,460 | 31.4 % |
| Womack - R | 7,886 | 64.3 % | 679,138 | 68.6 % |
| State Sen 21 | | | | |
| Bruni - R | 298 | 100.0 % | 12,851 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 1,330 | 100.0 % | 11,452 | 100.0 % |
| State Rep 45 | | | | |
| Young - R | 1,883 | 100.0 % | 7,762 | 100.0 % |
| State Rep 47 | | | | |
| Keel - R | 514 | 100.0 % | 8,662 | 100.0 % |
| State Rep 48 | | | | |
| Donnelly - R | 21 | 35.0 % | 3,069 | 38.1 % |
| Waggoner - R | 39 | 65.0 % | 4,992 | 61.9 % |
| State Rep 49 | | | | |
| Hasik - R | 118 | 100.0 % | 2,746 | 100.0 % |
| State Rep 50 | | | | |
| Mikus - R | 0 | 0.0 % | 6,217 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 73 | | | | |
|   Macias - R | 1,028 | 43.6 % | 14,660 | 49.9 % |
|   Miller - R | 1,331 | 56.4 % | 14,690 | 50.1 % |
| State Rep 118 | | | | |
|   Green - R | 300 | 100.0 % | 3,350 | 100.0 % |
| State Rep 121 | | | | |
|   Straus - R | 2,065 | 100.0 % | 8,890 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 321,262 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 146,582 | 45.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 16,831 | 5.2 % | 1,375,425 | 10.8 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Cort - R | 15 | 0.0 % | 575 | 0.0 % |
|   Giuliani - R | 142 | 0.4 % | 6,149 | 0.4 % |
|   Huckabee - R | 15,437 | 43.0 % | 525,044 | 38.3 % |
|   Hunter - R | 263 | 0.7 % | 8,280 | 0.6 % |
|   Keyes - R | 232 | 0.6 % | 8,426 | 0.6 % |
|   McCain - R | 17,011 | 47.4 % | 711,931 | 51.9 % |
|   Paul - R | 1,887 | 5.3 % | 70,223 | 5.1 % |
|   Romney - R | 647 | 1.8 % | 27,674 | 2.0 % |
|   Thompson - R | 247 | 0.7 % | 11,699 | 0.9 % |
|   Tran - R | 17 | 0.0 % | 640 | 0.0 % |
| U.S. Sen | | | | |
|   Cornyn - R | 24,525 | 78.0 % | 997,200 | 81.5 % |
|   Kilgore - R | 6,932 | 22.0 % | 226,669 | 18.5 % |
| U.S. Rep 2 | | | | |
|   Poe - R | 4,852 | 100.0 % | 36,562 | 100.0 % |
| U.S. Rep 8 | | | | |
|   Brady - R | 10,680 | 100.0 % | 50,980 | 100.0 % |
| U.S. Rep 14 | | | | |
|   Paul - R | 2,398 | 76.6 % | 37,728 | 70.4 % |
|   Peden - R | 733 | 23.4 % | 15,840 | 29.6 % |
| U.S. Rep 22 | | | | |
|   Bazzy - R | 108 | 1.0 % | 880 | 1.6 % |
|   Dunbar - R | 207 | 2.0 % | 2,116 | 3.8 % |
|   Hrbacek - R | 161 | 1.5 % | 5,864 | 10.4 % |
|   Klock - R | 150 | 1.4 % | 992 | 1.8 % |
|   Manlove - R | 3,190 | 30.1 % | 8,398 | 15.0 % |
|   Olson - R | 955 | 9.0 % | 11,631 | 20.7 % |
|   Rowley - R | 54 | 0.5 % | 424 | 0.8 % |
|   Gibbs - R | 2,760 | 26.1 % | 16,694 | 29.7 % |
|   Squier - R | 121 | 1.1 % | 989 | 1.8 % |
|   Talton - R | 2,877 | 27.2 % | 8,168 | 14.5 % |
| U.S. Rep 29 | | | | |
|   Story - R | 1,527 | 100.0 % | 5,302 | 100.0 % |
| CCA 4 | | | | |
|   Francis - R | 7,054 | 27.1 % | 310,460 | 31.4 % |
|   Womack - R | 19,017 | 72.9 % | 679,138 | 68.6 % |
| SBOE 7 | | | | |
|   Bradley - R | 12,903 | 100.0 % | 64,811 | 100.0 % |
| SBOE 8 | | | | |
|   Cargill - R | 10,921 | 100.0 % | 86,814 | 100.0 % |
| State Sen 4 | | | | |
|   Galloway - R | 3,901 | 41.5 % | 17,415 | 39.5 % |
|   Williams - R | 5,497 | 58.5 % | 26,677 | 60.5 % |
| State Sen 6 | | | | |
|   Pena - R | 471 | 100.0 % | 4,452 | 100.0 % |
| State Sen 11 | | | | |
|   Jackson - R | 8,679 | 100.0 % | 37,492 | 100.0 % |
| State Rep 9 | | | | |
|   Christian - R | 756 | 100.0 % | 7,926 | 100.0 % |
| State Rep 12 | | | | |
|   Brookshire - R | 630 | 100.0 % | 4,915 | 100.0 % |
| State Rep 18 | | | | |
|   Otto - R | 5,857 | 100.0 % | 7,672 | 100.0 % |
| State Rep 19 | | | | |
|   Hamilton - R | 4,714 | 100.0 % | 4,714 | 100.0 % |
| State Rep 127 | | | | |
|   Basaldua - R | 108 | 9.9 % | 4,218 | 31.5 % |
|   Crabb - R | 727 | 66.5 % | 7,408 | 55.3 % |
|   Davenport - R | 258 | 23.6 % | 1,758 | 13.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15322

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 625 of 1013
District Election Analysis
06/29/11 1:34 PM
Page 40 of 40
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Republican Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 128 | | | | |
| Smith - R | 4,971 | 100.0 % | 4,971 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 1,793 | 61.0 % | 6,533 | 64.3 % |
| Keeney - R | 1,147 | 39.0 % | 3,626 | 35.7 % |
| State Rep 143 | | | | |
| Olmos - R | 171 | 100.0 % | 806 | 100.0 % |
| State Rep 144 | | | | |
| Hughey - R | 605 | 14.9 % | 839 | 14.6 % |
| Legler - R | 1,998 | 49.3 % | 2,638 | 45.9 % |
| Roberts - R | 1,447 | 35.7 % | 2,270 | 39.5 % |
| State Rep 145 | | | | |
| Rodriquez - R | 0 | 0.0 % | 913 | 100.0 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 7,648 | 62.0 % | 101,079 | 56.6 % |
| Nuchia - R | 4,694 | 38.0 % | 77,534 | 43.4 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 6,976 | 60.2 % | 99,247 | 59.7 % |
| Holland - R | 4,614 | 39.8 % | 66,925 | 40.3 % |
| 55th District Judge | | | | |
| Fertel - R | 3,746 | 32.1 % | 34,030 | 29.3 % |
| Shadwick - R | 6,082 | 52.2 % | 65,683 | 56.6 % |
| Lunceford - R | 1,833 | 15.7 % | 16,324 | 14.1 % |
| 174th District Judge | | | | |
| Jocher - R | 812 | 7.0 % | 8,202 | 7.2 % |
| Moore - R | 4,988 | 42.9 % | 53,524 | 46.9 % |
| Keating - R | 4,063 | 35.0 % | 34,000 | 29.8 % |
| Windham - R | 1,753 | 15.1 % | 18,358 | 16.1 % |
| 176th District Judge | | | | |
| Oncken - R | 4,833 | 42.0 % | 48,200 | 42.2 % |
| Rains - R | 6,679 | 58.0 % | 66,030 | 57.8 % |
| 190th District Judge | | | | |
| Passamano - R | 2,397 | 20.3 % | 22,724 | 19.1 % |
| Hoang - R | 1,842 | 15.6 % | 18,958 | 16.0 % |
| Kerrigan - R | 7,587 | 64.2 % | 77,171 | 64.9 % |
| 312th District Judge | | | | |
| Farr - R | 5,916 | 50.2 % | 62,690 | 53.7 % |
| Detamore - R | 2,622 | 22.2 % | 27,379 | 23.5 % |
| Dean - R | 3,252 | 27.6 % | 26,641 | 22.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 8,198 | 59.2 % | 77,969 | 55.8 % |
| Bacarisse - R | 5,645 | 40.8 % | 61,731 | 44.2 % |
| Harris DA | | | | |
| Siegler - R | 5,674 | 40.9 % | 58,208 | 41.3 % |
| Perry - R | 2,054 | 14.8 % | 14,831 | 10.5 % |
| Lykos - R | 3,531 | 25.5 % | 44,014 | 31.2 % |
| Leitner - R | 2,604 | 18.8 % | 23,851 | 16.9 % |
| Harris Dist Clerk | | | | |
| Chang - R | 6,031 | 49.9 % | 74,275 | 60.5 % |
| Wolfe - R | 6,060 | 50.1 % | 48,437 | 39.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 9,341 | 69.7 % | 99,473 | 73.2 % |
| Plagens - R | 1,342 | 10.0 % | 12,331 | 9.1 % |
| Day - R | 2,710 | 20.2 % | 24,031 | 17.7 % |
| Harris JP 8, Pl 1 | | | | |
| Risinger - R | 3,235 | 32.5 % | 4,666 | 31.1 % |
| Beasley - R | 3,142 | 31.5 % | 4,521 | 30.2 % |
| Williamson - R | 3,589 | 36.0 % | 5,795 | 38.7 % |
| | | | | |
| Total Voter Registration (VR) | 389,839 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,378 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 35,934 | 9.2 % | 1,375,425 | 10.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15322

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 1 Totals | District 1 Total | District 1 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| McCain - R | 178,520 | 68.9 % | 4,479,038 | 55.4 % |
| Obama - D | 78,918 | 30.4 % | 3,528,518 | 43.6 % |
| Barr - L | 1,362 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 472 | 0.2 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 173,021 | 68.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 76,175 | 30.1 % | 3,389,189 | 42.8 % |
| Schick - L | 3,986 | 1.6 % | 185,211 | 2.3 % |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 177,763 | 87.7 % | 189,006 | 87.6 % |
| Owen - I | 24,834 | 12.3 % | 26,813 | 12.4 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 5,298 | 87.2 % | 162,856 | 83.6 % |
| Ashby - L | 780 | 12.8 % | 31,963 | 16.4 % |
| **RR Comm 3** | | | | |
| Williams - R | 154,259 | 62.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 84,735 | 34.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,551 | 2.7 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 155,469 | 63.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 83,864 | 34.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,845 | 2.4 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 149,938 | 61.1 % | 3,925,720 | 51.1 % |
| Houston - D | 89,209 | 36.4 % | 3,525,011 | 45.9 % |
| Smith - L | 6,079 | 2.5 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 158,400 | 64.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 79,534 | 32.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,209 | 2.5 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 153,843 | 63.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 84,704 | 34.8 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,169 | 2.1 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 159,036 | 65.3 % | 4,044,526 | 53.0 % |
| Molina - D | 77,905 | 32.0 % | 3,340,589 | 43.7 % |
| Howard - L | 6,489 | 2.7 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 172,756 | 87.4 % | 4,719,124 | 81.9 % |
| Strange - L | 25,003 | 12.6 % | 1,043,820 | 18.1 % |
| **SBOE 8** | | | | |
| Cargill - R | 161,897 | 86.1 % | 401,335 | 85.3 % |
| Stroman - L | 25,689 | 13.7 % | 65,101 | 13.8 % |
| Ellis - W | 477 | 0.3 % | 4,025 | 0.9 % |
| **State Rep 5** | | | | |
| Hughes - R | 27,600 | 100.0 % | 47,309 | 100.0 % |
| **State Rep 6** | | | | |
| Berman - R | 44,476 | 87.8 % | 44,476 | 87.8 % |
| Moody - L | 6,196 | 12.2 % | 6,196 | 12.2 % |
| **State Rep 7** | | | | |
| Merritt - R | 40,671 | 88.3 % | 40,671 | 88.3 % |
| Stroman - L | 5,368 | 11.7 % | 5,368 | 11.7 % |
| **State Rep 9** | | | | |
| Christian - R | 25,061 | 62.9 % | 32,564 | 62.7 % |
| Franks - D | 14,035 | 35.2 % | 18,448 | 35.5 % |
| Allport - L | 769 | 1.9 % | 961 | 1.8 % |
| **State Rep 11** | | | | |
| Walker - R | 15,027 | 53.3 % | 25,928 | 49.1 % |
| Hopson - D | 12,675 | 45.0 % | 26,042 | 49.3 % |
| Bryan - L | 472 | 1.7 % | 868 | 1.6 % |
| **State Rep 12** | | | | |
| Brookshire - R | 11,660 | 40.9 % | 21,645 | 42.9 % |
| McReynolds - D | 16,849 | 59.1 % | 28,758 | 57.1 % |
| | | | | |
| Total Voter Registration (VR) | 424,608 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 17,863 | 4.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 260,195 | 61.3 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| McCain - R | 149,884 | 63.3 % | 4,479,038 | 55.4 % |
| Obama - D | 84,872 | 35.9 % | 3,528,518 | 43.6 % |
| Barr - L | 1,472 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 416 | 0.2 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 144,287 | 61.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 83,785 | 35.9 % | 3,389,189 | 42.8 % |
| Schick - L | 5,105 | 2.2 % | 185,211 | 2.3 % |
| **U.S. Rep 2** | | | | |
| Poe - R | 97,326 | 89.2 % | 175,101 | 88.9 % |
| Wolfe - L | 11,760 | 10.8 % | 21,813 | 11.1 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 24,051 | 59.0 % | 162,635 | 55.9 % |
| Skelly - D | 15,975 | 39.2 % | 123,242 | 42.4 % |
| Parks - L | 728 | 1.8 % | 5,057 | 1.7 % |
| **U.S. Rep 10** | | | | |
| McCaul - R | 17,086 | 71.7 % | 179,485 | 53.9 % |
| Doherty - D | 6,257 | 26.3 % | 143,716 | 43.1 % |
| Finkel - L | 471 | 2.0 % | 9,871 | 3.0 % |
| **U.S. Rep 18** | | | | |
| Faulk - R | 17,007 | 46.2 % | 39,095 | 20.3 % |
| Jackson Lee - D | 18,566 | 50.4 % | 148,617 | 77.3 % |
| Taylor - L | 1,246 | 3.4 % | 4,486 | 2.3 % |
| **RR Comm 3** | | | | |
| Williams - R | 140,301 | 61.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 80,157 | 35.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,302 | 2.8 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 143,872 | 63.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 78,613 | 34.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,765 | 2.5 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 138,629 | 61.0 % | 3,925,720 | 51.1 % |
| Houston - D | 83,348 | 36.7 % | 3,525,011 | 45.9 % |
| Smith - L | 5,439 | 2.4 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 138,808 | 61.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 83,078 | 36.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,500 | 2.4 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 139,061 | 61.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 82,303 | 36.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,440 | 2.4 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 140,998 | 62.4 % | 4,044,526 | 53.0 % |
| Molina - D | 79,427 | 35.2 % | 3,340,589 | 43.7 % |
| Howard - L | 5,509 | 2.4 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 157,010 | 86.3 % | 4,719,124 | 81.9 % |
| Strange - L | 24,923 | 13.7 % | 1,043,820 | 18.1 % |
| **SBOE 6** | | | | |
| Leo - R | 66,806 | 82.6 % | 332,910 | 79.3 % |
| Bryan - L | 14,063 | 17.4 % | 87,056 | 20.7 % |
| **SBOE 7** | | | | |
| Bradley - R | 64,593 | 62.4 % | 287,175 | 53.7 % |
| Ewing - D | 36,202 | 35.0 % | 233,238 | 43.6 % |
| Johnson - L | 2,687 | 2.6 % | 14,667 | 2.7 % |
| **State Sen 4** | | | | |
| Williams - R | 38,309 | 100.0 % | 203,364 | 100.0 % |
| **State Sen 6** | | | | |
| Pena - R | 1,447 | 46.7 % | 27,751 | 26.6 % |
| Gallegos - D | 1,490 | 48.1 % | 72,960 | 70.0 % |
| Delgado - L | 161 | 5.2 % | 3,496 | 3.4 % |
| **State Rep 126** | | | | |
| Harless - R | 29,405 | 70.0 % | 32,748 | 59.4 % |
| Khan - D | 11,728 | 27.9 % | 21,179 | 38.4 % |
| Palma - L | 890 | 2.1 % | 1,204 | 2.2 % |
| **State Rep 127** | | | | |
| Crabb - R | 39,104 | 71.1 % | 44,698 | 65.6 % |
| Montemayor - D | 14,734 | 26.8 % | 21,987 | 32.3 % |
| Perez - L | 1,197 | 2.2 % | 1,402 | 2.1 % |
| **State Rep 130** | | | | |
| Fletcher - R | 4,016 | 89.7 % | 63,945 | 87.6 % |
| Gray - L | 463 | 10.3 % | 9,031 | 12.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 134** | | | | |
| Agris - R | 1,769 | 49.5 % | 28,843 | 42.2 % |
| Cohen - D | 1,716 | 48.0 % | 37,892 | 55.5 % |
| Dekmezian - L | 92 | 2.6 % | 1,585 | 2.3 % |
| **State Rep 135** | | | | |
| Elkins - R | 13,200 | 55.7 % | 27,382 | 58.4 % |
| Fleming - D | 10,077 | 42.5 % | 18,733 | 39.9 % |
| Montestruc - L | 421 | 1.8 % | 778 | 1.7 % |
| **State Rep 136** | | | | |
| Woolley - R | 4,602 | 85.9 % | 41,117 | 87.1 % |
| LaFleur - L | 754 | 14.1 % | 6,087 | 12.9 % |
| **State Rep 138** | | | | |
| Bohac - R | 12,280 | 55.8 % | 21,666 | 59.0 % |
| McDavid - D | 9,726 | 44.2 % | 15,052 | 41.0 % |
| **State Rep 139** | | | | |
| Turner - D | 121 | 100.0 % | 35,220 | 100.0 % |
| **State Rep 141** | | | | |
| Bunch - R | 3,358 | 48.2 % | 8,197 | 19.7 % |
| Thompson - D | 3,421 | 49.1 % | 32,747 | 78.7 % |
| Brown - L | 188 | 2.7 % | 656 | 1.6 % |
| **State Rep 142** | | | | |
| Dutton - D | 1,662 | 100.0 % | 35,159 | 100.0 % |
| **State Rep 148** | | | | |
| Gano - R | 3,770 | 46.2 % | 10,975 | 33.8 % |
| Farrar - D | 4,396 | 53.8 % | 21,535 | 66.2 % |
| **State Rep 150** | | | | |
| Riddle - R | 32,979 | 62.1 % | 43,972 | 64.3 % |
| Neal - D | 18,949 | 35.7 % | 22,916 | 33.5 % |
| Petty - L | 1,161 | 2.2 % | 1,449 | 2.1 % |
| **COA 14, Chief** | | | | |
| Hedges - R | 142,819 | 63.7 % | 755,246 | 50.4 % |
| Beverly - D | 81,288 | 36.3 % | 743,856 | 49.6 % |
| **COA 1, Place 3** | | | | |
| Hubbard - R | 140,254 | 62.4 % | 735,837 | 48.9 % |
| Sharp - D | 84,670 | 37.6 % | 767,902 | 51.1 % |
| **COA 1, Place 5** | | | | |
| Higley - R | 143,792 | 64.2 % | 759,387 | 50.6 % |
| Taylor - D | 80,179 | 35.8 % | 740,020 | 49.4 % |
| **COA 14, Place 4** | | | | |
| Brown - R | 143,926 | 64.4 % | 762,975 | 51.0 % |
| Moser - D | 79,589 | 35.6 % | 732,787 | 49.0 % |
| **COA 14, Place 6** | | | | |
| Boyce - R | 142,094 | 63.6 % | 750,445 | 50.2 % |
| Markantonis - D | 81,492 | 36.4 % | 744,552 | 49.8 % |
| **COA 14, Place 7** | | | | |
| Frost - R | 141,874 | 63.5 % | 747,830 | 50.0 % |
| Siegel - D | 81,452 | 36.5 % | 746,652 | 50.0 % |
| **11th District Judge** | | | | |
| Davidson - R | 142,731 | 63.9 % | 538,996 | 48.8 % |
| Miller - D | 80,494 | 36.1 % | 565,464 | 51.2 % |
| **55th District Judge** | | | | |
| Shadwick - R | 144,387 | 64.7 % | 544,173 | 49.3 % |
| Ramos - D | 78,822 | 35.3 % | 560,114 | 50.7 % |
| **61st District Judge** | | | | |
| Donovan - R | 143,196 | 64.1 % | 539,017 | 48.8 % |
| Bennett - D | 80,235 | 35.9 % | 566,356 | 51.2 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 144,929 | 64.9 % | 546,856 | 49.5 % |
| Weiman - D | 78,461 | 35.1 % | 557,399 | 50.5 % |
| **125th District Judge** | | | | |
| Coselli - R | 141,363 | 63.4 % | 532,939 | 48.3 % |
| Carter - D | 81,544 | 36.6 % | 570,436 | 51.7 % |
| **127th District Judge** | | | | |
| Wood - R | 144,412 | 64.8 % | 545,347 | 49.5 % |
| Sandill - D | 78,359 | 35.2 % | 556,443 | 50.5 % |
| **129th District Judge** | | | | |
| Dorfman - R | 141,331 | 63.5 % | 531,845 | 48.2 % |
| Gomez - D | 81,398 | 36.5 % | 571,268 | 51.8 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 142,536 | 64.1 % | 537,075 | 48.8 % |
| McFarland - D | 79,919 | 35.9 % | 563,525 | 51.2 % |
| **151st District Judge** | | | | |
| Baker - R | 143,464 | 64.3 % | 543,742 | 49.3 % |
| Engelhart - D | 79,594 | 35.7 % | 559,724 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **152nd District Judge** | | | | |
| Wise - R | 143,129 | 64.2 % | 539,087 | 48.9 % |
| Schaffer - D | 79,781 | 35.8 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 144,791 | 65.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 77,981 | 35.0 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 145,959 | 65.5 % | 551,324 | 50.0 % |
| Rendon - D | 76,896 | 34.5 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 143,187 | 64.3 % | 537,933 | 48.8 % |
| Guerrero - D | 79,484 | 35.7 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 141,783 | 63.9 % | 534,614 | 48.7 % |
| Reagin - D | 80,128 | 36.1 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 141,555 | 63.8 % | 534,880 | 48.7 % |
| Fine - D | 80,365 | 36.2 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 142,100 | 63.9 % | 533,613 | 48.5 % |
| Mendoza - D | 80,354 | 36.1 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 144,171 | 65.0 % | 545,382 | 49.7 % |
| Roll - D | 77,772 | 35.0 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 146,010 | 65.7 % | 551,044 | 50.1 % |
| Pereira - D | 76,243 | 34.3 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 141,196 | 63.6 % | 534,916 | 48.7 % |
| Kirkland - D | 80,863 | 36.4 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 143,043 | 64.2 % | 536,610 | 48.7 % |
| Hinojosa - D | 79,637 | 35.8 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 145,196 | 65.5 % | 548,852 | 50.0 % |
| Pierre - D | 76,532 | 34.5 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 148,562 | 66.9 % | 564,946 | 51.4 % |
| Mahendru - D | 73,377 | 33.1 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 144,745 | 65.2 % | 547,056 | 49.8 % |
| Ritchie - D | 77,220 | 34.8 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 142,296 | 64.1 % | 537,060 | 48.9 % |
| Jones - D | 79,616 | 35.9 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 140,050 | 63.1 % | 527,579 | 48.0 % |
| Jackson - D | 81,807 | 36.9 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 146,560 | 65.9 % | 556,320 | 50.6 % |
| Murray - D | 75,799 | 34.1 % | 543,697 | 49.4 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 155,666 | 68.1 % | 600,311 | 53.2 % |
| Mincberg - D | 73,049 | 31.9 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 139,310 | 62.5 % | 523,551 | 47.5 % |
| Stone - D | 83,425 | 37.5 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 147,952 | 65.2 % | 563,431 | 50.2 % |
| Bradford - D | 79,120 | 34.8 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 142,963 | 63.8 % | 538,486 | 48.6 % |
| Ryan - D | 81,097 | 36.2 % | 569,212 | 51.4 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 142,718 | 63.9 % | 540,992 | 48.9 % |
| Jackson - D | 80,759 | 36.1 % | 564,318 | 51.1 % |
| **Harris Tax A-C** | | | | |
| Bettencort - R | 150,410 | 65.2 % | 586,727 | 51.5 % |
| Trautman - D | 74,556 | 32.3 % | 526,046 | 46.2 % |
| McGee - L | 5,895 | 2.6 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                    15314

District Election Analysis
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 1:22 PM
Page 5 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
|    Thomas - R | 131,914 | 57.5 % | 495,246 | 43.7 % |
|    Garcia - D | 97,682 | 42.5 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 366,650 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 48,422 | 13.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 236,658 | 64.5 % | 8,108,358 | 59.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    McCain - R | 165,158 | 61.5 % | 4,479,038 | 55.4 % |
|    Obama - D | 100,440 | 37.4 % | 3,528,518 | 43.6 % |
|    Barr - L | 1,947 | 0.7 % | 56,091 | 0.7 % |
|    Write-In - W | 1,199 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
|    Cornyn - R | 164,958 | 63.6 % | 4,336,883 | 54.8 % |
|    Noriega - D | 88,057 | 34.0 % | 3,389,189 | 42.8 % |
|    Schick - L | 6,313 | 2.4 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
|    Johnson - R | 131,479 | 63.3 % | 170,742 | 59.7 % |
|    Daley - D | 71,572 | 34.4 % | 108,693 | 38.0 % |
|    Claytor - L | 4,767 | 2.3 % | 6,348 | 2.2 % |
| U.S. Rep 4 | | | | |
|    Hall - R | 32,727 | 67.9 % | 206,883 | 68.8 % |
|    Melancon - D | 14,167 | 29.4 % | 88,056 | 29.3 % |
|    Annett - L | 1,333 | 2.8 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
|    Williams - R | 154,108 | 62.1 % | 3,998,582 | 52.1 % |
|    Thompson - D | 84,679 | 34.1 % | 3,406,063 | 44.4 % |
|    Floyd - L | 9,361 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 155,231 | 61.9 % | 4,088,955 | 53.1 % |
|    Jordan - D | 86,929 | 34.7 % | 3,374,255 | 43.8 % |
|    Oxford - L | 8,498 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
|    Wainwright - R | 150,282 | 60.1 % | 3,925,720 | 51.1 % |
|    Houston - D | 91,956 | 36.8 % | 3,525,011 | 45.9 % |
|    Smith - L | 7,676 | 3.1 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 157,086 | 63.1 % | 4,018,178 | 52.3 % |
|    Yanez - D | 83,571 | 33.6 % | 3,428,079 | 44.6 % |
|    Shirley - L | 8,241 | 3.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
|    Price - R | 151,747 | 61.3 % | 3,949,512 | 51.6 % |
|    Strawn - D | 88,345 | 35.7 % | 3,482,468 | 45.5 % |
|    Eilers - L | 7,543 | 3.0 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
|    Womack - R | 154,914 | 62.9 % | 4,044,526 | 53.0 % |
|    Molina - D | 82,172 | 33.4 % | 3,340,589 | 43.7 % |
|    Howard - L | 9,243 | 3.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
|    Cochran - R | 170,512 | 84.1 % | 4,719,124 | 81.9 % |
|    Strange - L | 32,139 | 15.9 % | 1,043,820 | 18.1 % |
| State Sen 30 | | | | |
|    Estes - R | 10,684 | 100.0 % | 221,448 | 100.0 % |
| State Rep 66 | | | | |
|    McCall - R | 45,421 | 85.0 % | 45,421 | 85.0 % |
|    Westfried - L | 8,015 | 15.0 % | 8,015 | 15.0 % |
| State Rep 67 | | | | |
|    Madden - R | 30,558 | 78.5 % | 30,558 | 78.5 % |
|    Joyner - L | 8,390 | 21.5 % | 8,390 | 21.5 % |
| State Rep 70 | | | | |
|    Paxton - R | 72,369 | 86.1 % | 73,450 | 86.2 % |
|    Virasin - L | 11,652 | 13.9 % | 11,751 | 13.8 % |
| State Rep 89 | | | | |
|    Laubenberg - R | 25,540 | 100.0 % | 69,628 | 100.0 % |
| COA 5, Place 3 | | | | |
|    Murphy - R | 161,831 | 66.7 % | 495,056 | 51.4 % |
|    Chae - D | 80,781 | 33.3 % | 468,922 | 48.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 5, Place 6 | | | | |
| Bridges - R | 157,954 | 65.3 % | 478,316 | 49.8 % |
| Hanscen - D | 84,056 | 34.7 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 159,473 | 65.7 % | 484,909 | 50.3 % |
| Yoo - D | 83,369 | 34.3 % | 478,552 | 49.7 % |
| Collin Tax A-C | | | | |
| Maun - R | 176,879 | 82.7 % | 196,868 | 83.0 % |
| Kohn - L | 36,944 | 17.3 % | 40,389 | 17.0 % |
| Collin Sheriff | | | | |
| Box - R | 167,910 | 81.1 % | 187,241 | 81.5 % |
| Friedman - L | 39,074 | 18.9 % | 42,579 | 18.5 % |
| Collin Co Comm 3 | | | | |
| Jaynes - R | 59,598 | 69.4 % | 66,049 | 69.9 % |
| Manuel - D | 26,337 | 30.6 % | 28,459 | 30.1 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 30,851 | 61.4 % | 30,851 | 61.4 % |
| Power - D | 19,394 | 38.6 % | 19,394 | 38.6 % |
| Collin Constable 3 | | | | |
| Presley - R | 76,528 | 80.6 % | 79,427 | 80.6 % |
| Caston - L | 18,400 | 19.4 % | 19,166 | 19.4 % |
| | | | | |
| Total Voter Registration (VR) | 383,118 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 22,589 | 5.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 268,756 | 70.1 % | 8,108,358 | 59.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 180,772 | 69.7 % | 4,479,038 | 55.4 % |
| Obama - D | 75,910 | 29.3 % | 3,528,518 | 43.6 % |
| Barr - L | 1,895 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 744 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 170,327 | 67.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 77,792 | 30.7 % | 3,389,189 | 42.8 % |
| Schick - L | 5,057 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 1 | | | | |
| Gohmert - R | 11,243 | 85.0 % | 189,006 | 87.6 % |
| Owen - I | 1,979 | 15.0 % | 26,813 | 12.4 % |
| U.S. Rep 4 | | | | |
| Hall - R | 163,877 | 69.2 % | 206,883 | 68.8 % |
| Melancon - D | 69,059 | 29.1 % | 88,056 | 29.3 % |
| Annett - L | 4,022 | 1.7 % | 5,769 | 1.9 % |
| RR Comm 3 | | | | |
| Williams - R | 147,880 | 60.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 88,116 | 36.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,146 | 3.3 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 150,746 | 61.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 86,267 | 35.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,029 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 145,986 | 59.8 % | 3,925,720 | 51.1 % |
| Houston - D | 91,654 | 37.6 % | 3,525,011 | 45.9 % |
| Smith - L | 6,435 | 2.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 156,829 | 64.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 78,490 | 32.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 7,843 | 3.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 148,959 | 61.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 87,451 | 36.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,033 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 155,458 | 64.3 % | 4,044,526 | 53.0 % |
| Molina - D | 78,281 | 32.4 % | 3,340,589 | 43.7 % |
| Howard - L | 8,001 | 3.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 173,779 | 86.3 % | 4,719,124 | 81.9 % |
| Strange - L | 27,519 | 13.7 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **SBOE 8** | | | | |
| Cargill - R | 34,692 | 81.4 % | 401,335 | 85.3 % |
| Stroman - L | 7,869 | 18.5 % | 65,101 | 13.8 % |
| Ellis - W | 78 | 0.2 % | 4,025 | 0.9 % |
| **SBOE 14** | | | | |
| Lowe - R | 28,057 | 65.3 % | 376,385 | 65.0 % |
| Bogle - D | 13,516 | 31.5 % | 181,386 | 31.3 % |
| Shuey - L | 1,398 | 3.3 % | 21,352 | 3.7 % |
| **State Sen 30** | | | | |
| Estes - R | 41,294 | 100.0 % | 221,448 | 100.0 % |
| **State Rep 1** | | | | |
| Lavender - R | 24,835 | 45.0 % | 24,835 | 45.0 % |
| Frost - D | 29,584 | 53.6 % | 29,584 | 53.6 % |
| Eason - L | 779 | 1.4 % | 779 | 1.4 % |
| **State Rep 2** | | | | |
| Flynn - R | 23,909 | 84.4 % | 39,258 | 85.0 % |
| French - L | 4,422 | 15.6 % | 6,906 | 15.0 % |
| **State Rep 3** | | | | |
| Hollingsworth - R | 24,864 | 48.2 % | 24,864 | 48.2 % |
| Homer - D | 26,763 | 51.8 % | 26,763 | 51.8 % |
| **State Rep 5** | | | | |
| Hughes - R | 10,854 | 100.0 % | 47,309 | 100.0 % |
| **State Rep 62** | | | | |
| Phillips - R | 37,588 | 68.4 % | 37,588 | 68.4 % |
| Veeck - D | 17,365 | 31.6 % | 17,365 | 31.6 % |
| **State Rep 70** | | | | |
| Paxton - R | 1,081 | 91.6 % | 73,450 | 86.2 % |
| Virasin - L | 99 | 8.4 % | 11,751 | 13.8 % |
| **State Rep 89** | | | | |
| Laubenberg - R | 32,748 | 100.0 % | 69,628 | 100.0 % |
| **COA 5, Place 3** | | | | |
| Murphy - R | 8,403 | 75.7 % | 495,056 | 51.4 % |
| Chae - D | 2,695 | 24.3 % | 468,922 | 48.6 % |
| **COA 5, Place 6** | | | | |
| Bridges - R | 8,324 | 75.2 % | 478,316 | 49.8 % |
| Hanschen - D | 2,752 | 24.8 % | 482,544 | 50.2 % |
| **COA 5, Place 8** | | | | |
| Fitzgerald - R | 8,425 | 76.0 % | 484,909 | 50.3 % |
| Yoo - D | 2,666 | 24.0 % | 478,552 | 49.7 % |
| **Collin Tax A-C** | | | | |
| Maun - R | 9,042 | 87.6 % | 196,868 | 83.0 % |
| Kohn - L | 1,284 | 12.4 % | 40,389 | 17.0 % |
| **Collin Sheriff** | | | | |
| Box - R | 8,853 | 87.6 % | 187,241 | 81.5 % |
| Friedman - L | 1,248 | 12.4 % | 42,579 | 18.5 % |
| **Collin Co Comm 3** | | | | |
| Jaynes - R | 6,451 | 75.2 % | 66,049 | 69.9 % |
| Manuel - D | 2,122 | 24.8 % | 28,459 | 30.1 % |
| | | | | |
| Total Voter Registration (VR) | 425,729 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 14,972 | 3.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 260,457 | 61.2 % | 8,108,358 | 59.7 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 137,698 | 61.8 % | 4,479,038 | 55.4 % |
| Obama - D | 83,216 | 37.3 % | 3,528,518 | 43.6 % |
| Barr - L | 1,402 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 544 | 0.2 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 132,617 | 60.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 82,117 | 37.5 % | 3,389,189 | 42.8 % |
| Schick - L | 4,191 | 1.9 % | 185,211 | 2.3 % |
| **U.S. Rep 3** | | | | |
| Johnson - R | 2,434 | 31.7 % | 170,742 | 59.7 % |
| Daley - D | 5,080 | 66.2 % | 108,693 | 38.0 % |
| Claytor - L | 162 | 2.1 % | 6,348 | 2.2 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 134,929 | 84.0 % | 162,856 | 83.6 % |
| Ashby - L | 25,703 | 16.0 % | 31,963 | 16.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 30** | | | | |
| Wood - R | 2,573 | 35.5 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 4,495 | 61.9 % | 168,249 | 82.5 % |
| Woods - L | 190 | 2.6 % | 3,366 | 1.7 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 577 | 22.5 % | 116,283 | 57.3 % |
| Roberson - D | 1,932 | 75.5 % | 82,406 | 40.6 % |
| Bischoff - L | 51 | 2.0 % | 4,421 | 2.2 % |
| **RR Comm 3** | | | | |
| Williams - R | 118,979 | 56.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 85,643 | 40.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 7,056 | 3.3 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 119,831 | 56.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 85,906 | 40.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,218 | 2.9 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 116,976 | 55.2 % | 3,925,720 | 51.1 % |
| Houston - D | 89,032 | 42.0 % | 3,525,011 | 45.9 % |
| Smith - L | 5,871 | 2.8 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 122,594 | 58.0 % | 4,018,178 | 52.3 % |
| Yanez - D | 82,275 | 38.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,428 | 3.0 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 118,201 | 56.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 87,120 | 41.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,289 | 2.5 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 121,841 | 58.0 % | 4,044,526 | 53.0 % |
| Molina - D | 81,094 | 38.6 % | 3,340,589 | 43.7 % |
| Howard - L | 7,077 | 3.4 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 137,186 | 83.7 % | 4,719,124 | 81.9 % |
| Strange - L | 26,719 | 16.3 % | 1,043,820 | 18.1 % |
| **SBOE 13** | | | | |
| Werner - R | 3,497 | 35.9 % | 95,706 | 25.5 % |
| Knight - D | 6,252 | 64.1 % | 278,896 | 74.5 % |
| **State Sen 16** | | | | |
| Carona - R | 22,000 | 51.5 % | 122,439 | 56.3 % |
| Minns - D | 19,496 | 45.6 % | 89,346 | 41.1 % |
| Osborn - L | 1,212 | 2.8 % | 5,825 | 2.7 % |
| **State Sen 23** | | | | |
| West - D | 124 | 96.1 % | 176,451 | 92.4 % |
| Renfro - L | 5 | 3.9 % | 14,503 | 7.6 % |
| **State Rep 2** | | | | |
| Flynn - R | 15,349 | 86.1 % | 39,258 | 85.0 % |
| French - L | 2,484 | 13.9 % | 6,906 | 15.0 % |
| **State Rep 4** | | | | |
| Brown - R | 39,250 | 62.6 % | 39,250 | 62.6 % |
| Morales - D | 22,049 | 35.2 % | 22,049 | 35.2 % |
| Yow - L | 1,383 | 2.2 % | 1,383 | 2.2 % |
| **State Rep 5** | | | | |
| Hughes - R | 8,855 | 100.0 % | 47,309 | 100.0 % |
| **State Rep 8** | | | | |
| Cook - R | 12,649 | 100.0 % | 34,494 | 100.0 % |
| **State Rep 11** | | | | |
| Walker - R | 7,004 | 43.1 % | 25,928 | 49.1 % |
| Hopson - D | 8,992 | 55.3 % | 26,042 | 49.3 % |
| Bryan - L | 257 | 1.6 % | 868 | 1.6 % |
| **State Rep 100** | | | | |
| Hodge - D | 229 | 90.9 % | 27,903 | 93.4 % |
| Pritchett - L | 23 | 9.1 % | 1,958 | 6.6 % |
| **State Rep 101** | | | | |
| Anderson - R | 21,201 | 48.8 % | 23,192 | 49.4 % |
| Miklos - D | 22,250 | 51.2 % | 23,713 | 50.6 % |
| **State Rep 102** | | | | |
| Goolsby - R | 670 | 26.3 % | 19,210 | 47.0 % |
| Kent - D | 1,880 | 73.7 % | 21,675 | 53.0 % |
| **State Rep 107** | | | | |
| Keffer - R | 13,967 | 45.2 % | 23,616 | 47.0 % |
| Vaught - D | 16,079 | 52.1 % | 25,374 | 50.4 % |
| Parsons - L | 830 | 2.7 % | 1,309 | 2.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 59,472 | 94.2 % |
| Jackson - L | 0 | 0.0 % | 3,692 | 5.8 % |
| State Rep 110 | | | | |
| Caraway - D | 2,358 | 100.0 % | 30,869 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 16 | 53.3 % | 29,938 | 58.5 % |
| Brandler - D | 14 | 46.7 % | 21,232 | 41.5 % |
| State Rep 114 | | | | |
| Hartnett - R | 6,225 | 100.0 % | 31,393 | 100.0 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 45,259 | 51.2 % | 495,056 | 51.4 % |
| Chae - D | 43,151 | 48.8 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 43,418 | 49.3 % | 478,316 | 49.8 % |
| Hanschen - D | 44,738 | 50.7 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 44,442 | 50.3 % | 484,909 | 50.3 % |
| Yoo - D | 43,956 | 49.7 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 42,120 | 47.7 % | 291,039 | 41.9 % |
| Moye - D | 46,235 | 52.3 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 41,964 | 47.6 % | 291,787 | 42.1 % |
| Molberg - D | 46,260 | 52.4 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 41,629 | 47.0 % | 287,152 | 41.3 % |
| Raggio - D | 46,857 | 53.0 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 41,490 | 47.1 % | 287,472 | 41.5 % |
| Adams - D | 46,567 | 52.9 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 41,627 | 47.2 % | 288,009 | 41.6 % |
| Lewis - D | 46,568 | 52.8 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 41,451 | 46.7 % | 288,338 | 41.4 % |
| Creuzot - D | 47,218 | 53.3 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 48,195 | 52.9 % | 333,497 | 46.8 % |
| Ames - D | 42,831 | 47.1 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 47,038 | 51.6 % | 323,171 | 45.4 % |
| Valdez - D | 44,074 | 48.4 % | 388,919 | 54.6 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 673 | 54.8 % | 118,172 | 79.0 % |
| Havener - W | 556 | 45.2 % | 31,437 | 21.0 % |
| | | | | |
| Total Voter Registration (VR) | 371,098 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 29,760 | 8.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 223,268 | 60.2 % | 8,108,358 | 59.7 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 108,372 | 56.6 % | 4,479,038 | 55.4 % |
| Obama - D | 81,353 | 42.5 % | 3,528,518 | 43.6 % |
| Barr - L | 1,186 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 482 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 103,054 | 54.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 80,499 | 42.9 % | 3,389,189 | 42.8 % |
| Schick - L | 4,087 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 70,336 | 69.7 % | 174,004 | 62.0 % |
| Otto - D | 28,036 | 27.8 % | 99,916 | 35.6 % |
| Koch - L | 2,473 | 2.5 % | 6,645 | 2.4 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 21,686 | 44.1 % | 151,434 | 56.0 % |
| Love - D | 26,212 | 53.3 % | 111,089 | 41.1 % |
| Casey - L | 1,288 | 2.6 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 1,023 | 16.8 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 4,933 | 81.1 % | 168,249 | 82.5 % |
| Woods - L | 129 | 2.1 % | 3,366 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Sessions - R | 13,111 | 44.5 % | 116,283 | 57.3 % |
| Roberson - D | 15,701 | 53.3 % | 82,406 | 40.6 % |
| Bischoff - L | 673 | 2.3 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 95,514 | 52.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 80,607 | 44.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,328 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 96,330 | 52.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 80,991 | 44.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,531 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 94,711 | 51.8 % | 3,925,720 | 51.1 % |
| Houston - D | 83,032 | 45.4 % | 3,525,011 | 45.9 % |
| Smith - L | 4,993 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 97,007 | 53.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 80,326 | 44.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,226 | 2.9 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 95,337 | 52.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 82,212 | 45.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,633 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 97,099 | 53.4 % | 4,044,526 | 53.0 % |
| Molina - D | 78,833 | 43.4 % | 3,340,589 | 43.7 % |
| Howard - L | 5,836 | 3.2 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 111,841 | 82.1 % | 4,719,124 | 81.9 % |
| Strange - L | 24,383 | 17.9 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 65,784 | 84.0 % | 446,224 | 84.3 % |
| Beckman - L | 12,511 | 16.0 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 23,333 | 40.5 % | 95,706 | 25.5 % |
| Knight - D | 34,306 | 59.5 % | 278,896 | 74.5 % |
| State Sen 9 | | | | |
| Harris - R | 31,304 | 47.8 % | 125,443 | 54.1 % |
| Willms - D | 32,596 | 49.8 % | 100,509 | 43.3 % |
| Nulsen - L | 1,557 | 2.4 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 19,296 | 59.7 % | 140,737 | 47.5 % |
| Davis - D | 12,160 | 37.6 % | 147,832 | 49.9 % |
| Cross - L | 865 | 2.7 % | 7,591 | 2.6 % |
| State Sen 16 | | | | |
| Carona - R | 1,654 | 27.4 % | 122,439 | 56.3 % |
| Minns - D | 4,253 | 70.5 % | 89,346 | 41.1 % |
| Osborn - L | 122 | 2.0 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 9,705 | 89.0 % | 176,451 | 92.4 % |
| Renfro - L | 1,197 | 11.0 % | 14,503 | 7.6 % |
| State Rep 8 | | | | |
| Cook - R | 11,380 | 100.0 % | 34,494 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 39,778 | 85.1 % | 49,401 | 85.5 % |
| Smart - L | 6,966 | 14.9 % | 8,366 | 14.5 % |
| State Rep 92 | | | | |
| Smith - R | 1,532 | 45.8 % | 36,955 | 63.7 % |
| Wheeler - D | 1,816 | 54.2 % | 21,038 | 36.3 % |
| State Rep 93 | | | | |
| Burch - R | 10,111 | 46.3 % | 19,582 | 40.7 % |
| Pierson - D | 11,380 | 52.1 % | 27,538 | 57.2 % |
| Sewards - L | 365 | 1.7 % | 1,011 | 2.1 % |
| State Rep 96 | | | | |
| Zedler - R | 13,574 | 59.7 % | 38,108 | 46.6 % |
| Turner - D | 8,620 | 37.9 % | 41,977 | 51.3 % |
| Litteken - L | 543 | 2.4 % | 1,737 | 2.1 % |
| State Rep 100 | | | | |
| Hodge - D | 24 | 85.7 % | 27,903 | 93.4 % |
| Pritchett - L | 4 | 14.3 % | 1,958 | 6.6 % |
| State Rep 103 | | | | |
| Anchia - D | 6,815 | 92.0 % | 14,825 | 88.3 % |
| Mason - L | 594 | 8.0 % | 1,963 | 11.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 104 | | | | |
| Alonzo - D | 9,495 | 100.0 % | 16,655 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 3,224 | 51.5 % | 19,856 | 48.7 % |
| Romano - D | 2,873 | 45.9 % | 19,836 | 48.7 % |
| Baird - L | 160 | 2.6 % | 1,061 | 2.6 % |
| State Rep 106 | | | | |
| Wiegman - R | 16,362 | 42.3 % | 16,362 | 42.3 % |
| England - D | 21,484 | 55.5 % | 21,484 | 55.5 % |
| Freeman - L | 869 | 2.2 % | 869 | 2.2 % |
| State Rep 109 | | | | |
| Giddings - D | 1,689 | 78.8 % | 59,472 | 94.2 % |
| Jackson - L | 454 | 21.2 % | 3,692 | 5.8 % |
| State Rep 111 | | | | |
| Fincannon - R | 176 | 43.5 % | 10,674 | 19.3 % |
| Davis - D | 213 | 52.6 % | 43,685 | 79.1 % |
| Miles - L | 16 | 4.0 % | 901 | 1.6 % |
| State Rep 115 | | | | |
| Jackson - R | 192 | 75.9 % | 35,635 | 81.2 % |
| Poulter - L | 61 | 24.1 % | 8,262 | 18.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 30,319 | 44.9 % | 495,056 | 51.4 % |
| Chae - D | 37,170 | 55.1 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 29,106 | 43.2 % | 478,316 | 49.8 % |
| Hanschen - D | 38,227 | 56.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 29,716 | 44.0 % | 484,909 | 50.3 % |
| Yoo - D | 37,759 | 56.0 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 28,449 | 42.3 % | 291,039 | 41.9 % |
| Moye - D | 38,883 | 57.7 % | 403,212 | 58.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 26,565 | 56.8 % | 331,391 | 55.8 % |
| Turner - D | 20,229 | 43.2 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 26,292 | 56.5 % | 328,284 | 55.6 % |
| Gould - D | 20,274 | 43.5 % | 261,678 | 44.4 % |
| 95th District Judge | | | | |
| Stanton - R | 28,540 | 42.4 % | 291,787 | 42.1 % |
| Molberg - D | 38,701 | 57.6 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 28,135 | 41.7 % | 287,152 | 41.3 % |
| Raggio - D | 39,279 | 58.3 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 27,639 | 41.0 % | 287,472 | 41.5 % |
| Adams - D | 39,706 | 59.0 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 27,480 | 40.8 % | 288,009 | 41.6 % |
| Lewis - D | 39,875 | 59.2 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 28,581 | 42.3 % | 288,338 | 41.4 % |
| Creuzot - D | 38,925 | 57.7 % | 407,305 | 58.6 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 25,979 | 55.7 % | 323,292 | 54.8 % |
| Tolbert - D | 20,665 | 44.3 % | 266,526 | 45.2 % |
| Dallas Tax A-C | | | | |
| Childs - R | 32,760 | 47.3 % | 333,497 | 46.8 % |
| Ames - D | 36,469 | 52.7 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 30,696 | 44.2 % | 323,171 | 45.4 % |
| Valdez - D | 38,697 | 55.8 % | 388,919 | 54.6 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 27,080 | 57.0 % | 336,071 | 55.9 % |
| Pope - D | 19,269 | 40.5 % | 247,704 | 41.2 % |
| Hibbler - L | 1,178 | 2.5 % | 17,920 | 3.0 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 939 | 66.7 % | 118,172 | 79.0 % |
| Havener - W | 469 | 33.3 % | 31,437 | 21.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 1,297 | 49.3 % | 121,605 | 64.7 % |
| Phillips - D | 1,242 | 47.2 % | 59,602 | 31.7 % |
| Frohman - L | 93 | 3.5 % | 6,732 | 3.6 % |
| | | | | |
| Total Voter Registration (VR) | 320,978 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 64,811 | 20.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 192,078 | 59.8 % | 8,108,358 | 59.7 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 148,767 | 60.1 % | 4,479,038 | 55.4 % |
| Obama - D | 96,764 | 39.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,591 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 474 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 147,069 | 60.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 91,256 | 37.5 % | 3,389,189 | 42.8 % |
| Schick - L | 4,852 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 119,969 | 58.3 % | 162,635 | 55.9 % |
| Skelly - D | 82,399 | 40.1 % | 123,242 | 42.4 % |
| Parks - L | 3,319 | 1.6 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 5 | 100.0 % | 143,868 | 93.6 % |
| Walters - L | 0 | 0.0 % | 9,760 | 6.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 19,565 | 57.4 % | 179,485 | 53.9 % |
| Doherty - D | 13,837 | 40.6 % | 143,716 | 43.1 % |
| Finkel - L | 708 | 2.1 % | 9,871 | 3.0 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 1,068 | 45.4 % | 39,095 | 20.3 % |
| Jackson Lee - D | 1,206 | 51.2 % | 148,617 | 77.3 % |
| Taylor - L | 80 | 3.4 % | 4,486 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 143,904 | 61.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 84,755 | 36.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,083 | 2.6 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 147,562 | 62.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 83,951 | 35.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,551 | 2.3 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 141,254 | 60.0 % | 3,925,720 | 51.1 % |
| Houston - D | 89,098 | 37.8 % | 3,525,011 | 45.9 % |
| Smith - L | 5,162 | 2.2 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 141,036 | 59.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 89,066 | 37.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,261 | 2.2 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 139,138 | 59.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 90,006 | 38.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,224 | 2.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 142,896 | 61.3 % | 4,044,526 | 53.0 % |
| Molina - D | 85,009 | 36.4 % | 3,340,589 | 43.7 % |
| Howard - L | 5,371 | 2.3 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 161,384 | 85.0 % | 4,719,124 | 81.9 % |
| Strange - L | 28,464 | 15.0 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 151,776 | 80.9 % | 332,910 | 79.3 % |
| Bryan - L | 35,724 | 19.1 % | 87,056 | 20.7 % |
| State Rep 130 | | | | |
| Fletcher - R | 16,211 | 82.8 % | 63,945 | 87.6 % |
| Gray - L | 3,358 | 17.2 % | 9,031 | 12.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/23/11 1:22 PM
Page 13 of 76

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| State Rep 132 | | | | |
| Callegari - R | 24,836 | 81.0 % | 43,817 | 82.4 % |
| Kurtz - L | 5,842 | 19.0 % | 9,334 | 17.6 % |
| State Rep 133 | | | | |
| Murphy - R | 13,834 | 63.4 % | 19,722 | 49.4 % |
| Thibaut - D | 7,987 | 36.6 % | 20,219 | 50.6 % |
| State Rep 134 | | | | |
| Agris - R | 19,549 | 47.3 % | 28,843 | 42.2 % |
| Cohen - D | 20,974 | 50.7 % | 37,892 | 55.5 % |
| Dekmezian - L | 840 | 2.0 % | 1,585 | 2.3 % |
| State Rep 135 | | | | |
| Elkins - R | 13,936 | 62.4 % | 27,382 | 58.4 % |
| Fleming - D | 8,037 | 36.0 % | 18,733 | 39.9 % |
| Montestruc - L | 345 | 1.5 % | 778 | 1.7 % |
| State Rep 136 | | | | |
| Woolley - R | 36,208 | 87.9 % | 41,117 | 87.1 % |
| LaFleur - L | 4,982 | 12.1 % | 6,087 | 12.9 % |
| State Rep 137 | | | | |
| Hochberg - D | 1,287 | 86.3 % | 12,233 | 89.3 % |
| Cresswell - L | 205 | 13.7 % | 1,473 | 10.7 % |
| State Rep 138 | | | | |
| Bohac - R | 8,235 | 66.3 % | 21,666 | 59.0 % |
| McDavid - D | 4,186 | 33.7 % | 15,052 | 41.0 % |
| State Rep 146 | | | | |
| Edwards - D | 3,888 | 100.0 % | 41,669 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 565 | 45.9 % | 10,975 | 33.8 % |
| Farrar - D | 665 | 54.1 % | 21,535 | 66.2 % |
| State Rep 149 | | | | |
| Meyers - R | 10,908 | 65.2 % | 19,809 | 43.7 % |
| Vo - D | 5,813 | 34.8 % | 25,562 | 56.3 % |
| COA 14, Chief | | | | |
| Hedges - R | 145,552 | 62.8 % | 755,246 | 50.4 % |
| Beverly - D | 86,052 | 37.2 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 140,838 | 60.7 % | 735,837 | 48.9 % |
| Sharp - D | 91,194 | 39.3 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 146,103 | 63.1 % | 759,387 | 50.6 % |
| Taylor - D | 85,558 | 36.9 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 145,892 | 63.2 % | 762,975 | 51.0 % |
| Moser - D | 85,108 | 36.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 143,573 | 62.2 % | 750,445 | 50.2 % |
| Markantonis - D | 87,419 | 37.8 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 142,854 | 61.9 % | 747,830 | 50.0 % |
| Siegel - D | 88,051 | 38.1 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 145,248 | 63.0 % | 538,996 | 48.8 % |
| Miller - D | 85,244 | 37.0 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 146,567 | 63.7 % | 544,173 | 49.3 % |
| Ramos - D | 83,599 | 36.3 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 144,581 | 62.8 % | 539,017 | 48.8 % |
| Bennett - D | 85,782 | 37.2 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 146,287 | 63.5 % | 546,856 | 49.5 % |
| Weiman - D | 84,192 | 36.5 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 143,766 | 62.4 % | 532,939 | 48.3 % |
| Carter - D | 86,444 | 37.6 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 144,643 | 62.9 % | 545,347 | 49.5 % |
| Sandill - D | 85,477 | 37.1 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 144,619 | 62.9 % | 531,845 | 48.2 % |
| Gomez - D | 85,295 | 37.1 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 144,151 | 62.8 % | 537,075 | 48.8 % |
| McFarland - D | 85,487 | 37.2 % | 563,525 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **151st District Judge** | | | | |
| Baker - R | 146,292 | 63.5 % | 543,742 | 49.3 % |
| Engelhart - D | 84,123 | 36.5 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 143,849 | 62.5 % | 539,087 | 48.9 % |
| Schaffer - D | 86,361 | 37.5 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 148,074 | 64.4 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 82,019 | 35.6 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 148,766 | 64.7 % | 551,324 | 50.0 % |
| Rendon - D | 81,303 | 35.3 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 144,122 | 62.8 % | 537,933 | 48.8 % |
| Guerrero - D | 85,231 | 37.2 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 143,049 | 62.6 % | 534,614 | 48.7 % |
| Reagin - D | 85,549 | 37.4 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 143,745 | 62.8 % | 534,880 | 48.7 % |
| Fine - D | 84,991 | 37.2 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 144,043 | 62.9 % | 533,613 | 48.5 % |
| Mendoza - D | 85,102 | 37.1 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 146,197 | 64.0 % | 545,382 | 49.7 % |
| Roll - D | 82,296 | 36.0 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 148,257 | 64.7 % | 551,044 | 50.1 % |
| Pereira - D | 80,857 | 35.3 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 143,231 | 62.6 % | 534,916 | 48.7 % |
| Kirkland - D | 85,587 | 37.4 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 143,404 | 62.5 % | 536,610 | 48.7 % |
| Hinojosa - D | 86,132 | 37.5 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 147,763 | 64.6 % | 548,852 | 50.0 % |
| Pierre - D | 80,969 | 35.4 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 150,037 | 65.5 % | 564,946 | 51.4 % |
| Mahendru - D | 79,084 | 34.5 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 146,272 | 64.0 % | 547,056 | 49.8 % |
| Ritchie - D | 82,401 | 36.0 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 144,502 | 63.2 % | 537,060 | 48.9 % |
| Jones - D | 84,077 | 36.8 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 142,616 | 62.4 % | 527,579 | 48.0 % |
| Jackson - D | 86,094 | 37.6 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 149,146 | 65.1 % | 556,320 | 50.6 % |
| Murray - D | 80,119 | 34.9 % | 543,697 | 49.4 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 158,533 | 66.7 % | 600,311 | 53.2 % |
| Mincberg - D | 79,282 | 33.3 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 140,296 | 61.1 % | 523,551 | 47.5 % |
| Stone - D | 89,252 | 38.9 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 151,649 | 64.4 % | 563,431 | 50.2 % |
| Bradford - D | 83,669 | 35.6 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 143,683 | 62.1 % | 538,486 | 48.6 % |
| Ryan - D | 87,861 | 37.9 % | 569,212 | 51.4 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 145,254 | 63.0 % | 540,992 | 48.9 % |
| Jackson - D | 85,248 | 37.0 % | 564,318 | 51.1 % |
| **Harris Tax A-C** | | | | |
| Bettencort - R | 156,265 | 65.2 % | 586,727 | 51.5 % |
| Trautman - D | 77,657 | 32.4 % | 526,046 | 46.2 % |
| McGee - L | 5,697 | 2.4 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
|    Thomas - R | 133,458 | 56.3 % | 495,246 | 43.7 % |
|    Garcia - D | 103,650 | 43.7 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 368,487 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 40,444 | 11.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 247,587 | 67.2 % | 8,108,358 | 59.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|    McCain - R | 171,408 | 73.0 % | 4,479,038 | 55.4 % |
|    Obama - D | 61,357 | 26.1 % | 3,528,518 | 43.6 % |
|    Barr - L | 1,505 | 0.6 % | 56,091 | 0.7 % |
|    Write-In - W | 479 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
|    Cornyn - R | 164,336 | 71.1 % | 4,336,883 | 54.8 % |
|    Noriega - D | 61,893 | 26.8 % | 3,389,189 | 42.8 % |
|    Schick - L | 4,946 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
|    Poe - R | 3,789 | 87.4 % | 175,101 | 88.9 % |
|    Wolfe - L | 547 | 12.6 % | 21,813 | 11.1 % |
| U.S. Rep 6 | | | | |
|    Barton - R | 9,618 | 70.9 % | 174,004 | 62.0 % |
|    Otto - D | 3,721 | 27.4 % | 99,916 | 35.6 % |
|    Koch - L | 236 | 1.7 % | 6,645 | 2.4 % |
| U.S. Rep 8 | | | | |
|    Brady - R | 138,753 | 74.7 % | 207,126 | 72.6 % |
|    Hargett - D | 41,784 | 22.5 % | 70,754 | 24.8 % |
|    Stevens - L | 5,124 | 2.8 % | 7,566 | 2.7 % |
| U.S. Rep 10 | | | | |
|    McCaul - R | 9,007 | 70.9 % | 179,485 | 53.9 % |
|    Doherty - D | 3,441 | 27.1 % | 143,716 | 43.1 % |
|    Finkel - L | 258 | 2.0 % | 9,871 | 3.0 % |
| U.S. Rep 17 | | | | |
|    Curnock - R | 5,255 | 42.7 % | 115,581 | 45.5 % |
|    Edwards - D | 6,873 | 55.9 % | 134,590 | 53.0 % |
|    Osborne - L | 178 | 1.4 % | 3,851 | 1.5 % |
| RR Comm 3 | | | | |
|    Williams - R | 156,339 | 69.4 % | 3,998,582 | 52.1 % |
|    Thompson - D | 62,352 | 27.7 % | 3,406,063 | 44.4 % |
|    Floyd - L | 6,660 | 3.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
|    Jefferson - R | 159,060 | 70.2 % | 4,088,955 | 53.1 % |
|    Jordan - D | 60,961 | 26.9 % | 3,374,255 | 43.8 % |
|    Oxford - L | 6,523 | 2.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
|    Wainwright - R | 153,755 | 68.2 % | 3,925,720 | 51.1 % |
|    Houston - D | 66,410 | 29.4 % | 3,525,011 | 45.9 % |
|    Smith - L | 5,447 | 2.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
|    Johnson - R | 157,322 | 69.9 % | 4,018,178 | 52.3 % |
|    Yanez - D | 61,858 | 27.5 % | 3,428,079 | 44.6 % |
|    Shirley - L | 6,022 | 2.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
|    Price - R | 155,865 | 69.3 % | 3,949,512 | 51.6 % |
|    Strawn - D | 63,471 | 28.2 % | 3,482,468 | 45.5 % |
|    Eilers - L | 5,462 | 2.4 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
|    Womack - R | 159,004 | 70.9 % | 4,044,526 | 53.0 % |
|    Molina - D | 59,123 | 26.3 % | 3,340,589 | 43.7 % |
|    Howard - L | 6,257 | 2.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
|    Cochran - R | 173,494 | 89.2 % | 4,719,124 | 81.9 % |
|    Strange - L | 21,081 | 10.8 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
|    Leo - R | 9,141 | 85.8 % | 332,910 | 79.3 % |
|    Bryan - L | 1,514 | 14.2 % | 87,056 | 20.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/23/11 1:22 PM
Page 16 of 76

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 3,150 | 60.9 % | 287,175 | 53.7 % |
| Ewing - D | 1,882 | 36.4 % | 233,238 | 43.6 % |
| Johnson - L | 144 | 2.8 % | 14,667 | 2.7 % |
| SBOE 8 | | | | |
| Cargill - R | 127,897 | 87.1 % | 401,335 | 85.3 % |
| Stroman - L | 15,795 | 10.8 % | 65,101 | 13.8 % |
| Ellis - W | 3,090 | 2.1 % | 4,025 | 0.9 % |
| State Sen 4 | | | | |
| Williams - R | 73,658 | 100.0 % | 203,364 | 100.0 % |
| State Rep 11 | | | | |
| Walker - R | 3,897 | 46.3 % | 25,928 | 49.1 % |
| Hopson - D | 4,375 | 52.0 % | 26,042 | 49.3 % |
| Bryan - L | 139 | 1.7 % | 868 | 1.6 % |
| State Rep 12 | | | | |
| Brookshire - R | 6,855 | 47.6 % | 21,645 | 42.9 % |
| McReynolds - D | 7,551 | 52.4 % | 28,758 | 57.1 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 20,330 | 100.0 % | 41,376 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 69,661 | 100.0 % | 69,661 | 100.0 % |
| State Rep 16 | | | | |
| Creighton - R | 49,263 | 100.0 % | 49,263 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 5,958 | 75.9 % | 32,465 | 68.5 % |
| Foster - D | 1,888 | 24.1 % | 14,901 | 31.5 % |
| State Rep 57 | | | | |
| Dunnam - D | 4,001 | 82.1 % | 28,291 | 87.8 % |
| Snider - L | 871 | 17.9 % | 3,920 | 12.2 % |
| State Rep 126 | | | | |
| Harless - R | 4 | 66.7 % | 32,748 | 59.4 % |
| Khan - D | 2 | 33.3 % | 21,179 | 38.4 % |
| Palma - L | 0 | 0.0 % | 1,204 | 2.2 % |
| State Rep 130 | | | | |
| Fletcher - R | 6,276 | 88.2 % | 63,945 | 87.6 % |
| Gray - L | 840 | 11.8 % | 9,031 | 12.4 % |
| State Rep 150 | | | | |
| Riddle - R | 6,381 | 67.5 % | 43,972 | 64.3 % |
| Neal - D | 2,874 | 30.4 % | 22,916 | 33.5 % |
| Petty - L | 194 | 2.1 % | 1,449 | 2.1 % |
| COA 14, Chief | | | | |
| Hedges - R | 12,194 | 69.4 % | 755,246 | 50.4 % |
| Beverly - D | 5,364 | 30.6 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 12,008 | 68.0 % | 735,837 | 48.9 % |
| Sharp - D | 5,640 | 32.0 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 12,287 | 69.9 % | 759,387 | 50.6 % |
| Taylor - D | 5,280 | 30.1 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 12,284 | 70.2 % | 762,975 | 51.0 % |
| Moser - D | 5,225 | 29.8 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 12,143 | 69.3 % | 750,445 | 50.2 % |
| Markantonis - D | 5,390 | 30.7 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 12,153 | 69.4 % | 747,830 | 50.0 % |
| Siegel - D | 5,359 | 30.6 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 12,182 | 69.6 % | 538,996 | 48.8 % |
| Miller - D | 5,311 | 30.4 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 12,353 | 70.5 % | 544,173 | 49.3 % |
| Ramos - D | 5,169 | 29.5 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 12,217 | 69.7 % | 539,017 | 48.8 % |
| Bennett - D | 5,310 | 30.3 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 12,371 | 70.6 % | 546,856 | 49.5 % |
| Weiman - D | 5,164 | 29.4 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 12,096 | 69.2 % | 532,939 | 48.3 % |
| Carter - D | 5,389 | 30.8 % | 570,436 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **127th District Judge** | | | | |
| Wood - R | 12,326 | 70.6 % | 545,347 | 49.5 % |
| Sandill - D | 5,122 | 29.4 % | 556,443 | 50.5 % |
| **129th District Judge** | | | | |
| Dorfman - R | 12,118 | 69.2 % | 531,845 | 48.2 % |
| Gomez - D | 5,381 | 30.8 % | 571,268 | 51.8 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 12,181 | 69.8 % | 537,075 | 48.8 % |
| McFarland - D | 5,279 | 30.2 % | 563,525 | 51.2 % |
| **151st District Judge** | | | | |
| Baker - R | 12,264 | 70.1 % | 543,742 | 49.3 % |
| Engelhart - D | 5,231 | 29.9 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 12,220 | 69.9 % | 539,087 | 48.9 % |
| Schaffer - D | 5,255 | 30.1 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 12,338 | 70.6 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 5,144 | 29.4 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 12,445 | 71.2 % | 551,324 | 50.0 % |
| Rendon - D | 5,041 | 28.8 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 12,271 | 70.2 % | 537,933 | 48.8 % |
| Guerrero - D | 5,210 | 29.8 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 12,089 | 69.4 % | 534,614 | 48.7 % |
| Reagin - D | 5,325 | 30.6 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 12,103 | 69.4 % | 534,880 | 48.7 % |
| Fine - D | 5,326 | 30.6 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 12,157 | 69.6 % | 533,613 | 48.5 % |
| Mendoza - D | 5,306 | 30.4 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 12,286 | 70.5 % | 545,382 | 49.7 % |
| Roll - D | 5,145 | 29.5 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 12,410 | 71.2 % | 551,044 | 50.1 % |
| Pereira - D | 5,015 | 28.8 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 12,058 | 69.1 % | 534,916 | 48.7 % |
| Kirkland - D | 5,386 | 30.9 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 12,237 | 70.1 % | 536,610 | 48.7 % |
| Hinojosa - D | 5,213 | 29.9 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 12,359 | 70.9 % | 548,852 | 50.0 % |
| Pierre - D | 5,065 | 29.1 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 12,676 | 72.7 % | 564,946 | 51.4 % |
| Mahendru - D | 4,757 | 27.3 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 12,350 | 70.8 % | 547,056 | 49.8 % |
| Ritchie - D | 5,084 | 29.2 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 12,147 | 69.7 % | 537,060 | 48.9 % |
| Jones - D | 5,272 | 30.3 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 11,942 | 68.6 % | 527,579 | 48.0 % |
| Jackson - D | 5,478 | 31.4 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 12,464 | 71.4 % | 556,320 | 50.6 % |
| Murray - D | 4,981 | 28.6 % | 543,697 | 49.4 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 12,987 | 72.8 % | 600,311 | 53.2 % |
| Mincberg - D | 4,855 | 27.2 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 11,923 | 68.2 % | 523,551 | 47.5 % |
| Stone - D | 5,558 | 31.8 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 12,451 | 70.2 % | 563,431 | 50.2 % |
| Bradford - D | 5,273 | 29.8 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 12,241 | 69.8 % | 538,486 | 48.6 % |
| Ryan - D | 5,273 | 30.2 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 8 Totals | District 8 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Chang - R | 12,053 | 68.9 % | 540,992 | 48.9 % |
| Jackson - D | 5,445 | 31.1 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 12,653 | 70.3 % | 586,727 | 51.5 % |
| Trautman - D | 4,865 | 27.0 % | 526,046 | 46.2 % |
| McGee - L | 483 | 2.7 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 11,448 | 63.9 % | 495,246 | 43.7 % |
| Garcia - D | 6,469 | 36.1 % | 637,588 | 56.3 % |
| Montgomery Constable 4 | | | | |
| Hayden - R | 15,099 | 75.2 % | 15,099 | 75.2 % |
| Bishop - D | 4,969 | 24.8 % | 4,969 | 24.8 % |
| | | | | |
| Total Voter Registration (VR) | 373,405 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 26,284 | 7.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 235,475 | 63.1 % | 8,108,358 | 59.7 % |

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 39,903 | 23.0 % | 4,479,038 | 55.4 % |
| Obama - D | 132,531 | 76.5 % | 3,528,518 | 43.6 % |
| Barr - L | 661 | 0.4 % | 56,091 | 0.7 % |
| Write-In - W | 169 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,815 | 22.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 129,299 | 76.2 % | 3,389,189 | 42.8 % |
| Schick - L | 2,592 | 1.5 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 104 | 20.0 % | 162,635 | 55.9 % |
| Skelly - D | 407 | 78.4 % | 123,242 | 42.4 % |
| Parks - L | 8 | 1.5 % | 5,057 | 1.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 113,831 | 93.6 % | 143,868 | 93.6 % |
| Walters - L | 7,783 | 6.4 % | 9,760 | 6.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 489 | 5.8 % | 39,095 | 20.3 % |
| Jackson Lee - D | 7,841 | 92.8 % | 148,617 | 77.3 % |
| Taylor - L | 120 | 1.4 % | 4,486 | 2.3 % |
| U.S. Rep 22 | | | | |
| Olson - R | 5,918 | 27.2 % | 161,996 | 52.4 % |
| Lampson - D | 15,535 | 71.3 % | 140,160 | 45.4 % |
| Wieder - L | 321 | 1.5 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 37,347 | 22.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 127,114 | 75.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 3,071 | 1.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 39,443 | 23.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 125,997 | 74.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,694 | 1.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 36,141 | 21.6 % | 3,925,720 | 51.1 % |
| Houston - D | 128,791 | 76.8 % | 3,525,011 | 45.9 % |
| Smith - L | 2,656 | 1.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 35,641 | 21.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 129,496 | 77.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 2,538 | 1.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 35,954 | 21.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 128,818 | 76.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,676 | 1.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 36,239 | 21.6 % | 4,044,526 | 53.0 % |
| Molina - D | 128,576 | 76.8 % | 3,340,589 | 43.7 % |
| Howard - L | 2,709 | 1.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 48,903 | 65.5 % | 4,719,124 | 81.9 % |
| Strange - L | 25,743 | 34.5 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 19,973 | 64.2 % | 332,910 | 79.3 % |
| Bryan - L | 11,123 | 35.8 % | 87,056 | 20.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/25/11 1:22 PM
Page 19 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 6 | | | | |
| Pena - R | 466 | 13.1 % | 27,751 | 26.6 % |
| Gallegos - D | 3,008 | 84.8 % | 72,960 | 70.0 % |
| Delgado - L | 72 | 2.0 % | 3,496 | 3.4 % |
| State Rep 26 | | | | |
| Howard - R | 3,220 | 100.0 % | 45,679 | 100.0 % |
| State Rep 27 | | | | |
| Host - R | 5,398 | 14.5 % | 25,434 | 34.4 % |
| Olivo - D | 31,894 | 85.5 % | 48,415 | 65.6 % |
| State Rep 28 | | | | |
| Zerwas - R | 4,087 | 31.6 % | 50,824 | 60.2 % |
| Bottos - D | 8,595 | 66.5 % | 32,089 | 38.0 % |
| Lucas - L | 246 | 1.9 % | 1,484 | 1.8 % |
| State Rep 131 | | | | |
| Allen - D | 16,067 | 100.0 % | 35,026 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 5,888 | 32.5 % | 19,722 | 49.4 % |
| Thibaut - D | 12,232 | 67.5 % | 20,219 | 50.6 % |
| State Rep 136 | | | | |
| Woolley - R | 307 | 46.7 % | 41,117 | 87.1 % |
| LaFleur - L | 351 | 53.3 % | 6,087 | 12.9 % |
| State Rep 137 | | | | |
| Hochberg - D | 9,721 | 90.0 % | 12,233 | 89.3 % |
| Cresswell - L | 1,084 | 10.0 % | 1,473 | 10.7 % |
| State Rep 146 | | | | |
| Edwards - D | 23,878 | 100.0 % | 41,669 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 6,816 | 96.4 % | 35,951 | 92.2 % |
| Tirado - L | 254 | 3.6 % | 3,030 | 7.8 % |
| State Rep 149 | | | | |
| Meyers - R | 8,901 | 31.1 % | 19,809 | 43.7 % |
| Vo - D | 19,749 | 68.9 % | 25,562 | 56.3 % |
| COA 14, Chief | | | | |
| Hedges - R | 37,389 | 22.5 % | 755,246 | 50.4 % |
| Beverly - D | 129,035 | 77.5 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 36,439 | 21.9 % | 735,837 | 48.9 % |
| Sharp - D | 130,278 | 78.1 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 37,426 | 22.5 % | 759,387 | 50.6 % |
| Taylor - D | 129,138 | 77.5 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 38,133 | 22.9 % | 762,975 | 51.0 % |
| Moser - D | 128,203 | 77.1 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 37,196 | 22.4 % | 750,445 | 50.2 % |
| Markantonis - D | 128,950 | 77.6 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 36,940 | 22.2 % | 747,830 | 50.0 % |
| Siegel - D | 129,286 | 77.8 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 24,997 | 22.8 % | 538,996 | 48.8 % |
| Miller - D | 84,872 | 77.2 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 25,138 | 22.9 % | 544,173 | 49.3 % |
| Ramos - D | 84,637 | 77.1 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 24,797 | 22.5 % | 539,017 | 48.8 % |
| Bennett - D | 85,308 | 77.5 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 25,519 | 23.3 % | 546,856 | 49.5 % |
| Weiman - D | 84,240 | 76.7 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 24,677 | 22.5 % | 532,939 | 48.3 % |
| Carter - D | 85,175 | 77.5 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 25,813 | 23.5 % | 545,347 | 49.5 % |
| Sandill - D | 83,799 | 76.5 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 24,428 | 22.3 % | 531,845 | 48.2 % |
| Gomez - D | 85,334 | 77.7 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 24,894 | 22.7 % | 537,075 | 48.8 % |
| McFarland - D | 84,745 | 77.3 % | 563,525 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| **151st District Judge** | | | | |
| Baker - R | 25,507 | 23.2 % | 543,742 | 49.3 % |
| Engelhart - D | 84,216 | 76.8 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 25,035 | 22.8 % | 539,087 | 48.9 % |
| Schaffer - D | 84,577 | 77.2 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 25,525 | 23.3 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 84,084 | 76.7 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 25,737 | 23.5 % | 551,324 | 50.0 % |
| Rendon - D | 83,988 | 76.5 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 25,202 | 23.0 % | 537,933 | 48.8 % |
| Guerrero - D | 84,537 | 77.0 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 24,914 | 22.8 % | 534,614 | 48.7 % |
| Reagin - D | 84,553 | 77.2 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 24,975 | 22.8 % | 534,880 | 48.7 % |
| Fine - D | 84,386 | 77.2 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 24,683 | 22.5 % | 533,613 | 48.5 % |
| Mendoza - D | 84,935 | 77.5 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 25,430 | 23.3 % | 545,382 | 49.7 % |
| Roll - D | 83,894 | 76.7 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 25,791 | 23.6 % | 551,044 | 50.1 % |
| Pereira - D | 83,627 | 76.4 % | 548,664 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 25,633 | 23.4 % | 534,916 | 48.7 % |
| Kirkland - D | 83,828 | 76.6 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 24,921 | 22.7 % | 536,610 | 48.7 % |
| Hinojosa - D | 84,670 | 77.3 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 25,270 | 23.1 % | 548,852 | 50.0 % |
| Pierre - D | 84,108 | 76.9 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 26,714 | 24.4 % | 564,946 | 51.4 % |
| Mahendru - D | 82,679 | 75.6 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 25,427 | 23.3 % | 547,056 | 49.8 % |
| Ritchie - D | 83,829 | 76.7 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 24,841 | 22.7 % | 537,060 | 48.9 % |
| Jones - D | 84,643 | 77.3 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 24,274 | 22.2 % | 527,579 | 48.0 % |
| Jackson - D | 85,240 | 77.8 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 26,084 | 23.8 % | 556,320 | 50.6 % |
| Murray - D | 83,510 | 76.2 % | 543,697 | 49.4 % |
| **400th District Judge** | | | | |
| Vacek - R | 12,423 | 22.1 % | 101,385 | 52.4 % |
| Flick - D | 43,693 | 77.9 % | 92,250 | 47.6 % |
| **434th District Judge** | | | | |
| Shoemake - R | 12,503 | 22.3 % | 100,684 | 52.1 % |
| Hollan - D | 43,627 | 77.7 % | 92,616 | 47.9 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 29,288 | 26.4 % | 600,311 | 53.2 % |
| Mincberg - D | 81,773 | 73.6 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 24,241 | 22.1 % | 523,551 | 47.5 % |
| Stone - D | 85,416 | 77.9 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 26,263 | 23.7 % | 563,431 | 50.2 % |
| Bradford - D | 84,675 | 76.3 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 25,057 | 22.8 % | 538,486 | 48.6 % |
| Ryan - D | 84,883 | 77.2 % | 569,212 | 51.4 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 25,943 | 23.6 % | 540,992 | 48.9 % |
| Jackson - D | 84,188 | 76.4 % | 564,318 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Tax A-C | | | | |
| Bettencort - R | 29,135 | 26.0 % | 586,727 | 51.5 % |
| Trautman - D | 80,688 | 72.1 % | 526,046 | 46.2 % |
| McGee - L | 2,028 | 1.8 % | 26,414 | 2.3 % |
| Fort Bend Sheriff | | | | |
| Wright - R | 18,939 | 93.8 % | 119,709 | 97.5 % |
| Rivers - W | 1,252 | 6.2 % | 3,043 | 2.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 22,953 | 20.6 % | 495,246 | 43.7 % |
| Garcia - D | 88,494 | 79.4 % | 637,588 | 56.3 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 509 | 10.9 % | 21,191 | 49.1 % |
| Morrison - D | 4,174 | 89.1 % | 21,948 | 50.9 % |
| | | | | |
| Total Voter Registration (VR) | 300,744 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 41,843 | 13.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 173,291 | 57.6 % | 8,108,358 | 59.7 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 148,867 | 56.2 % | 4,479,038 | 55.4 % |
| Obama - D | 112,866 | 42.6 % | 3,528,518 | 43.6 % |
| Barr - L | 2,302 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 975 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 147,554 | 56.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 105,589 | 40.5 % | 3,389,189 | 42.8 % |
| Schick - L | 7,474 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,433 | 68.7 % | 162,635 | 55.9 % |
| Skelly - D | 2,328 | 29.4 % | 123,242 | 42.4 % |
| Parks - L | 149 | 1.9 % | 5,057 | 1.7 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 106,095 | 55.5 % | 179,485 | 53.9 % |
| Doherty - D | 79,785 | 41.7 % | 143,716 | 43.1 % |
| Finkel - L | 5,237 | 2.7 % | 9,871 | 3.0 % |
| U.S. Rep 21 | | | | |
| Smith - R | 16,025 | 73.0 % | 243,469 | 80.0 % |
| Strohm - L | 5,929 | 27.0 % | 60,880 | 20.0 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 13,417 | 41.4 % | 88,682 | 30.4 % |
| Doggett - D | 18,145 | 56.0 % | 191,741 | 65.8 % |
| Stutsman - L | 863 | 2.7 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 138,277 | 54.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 104,404 | 41.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 10,298 | 4.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 140,920 | 55.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 103,195 | 40.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 9,338 | 3.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 134,067 | 53.1 % | 3,925,720 | 51.1 % |
| Houston - D | 109,161 | 43.2 % | 3,525,011 | 45.9 % |
| Smith - L | 9,256 | 3.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 136,604 | 54.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 106,225 | 42.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 9,456 | 3.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 133,655 | 53.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 108,672 | 43.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 9,216 | 3.7 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 138,580 | 55.3 % | 4,044,526 | 53.0 % |
| Molina - D | 102,082 | 40.7 % | 3,340,589 | 43.7 % |
| Howard - L | 10,120 | 4.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 160,567 | 79.5 % | 4,719,124 | 81.9 % |
| Strange - L | 41,485 | 20.5 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 59,424 | 85.8 % | 332,910 | 79.3 % |
| Bryan - L | 9,815 | 14.2 % | 87,056 | 20.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291      15314

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 13** | | | | |
| Kolkhorst - R | 21,046 | 100.0 % | 41,376 | 100.0 % |
| **State Rep 17** | | | | |
| Kleinschmidt - R | 20,455 | 53.5 % | 32,220 | 54.0 % |
| Dippel - D | 16,734 | 43.8 % | 25,578 | 42.9 % |
| Duesterhoft - L | 1,040 | 2.7 % | 1,888 | 3.2 % |
| **State Rep 28** | | | | |
| Zerwas - R | 7,860 | 51.4 % | 50,824 | 60.2 % |
| Bottos - D | 7,232 | 47.3 % | 32,089 | 38.0 % |
| Lucas - L | 211 | 1.4 % | 1,484 | 1.8 % |
| **State Rep 46** | | | | |
| Dukes - D | 8,861 | 81.7 % | 34,353 | 86.5 % |
| Hacker - L | 1,991 | 18.3 % | 5,351 | 13.5 % |
| **State Rep 48** | | | | |
| Waggoner - R | 11,893 | 39.6 % | 31,028 | 42.0 % |
| Howard - D | 16,883 | 56.2 % | 39,748 | 53.7 % |
| Easton - L | 1,287 | 4.3 % | 3,174 | 4.3 % |
| **State Rep 49** | | | | |
| Naishtat - D | 17,366 | 100.0 % | 54,284 | 100.0 % |
| **State Rep 50** | | | | |
| Mikus - R | 11,389 | 35.2 % | 23,681 | 32.8 % |
| Strama - D | 19,632 | 60.7 % | 45,456 | 63.0 % |
| Chandler - L | 1,304 | 4.0 % | 3,055 | 4.2 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 0 | 0.0 % | 29,384 | 89.5 % |
| DiBianca - L | 0 | 0.0 % | 3,440 | 10.5 % |
| **State Rep 130** | | | | |
| Fletcher - R | 37,442 | 89.5 % | 63,945 | 87.6 % |
| Gray - L | 4,370 | 10.5 % | 9,031 | 12.4 % |
| **State Rep 132** | | | | |
| Callegari - R | 18,981 | 84.5 % | 43,817 | 82.4 % |
| Kurtz - L | 3,492 | 15.5 % | 9,334 | 17.6 % |
| **State Rep 150** | | | | |
| Riddle - R | 4,612 | 79.5 % | 43,972 | 64.3 % |
| Neal - D | 1,093 | 18.8 % | 22,916 | 33.5 % |
| Petty - L | 94 | 1.6 % | 1,449 | 2.1 % |
| **COA 3, Chief** | | | | |
| Law - R | 34,070 | 36.3 % | 210,810 | 40.4 % |
| Jones - D | 59,852 | 63.7 % | 310,585 | 59.6 % |
| **COA 14, Chief** | | | | |
| Hedges - R | 57,689 | 72.1 % | 755,246 | 50.4 % |
| Beverly - D | 22,321 | 27.9 % | 743,856 | 49.6 % |
| **COA 1, Place 3** | | | | |
| Hubbard - R | 56,979 | 70.9 % | 735,837 | 48.9 % |
| Sharp - D | 23,378 | 29.1 % | 767,902 | 51.1 % |
| **COA 1, Place 5** | | | | |
| Higley - R | 58,055 | 72.4 % | 759,387 | 50.6 % |
| Taylor - D | 22,106 | 27.6 % | 740,020 | 49.4 % |
| **COA 14, Place 4** | | | | |
| Brown - R | 58,174 | 72.9 % | 762,975 | 51.0 % |
| Moser - D | 21,679 | 27.1 % | 732,787 | 49.0 % |
| **COA 14, Place 6** | | | | |
| Boyce - R | 57,460 | 71.9 % | 750,445 | 50.2 % |
| Markantonis - D | 22,507 | 28.1 % | 744,552 | 49.8 % |
| **COA 14, Place 7** | | | | |
| Frost - R | 57,567 | 72.0 % | 747,830 | 50.0 % |
| Siegel - D | 22,347 | 28.0 % | 746,652 | 50.0 % |
| **11th District Judge** | | | | |
| Davidson - R | 57,635 | 72.3 % | 538,996 | 48.8 % |
| Miller - D | 22,124 | 27.7 % | 565,464 | 51.2 % |
| **55th District Judge** | | | | |
| Shadwick - R | 58,356 | 73.1 % | 544,173 | 49.3 % |
| Ramos - D | 21,489 | 26.9 % | 560,114 | 50.7 % |
| **61st District Judge** | | | | |
| Donovan - R | 57,874 | 72.5 % | 539,017 | 48.8 % |
| Bennett - D | 21,979 | 27.5 % | 566,356 | 51.2 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 58,184 | 72.8 % | 546,856 | 49.5 % |
| Weiman - D | 21,724 | 27.2 % | 557,399 | 50.5 % |
| **125th District Judge** | | | | |
| Coselli - R | 57,392 | 72.0 % | 532,939 | 48.3 % |
| Carter - D | 22,277 | 28.0 % | 570,436 | 51.7 % |
| **127th District Judge** | | | | |
| Wood - R | 58,159 | 73.1 % | 545,347 | 49.5 % |
| Sandill - D | 21,442 | 26.9 % | 556,443 | 50.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 129th District Judge | | | | |
| Dorfman - R | 57,270 | 71.9 % | 531,845 | 48.2 % |
| Gomez - D | 22,397 | 28.1 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 57,672 | 72.4 % | 537,075 | 48.8 % |
| McFarland - D | 21,942 | 27.6 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 57,955 | 72.7 % | 543,742 | 49.3 % |
| Engelhart - D | 21,788 | 27.3 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 57,805 | 72.5 % | 539,087 | 48.9 % |
| Schaffer - D | 21,901 | 27.5 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 58,276 | 73.2 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 21,349 | 26.8 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 58,761 | 73.7 % | 551,324 | 50.0 % |
| Rendon - D | 21,004 | 26.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 58,140 | 73.0 % | 537,933 | 48.8 % |
| Guerrero - D | 21,519 | 27.0 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 57,300 | 72.2 % | 534,614 | 48.7 % |
| Reagin - D | 22,019 | 27.8 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 57,364 | 72.2 % | 534,880 | 48.7 % |
| Fine - D | 22,084 | 27.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 57,511 | 72.3 % | 533,613 | 48.5 % |
| Mendoza - D | 22,086 | 27.7 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 58,245 | 73.3 % | 545,382 | 49.7 % |
| Roll - D | 21,184 | 26.7 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 58,582 | 73.8 % | 551,044 | 50.1 % |
| Pereira - D | 20,842 | 26.2 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 57,108 | 71.9 % | 534,916 | 48.7 % |
| Kirkland - D | 22,327 | 28.1 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 57,883 | 72.8 % | 536,610 | 48.7 % |
| Hinojosa - D | 21,646 | 27.2 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 58,324 | 73.4 % | 548,852 | 50.0 % |
| Pierre - D | 21,116 | 26.6 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 59,808 | 75.2 % | 564,946 | 51.4 % |
| Mahendru - D | 19,732 | 24.8 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 58,426 | 73.5 % | 547,056 | 49.8 % |
| Ritchie - D | 21,051 | 26.5 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 57,657 | 72.5 % | 537,060 | 48.9 % |
| Jones - D | 21,835 | 27.5 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 56,753 | 71.4 % | 527,579 | 48.0 % |
| Jackson - D | 22,702 | 28.6 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 58,985 | 74.1 % | 556,320 | 50.6 % |
| Murray - D | 20,573 | 25.9 % | 543,697 | 49.4 % |
| 427th District Judge | | | | |
| Goodwin - R | 37,323 | 40.2 % | 140,829 | 38.2 % |
| Coronado - D | 55,631 | 59.8 % | 228,297 | 61.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 61,582 | 75.5 % | 600,311 | 53.2 % |
| Mincberg - D | 20,030 | 24.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 56,629 | 71.1 % | 523,551 | 47.5 % |
| Stone - D | 22,963 | 28.9 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 58,914 | 72.8 % | 563,431 | 50.2 % |
| Bradford - D | 21,983 | 27.2 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 57,924 | 72.4 % | 538,486 | 48.6 % |
| Ryan - D | 22,124 | 27.6 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| Harris Dist Clerk | | | | |
| Chang - R | 57,240 | 71.8 % | 540,992 | 48.9 % |
| Jackson - D | 22,524 | 28.2 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 60,158 | 73.1 % | 586,727 | 51.5 % |
| Trautman - D | 20,133 | 24.5 % | 526,046 | 46.2 % |
| McGee - L | 2,016 | 2.4 % | 26,414 | 2.3 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 27,760 | 28.8 % | 105,030 | 27.6 % |
| Spears - D | 63,795 | 66.3 % | 256,346 | 67.3 % |
| Burris - L | 4,708 | 4.9 % | 19,690 | 5.2 % |
| Harris Sheriff | | | | |
| Thomas - R | 54,367 | 66.4 % | 495,246 | 43.7 % |
| Garcia - D | 27,466 | 33.6 % | 637,588 | 56.3 % |
| Travis Sheriff | | | | |
| Frank - R | 30,954 | 32.9 % | 116,302 | 31.1 % |
| Hamilton - D | 57,152 | 60.7 % | 232,635 | 62.3 % |
| McDaniel - L | 6,105 | 6.5 % | 24,712 | 6.6 % |
| Travis Co Comm 1 | | | | |
| Davis - D | 16,545 | 85.9 % | 52,113 | 88.1 % |
| Fairchild - L | 2,712 | 14.1 % | 7,055 | 11.9 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 12,773 | 51.0 % | 64,799 | 46.4 % |
| Huber - D | 11,106 | 44.4 % | 67,755 | 48.5 % |
| Benedict - L | 1,148 | 4.6 % | 7,103 | 5.1 % |
| Travis Constable 2 | | | | |
| Van - R | 21,702 | 46.9 % | 52,496 | 46.2 % |
| Ballesteros - D | 22,099 | 47.7 % | 54,682 | 48.2 % |
| Pignotti - L | 2,505 | 5.4 % | 6,359 | 5.6 % |
| Travis Constable 3 | | | | |
| Varela - R | 1,705 | 59.7 % | 42,609 | 38.7 % |
| McCain - D | 995 | 34.9 % | 59,610 | 54.1 % |
| Edgar - L | 154 | 5.4 % | 7,955 | 7.2 % |
| Travis Constable 5 | | | | |
| Elfant - D | 20,524 | 85.0 % | 45,757 | 84.3 % |
| Holt - L | 3,634 | 15.0 % | 8,510 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 400,941 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 41,337 | 10.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 265,170 | 66.1 % | 8,108,358 | 59.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 184,238 | 75.9 % | 4,479,038 | 55.4 % |
| Obama - D | 56,145 | 23.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,827 | 0.8 % | 56,091 | 0.7 % |
| Write-In - W | 535 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 178,036 | 74.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 54,205 | 22.8 % | 3,389,189 | 42.8 % |
| Schick - L | 5,839 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 145,859 | 88.6 % | 189,558 | 88.3 % |
| Strohm - L | 18,851 | 11.4 % | 25,040 | 11.7 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 6,669 | 71.5 % | 180,041 | 77.7 % |
| Waun - D | 2,656 | 28.5 % | 51,719 | 22.3 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 13,187 | 60.2 % | 115,581 | 45.5 % |
| Edwards - D | 8,253 | 37.7 % | 134,590 | 53.0 % |
| Osborne - L | 448 | 2.0 % | 3,851 | 1.5 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 11,055 | 75.8 % | 168,450 | 72.4 % |
| Fullingim - D | 3,128 | 21.5 % | 58,015 | 24.9 % |
| Peterson - L | 393 | 2.7 % | 6,078 | 2.6 % |
| U.S. Rep 31 | | | | |
| Carter - R | 5,242 | 76.6 % | 175,563 | 60.3 % |
| Ruiz - D | 1,424 | 20.8 % | 106,559 | 36.6 % |
| Cooper - L | 174 | 2.5 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 162,545 | 70.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 60,964 | 26.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,230 | 3.6 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 1:22 PM
Page 25 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| **Sup Ct Chief** | | | | |
| Jefferson - R | 161,541 | 70.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 61,433 | 26.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,738 | 3.4 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 157,847 | 68.4 % | 3,925,720 | 51.1 % |
| Houston - D | 65,304 | 28.3 % | 3,525,011 | 45.9 % |
| Smith - L | 7,673 | 3.3 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 164,824 | 71.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 57,422 | 24.9 % | 3,428,079 | 44.6 % |
| Shirley - L | 8,153 | 3.5 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 158,359 | 69.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 64,569 | 28.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,572 | 2.9 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 164,296 | 71.7 % | 4,044,526 | 53.0 % |
| Molina - D | 56,624 | 24.7 % | 3,340,589 | 43.7 % |
| Howard - L | 8,298 | 3.6 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 180,655 | 88.9 % | 4,719,124 | 81.9 % |
| Strange - L | 22,573 | 11.1 % | 1,043,820 | 18.1 % |
| **SBOE 14** | | | | |
| Lowe - R | 48,270 | 72.0 % | 376,385 | 65.0 % |
| Bogle - D | 16,198 | 24.2 % | 181,386 | 31.3 % |
| Shuey - L | 2,550 | 3.8 % | 21,352 | 3.7 % |
| **State Sen 24** | | | | |
| Fraser - R | 50,526 | 88.7 % | 197,134 | 85.5 % |
| Oliver - L | 6,413 | 11.3 % | 33,508 | 14.5 % |
| **State Sen 28** | | | | |
| Duncan - R | 39,225 | 86.5 % | 179,011 | 88.2 % |
| Smith - L | 6,137 | 13.5 % | 23,997 | 11.8 % |
| **State Sen 30** | | | | |
| Estes - R | 9,384 | 100.0 % | 221,448 | 100.0 % |
| **State Sen 31** | | | | |
| Seliger - R | 67,830 | 89.1 % | 180,232 | 90.2 % |
| Poindexter - L | 8,269 | 10.9 % | 19,567 | 9.8 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 25,900 | 88.7 % | 47,772 | 88.9 % |
| Holk - L | 3,316 | 11.3 % | 5,965 | 11.1 % |
| **State Rep 59** | | | | |
| Miller - R | 9,184 | 64.2 % | 28,482 | 61.6 % |
| Casbeer - D | 4,808 | 33.6 % | 16,546 | 35.8 % |
| Reynolds - L | 321 | 2.2 % | 1,178 | 2.5 % |
| **State Rep 60** | | | | |
| Keffer - R | 41,731 | 76.5 % | 43,588 | 76.8 % |
| Shupp - D | 12,789 | 23.5 % | 13,195 | 23.2 % |
| **State Rep 72** | | | | |
| Darby - R | 32,652 | 86.4 % | 37,010 | 86.9 % |
| Higgins - L | 5,119 | 13.6 % | 5,561 | 13.1 % |
| **State Rep 81** | | | | |
| Lewis - R | 31,398 | 90.2 % | 32,961 | 90.2 % |
| Hockman - L | 3,427 | 9.8 % | 3,601 | 9.8 % |
| **State Rep 82** | | | | |
| Craddick - R | 31,720 | 62.3 % | 33,202 | 62.1 % |
| Dingus - D | 17,974 | 35.3 % | 18,870 | 35.3 % |
| Phillips - L | 1,255 | 2.5 % | 1,372 | 2.6 % |
| **State Rep 85** | | | | |
| Castro - R | 1,012 | 53.6 % | 19,967 | 46.7 % |
| Heflin - D | 875 | 46.4 % | 22,823 | 53.3 % |
| | | | | |
| Total Voter Registration (VR) | 409,841 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 80,220 | 19.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 243,180 | 59.3 % | 8,108,358 | 59.7 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| **President** | | | | |
| McCain - R | 130,757 | 55.0 % | 4,479,038 | 55.4 % |
| Obama - D | 105,128 | 44.2 % | 3,528,518 | 43.6 % |
| Barr - L | 1,569 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 409 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 1:22 PM
Page 26 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Cornyn - R | 128,310 | 54.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 100,732 | 43.0 % | 3,389,189 | 42.8 % |
| Schick - L | 5,025 | 2.1 % | 185,211 | 2.3 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 29 | 33.7 % | 174,004 | 62.0 % |
| Otto - D | 55 | 64.0 % | 99,916 | 35.6 % |
| Koch - L | 2 | 2.3 % | 6,645 | 2.4 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 90,847 | 68.1 % | 181,662 | 67.6 % |
| Smith - D | 40,107 | 30.0 % | 82,250 | 30.6 % |
| Shambaugh - L | 2,534 | 1.9 % | 4,842 | 1.8 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 0 | 0.0 % | 151,434 | 56.0 % |
| Love - D | 0 | 0.0 % | 111,089 | 41.1 % |
| Casey - L | 0 | 0.0 % | 7,972 | 2.9 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 44,989 | 45.5 % | 195,181 | 60.2 % |
| Leach - D | 51,172 | 51.8 % | 118,167 | 36.4 % |
| Weiss - L | 2,663 | 2.7 % | 11,028 | 3.4 % |
| **RR Comm 3** | | | | |
| Williams - R | 120,410 | 52.8 % | 3,998,582 | 52.1 % |
| Thompson - D | 100,758 | 44.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,980 | 3.1 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 121,393 | 53.0 % | 4,088,955 | 53.0 % |
| Jordan - D | 100,717 | 44.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,735 | 2.9 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 120,066 | 52.5 % | 3,925,720 | 51.1 % |
| Houston - D | 102,398 | 44.8 % | 3,525,011 | 45.9 % |
| Smith - L | 6,100 | 2.7 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 121,371 | 53.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 100,327 | 44.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,399 | 2.8 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 121,078 | 53.1 % | 3,949,512 | 51.6 % |
| Strawn - D | 101,163 | 44.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,757 | 2.5 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 122,423 | 53.9 % | 4,044,526 | 53.0 % |
| Molina - D | 97,825 | 43.1 % | 3,340,589 | 43.7 % |
| Howard - L | 6,763 | 3.0 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 136,996 | 84.4 % | 4,719,124 | 81.9 % |
| Strange - L | 25,379 | 15.6 % | 1,043,820 | 18.1 % |
| **SBOE 11** | | | | |
| Hardy - R | 124,537 | 85.3 % | 446,224 | 84.3 % |
| Beckman - L | 21,538 | 14.7 % | 83,119 | 15.7 % |
| **SBOE 13** | | | | |
| Werner - R | 9,606 | 19.2 % | 95,706 | 25.5 % |
| Knight - D | 40,310 | 80.8 % | 278,896 | 74.5 % |
| **State Sen 10** | | | | |
| Brimer - R | 19,484 | 29.2 % | 140,737 | 47.5 % |
| Davis - D | 46,014 | 69.0 % | 147,832 | 49.9 % |
| Cross - L | 1,178 | 1.8 % | 7,591 | 2.6 % |
| **State Rep 90** | | | | |
| Keilberg - R | 1,265 | 23.7 % | 7,180 | 29.7 % |
| Burnam - D | 4,063 | 76.3 % | 16,984 | 70.3 % |
| **State Rep 91** | | | | |
| Hancock - R | 30,654 | 62.8 % | 33,383 | 61.3 % |
| Utchell - D | 16,836 | 34.5 % | 19,567 | 35.9 % |
| Mastin - L | 1,352 | 2.8 % | 1,535 | 2.8 % |
| **State Rep 92** | | | | |
| Smith - R | 0 | 0.0 % | 36,955 | 63.7 % |
| Wheeler - D | 0 | 0.0 % | 21,038 | 36.3 % |
| **State Rep 95** | | | | |
| Veasey - D | 36,536 | 95.8 % | 39,150 | 95.5 % |
| Siegel - L | 1,613 | 4.2 % | 1,838 | 4.5 % |
| **State Rep 97** | | | | |
| Shelton - R | 12,970 | 58.8 % | 37,800 | 55.3 % |
| Barrett - D | 8,653 | 39.2 % | 29,206 | 42.8 % |
| Wingo - L | 430 | 1.9 % | 1,306 | 1.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

PLANC185 2:
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 98 | | | | |
| Truitt - R | 31,311 | 67.2 % | 68,345 | 70.4 % |
| Moffat - D | 13,935 | 29.9 % | 25,855 | 26.6 % |
| Smith - L | 1,373 | 2.9 % | 2,845 | 2.9 % |
| State Rep 99 | | | | |
| Geren - R | 42,176 | 65.7 % | 46,254 | 64.8 % |
| Ford - D | 20,173 | 31.4 % | 23,135 | 32.4 % |
| Chester - L | 1,819 | 2.8 % | 1,993 | 2.8 % |
| 17th District Judge | | | | |
| Wilkinson - R | 124,223 | 55.2 % | 331,391 | 55.8 % |
| Turner - D | 100,945 | 44.8 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 123,110 | 55.0 % | 328,284 | 55.6 % |
| Gould - D | 100,671 | 45.0 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 121,218 | 54.2 % | 323,292 | 54.8 % |
| Tolbert - D | 102,433 | 45.8 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 124,185 | 54.5 % | 336,071 | 55.9 % |
| Pope - D | 96,826 | 42.5 % | 247,704 | 41.2 % |
| Hibbler - L | 6,829 | 3.0 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 50,439 | 66.0 % | 121,605 | 64.7 % |
| Phillips - D | 23,317 | 30.5 % | 59,602 | 31.7 % |
| Frohman - L | 2,650 | 3.5 % | 6,732 | 3.6 % |
| | | | | |
| Total Voter Registration (VR) | 370,120 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 37,315 | 10.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 237,862 | 64.3 % | 8,108,358 | 59.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 189,600 | 76.9 % | 4,479,038 | 55.4 % |
| Obama - D | 54,855 | 22.2 % | 3,528,518 | 43.6 % |
| Barr - L | 1,797 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 376 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 182,514 | 75.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 52,676 | 21.9 % | 3,389,189 | 42.8 % |
| Schick - L | 5,488 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 12 | | | | |
| Granger - R | 10,008 | 78.6 % | 181,662 | 67.6 % |
| Smith - D | 2,491 | 19.6 % | 82,250 | 30.6 % |
| Shambaugh - L | 237 | 1.9 % | 4,842 | 1.8 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 165,790 | 78.3 % | 180,041 | 77.7 % |
| Waun - D | 45,876 | 21.7 % | 51,719 | 22.3 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 5,437 | 75.0 % | 168,450 | 72.4 % |
| Fullingim - D | 1,669 | 23.0 % | 58,015 | 24.9 % |
| Peterson - L | 141 | 1.9 % | 6,078 | 2.6 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,252 | 73.9 % | 195,181 | 60.2 % |
| Leach - D | 2,250 | 22.9 % | 118,167 | 36.4 % |
| Weiss - L | 307 | 3.1 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 162,182 | 69.5 % | 3,998,582 | 52.1 % |
| Thompson - D | 63,048 | 27.0 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,100 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 165,071 | 71.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 60,181 | 25.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,392 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 160,819 | 69.3 % | 3,925,720 | 51.1 % |
| Houston - D | 63,816 | 27.5 % | 3,525,011 | 45.9 % |
| Smith - L | 7,564 | 3.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 168,622 | 72.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 56,285 | 24.2 % | 3,428,019 | 44.6 % |
| Shirley - L | 7,477 | 3.2 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 162,986 | 70.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 63,041 | 27.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,971 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 167,564 | 72.5 % | 4,044,526 | 53.0 % |
| Molina - D | 55,692 | 24.1 % | 3,340,589 | 43.7 % |
| Howard - L | 7,800 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 183,076 | 89.7 % | 4,719,124 | 81.9 % |
| Strange - L | 20,983 | 10.3 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 60,199 | 69.1 % | 376,385 | 65.0 % |
| Bogle - D | 23,861 | 27.4 % | 181,386 | 31.3 % |
| Shuey - L | 3,068 | 3.5 % | 21,352 | 3.7 % |
| State Sen 28 | | | | |
| Duncan - R | 23,221 | 90.5 % | 179,011 | 88.2 % |
| Smith - L | 2,446 | 9.5 % | 23,997 | 11.8 % |
| State Sen 30 | | | | |
| Estes - R | 74,667 | 100.0 % | 221,448 | 100.0 % |
| State Sen 31 | | | | |
| Seliger - R | 93,544 | 90.4 % | 180,232 | 90.2 % |
| Poindexter - L | 9,971 | 9.6 % | 19,567 | 9.8 % |
| State Rep 61 | | | | |
| King - R | 9,129 | 72.5 % | 48,879 | 72.5 % |
| Randolph - D | 3,054 | 24.3 % | 16,308 | 24.2 % |
| Forsythe - L | 406 | 3.2 % | 2,205 | 3.3 % |
| State Rep 68 | | | | |
| Hardcastle - R | 33,944 | 100.0 % | 42,020 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 31,915 | 86.2 % | 31,915 | 86.2 % |
| Brown - L | 5,114 | 13.8 % | 5,114 | 13.8 % |
| State Rep 85 | | | | |
| Castro - R | 363 | 38.2 % | 19,967 | 46.7 % |
| Heflin - D | 587 | 61.8 % | 22,823 | 53.3 % |
| State Rep 86 | | | | |
| Smithee - R | 47,031 | 78.7 % | 47,031 | 78.7 % |
| Wood - D | 10,917 | 18.3 % | 10,917 | 18.3 % |
| Howell - L | 1,820 | 3.0 % | 1,820 | 3.0 % |
| State Rep 87 | | | | |
| Swinford - R | 28,525 | 84.8 % | 28,525 | 84.8 % |
| Bailey - L | 5,113 | 15.2 % | 5,113 | 15.2 % |
| State Rep 88 | | | | |
| Chisum - R | 32,049 | 100.0 % | 41,887 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 418,945 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 48,523 | 11.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 247,872 | 59.2 % | 8,108,358 | 59.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 140,543 | 57.2 % | 4,479,038 | 55.4 % |
| Obama - D | 103,112 | 42.0 % | 3,528,518 | 43.6 % |
| Barr - L | 1,567 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 539 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 130,873 | 54.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 103,825 | 43.3 % | 3,389,189 | 42.8 % |
| Schick - L | 4,924 | 2.1 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 47,324 | 88.7 % | 175,101 | 88.9 % |
| Wolfe - L | 6,011 | 11.3 % | 21,843 | 11.1 % |
| U.S. Rep 14 | | | | |
| Paul - R | 90,504 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 11,899 | 42.5 % | 161,996 | 52.4 % |
| Lampson - D | 15,405 | 55.0 % | 140,160 | 45.4 % |
| Wieder - L | 722 | 2.6 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 117,288 | 50.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 108,282 | 46.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 7,100 | 3.1 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

06/24/11 1:22 PM
Page 29 of 76

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 120,914 | 51.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 105,911 | 45.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,056 | 3.0 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 116,707 | 49.9 % | 3,925,720 | 51.1 % |
| Houston - D | 110,636 | 47.3 % | 3,525,011 | 45.9 % |
| Smith - L | 6,507 | 2.8 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 120,520 | 51.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 106,034 | 45.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,307 | 2.7 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 118,482 | 51.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 107,923 | 46.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,728 | 2.5 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 121,194 | 52.2 % | 4,044,526 | 53.0 % |
| Molina - D | 104,351 | 45.0 % | 3,340,589 | 43.7 % |
| Howard - L | 6,454 | 2.8 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 137,940 | 84.4 % | 4,719,124 | 81.9 % |
| Strange - L | 25,434 | 15.6 % | 1,043,820 | 18.1 % |
| **SBOE 7** | | | | |
| Bradley - R | 105,337 | 47.3 % | 287,175 | 53.7 % |
| Ewing - D | 110,831 | 49.8 % | 233,238 | 43.6 % |
| Johnson - L | 6,312 | 2.8 % | 14,667 | 2.7 % |
| **State Sen 4** | | | | |
| Williams - R | 38,225 | 100.0 % | 203,364 | 100.0 % |
| **State Sen 11** | | | | |
| Jackson - R | 61,470 | 53.8 % | 155,772 | 56.5 % |
| Jaworski - D | 50,093 | 43.8 % | 113,567 | 41.2 % |
| Messina - L | 2,746 | 2.4 % | 6,419 | 2.3 % |
| **State Rep 21** | | | | |
| Ritter - D | 32,208 | 100.0 % | 32,208 | 100.0 % |
| **State Rep 22** | | | | |
| Deshotel - D | 28,314 | 95.3 % | 31,169 | 94.5 % |
| Tucker - L | 1,385 | 4.7 % | 1,827 | 5.5 % |
| **State Rep 23** | | | | |
| Eiland - D | 25,383 | 90.0 % | 31,195 | 86.8 % |
| Earley - L | 2,815 | 10.0 % | 4,743 | 13.2 % |
| **State Rep 24** | | | | |
| Taylor - R | 47,355 | 86.3 % | 47,378 | 86.3 % |
| Ramos - L | 7,512 | 13.7 % | 7,515 | 13.7 % |
| **State Rep 25** | | | | |
| Bonnen - R | 31,660 | 85.9 % | 33,404 | 86.0 % |
| Cole - L | 5,214 | 14.1 % | 5,454 | 14.0 % |
| **State Rep 29** | | | | |
| Weber - R | 1,015 | 70.3 % | 40,439 | 60.5 % |
| Murphy - D | 429 | 29.7 % | 26,433 | 39.5 % |
| **State Rep 129** | | | | |
| Davis - R | 3,010 | 55.8 % | 33,462 | 58.5 % |
| Matula - D | 2,389 | 44.2 % | 23,722 | 41.5 % |
| **COA 14, Chief** | | | | |
| Hedges - R | 86,005 | 58.4 % | 755,246 | 50.4 % |
| Beverly - D | 61,182 | 41.6 % | 743,856 | 49.6 % |
| **COA 1, Place 3** | | | | |
| Hubbard - R | 82,951 | 56.1 % | 735,837 | 48.9 % |
| Sharp - D | 65,006 | 43.9 % | 767,902 | 51.1 % |
| **COA 1, Place 5** | | | | |
| Higley - R | 86,478 | 58.7 % | 759,387 | 50.6 % |
| Taylor - D | 60,795 | 41.3 % | 740,020 | 49.4 % |
| **COA 14, Place 4** | | | | |
| Brown - R | 87,448 | 59.7 % | 762,975 | 51.0 % |
| Moser - D | 59,105 | 40.3 % | 732,787 | 49.0 % |
| **COA 14, Place 6** | | | | |
| Boyce - R | 85,673 | 58.5 % | 750,445 | 50.2 % |
| Markantonis - D | 60,739 | 41.5 % | 744,552 | 49.8 % |
| **COA 14, Place 7** | | | | |
| Frost - R | 85,693 | 58.6 % | 747,830 | 50.0 % |
| Siegel - D | 60,607 | 41.4 % | 746,652 | 50.0 % |
| **11th District Judge** | | | | |
| Davidson - R | 3,190 | 61.2 % | 538,996 | 48.8 % |
| Miller - D | 2,024 | 38.8 % | 565,464 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| 55th District Judge | | | | |
| Shadwick - R | 3,256 | 62.3 % | 544,173 | 49.3 % |
| Ramos - D | 1,967 | 37.7 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 3,202 | 61.3 % | 539,017 | 48.8 % |
| Bennett - D | 2,019 | 38.7 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 3,223 | 62.0 % | 546,856 | 49.5 % |
| Weiman - D | 1,979 | 38.0 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 3,148 | 60.6 % | 532,939 | 48.3 % |
| Carter - D | 2,050 | 39.4 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
| Wood - R | 3,254 | 62.6 % | 545,347 | 49.5 % |
| Sandill - D | 1,946 | 37.4 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 3,146 | 60.5 % | 531,845 | 48.2 % |
| Gomez - D | 2,052 | 39.5 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 3,167 | 61.1 % | 537,075 | 48.8 % |
| McFarland - D | 2,015 | 38.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 3,219 | 62.0 % | 543,742 | 49.3 % |
| Engelhart - D | 1,977 | 38.0 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 3,199 | 61.6 % | 539,087 | 48.9 % |
| Schaffer - D | 1,996 | 38.4 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 3,245 | 62.4 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 1,952 | 37.6 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 3,263 | 62.7 % | 551,324 | 50.0 % |
| Rendon - D | 1,944 | 37.3 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 3,209 | 61.7 % | 537,933 | 48.8 % |
| Guerrero - D | 1,992 | 38.3 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 3,181 | 61.4 % | 534,614 | 48.7 % |
| Reagin - D | 2,003 | 38.6 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 3,167 | 61.2 % | 534,880 | 48.7 % |
| Fine - D | 2,011 | 38.8 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 3,174 | 61.1 % | 533,613 | 48.5 % |
| Mendoza - D | 2,022 | 38.9 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 3,227 | 62.4 % | 545,382 | 49.7 % |
| Roll - D | 1,947 | 37.6 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 3,277 | 63.2 % | 551,044 | 50.1 % |
| Pereira - D | 1,905 | 36.8 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 3,160 | 61.0 % | 534,916 | 48.7 % |
| Kirkland - D | 2,024 | 39.0 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 3,226 | 62.1 % | 536,610 | 48.7 % |
| Hinojosa - D | 1,973 | 37.9 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 3,237 | 62.7 % | 548,852 | 50.0 % |
| Pierre - D | 1,926 | 37.3 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 3,345 | 64.6 % | 564,946 | 51.4 % |
| Mahendru - D | 1,832 | 35.4 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 3,245 | 62.8 % | 547,056 | 49.8 % |
| Ritchie - D | 1,921 | 37.2 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 3,174 | 61.4 % | 537,060 | 48.9 % |
| Jones - D | 1,993 | 38.6 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 3,115 | 60.2 % | 527,579 | 48.0 % |
| Jackson - D | 2,058 | 39.8 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 3,259 | 62.9 % | 556,320 | 50.6 % |
| Murray - D | 1,919 | 37.1 % | 543,697 | 49.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| 56th District Judge | | | | |
| Cox - R | 54,639 | 54.2 % | 54,659 | 54.2 % |
| Baker - D | 46,109 | 45.8 % | 46,119 | 45.8 % |
| Harris Co Judge | | | | |
| Emmett - R | 3,551 | 66.5 % | 600,311 | 53.2 % |
| Mincberg - D | 1,789 | 33.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 3,110 | 60.0 % | 523,551 | 47.5 % |
| Stone - D | 2,073 | 40.0 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 3,340 | 62.9 % | 563,431 | 50.2 % |
| Bradford - D | 1,973 | 37.1 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 3,215 | 61.7 % | 538,486 | 48.6 % |
| Ryan - D | 1,996 | 38.3 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 3,157 | 60.7 % | 540,992 | 48.9 % |
| Jackson - D | 2,047 | 39.3 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 3,395 | 62.9 % | 586,727 | 51.5 % |
| Trautman - D | 1,838 | 34.0 % | 526,046 | 46.2 % |
| McGee - L | 165 | 3.1 % | 26,414 | 2.3 % |
| Brazoria Tax A-C | | | | |
| Garrett - R | 32,170 | 70.4 % | 67,203 | 66.0 % |
| Mudd - D | 13,526 | 29.6 % | 34,563 | 34.0 % |
| Galveston Tax A-C | | | | |
| Johnson - R | 59,525 | 58.3 % | 59,546 | 58.3 % |
| Crowder - D | 42,653 | 41.7 % | 42,662 | 41.7 % |
| Harris Sheriff | | | | |
| Thomas - R | 3,022 | 56.4 % | 495,246 | 43.7 % |
| Garcia - D | 2,333 | 43.6 % | 637,588 | 56.3 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 30,035 | 65.9 % | 63,656 | 63.0 % |
| Pruett - D | 15,541 | 34.1 % | 37,409 | 37.0 % |
| Galveston Sheriff | | | | |
| Campbell - R | 49,872 | 49.2 % | 49,891 | 49.2 % |
| Poor - D | 51,411 | 50.8 % | 51,423 | 50.8 % |
| Brazoria JP 1, Pl 1 | | | | |
| Thomson - R | 9,155 | 53.4 % | 9,184 | 53.4 % |
| Smith - D | 8,001 | 46.6 % | 8,011 | 46.6 % |
| Brazoria JP 4, Pl 1 | | | | |
| Fox - R | 15,321 | 73.4 % | 18,608 | 65.1 % |
| Selby - D | 5,546 | 26.6 % | 9,986 | 34.9 % |
| Brazoria Constable 1 | | | | |
| Rape - R | 10,101 | 57.9 % | 10,130 | 57.9 % |
| Pate - D | 7,344 | 42.1 % | 7,355 | 42.1 % |
| Galveston Constable 4 | | | | |
| Fullen - R | 5,960 | 51.4 % | 5,960 | 51.4 % |
| Vail - D | 5,628 | 48.6 % | 5,628 | 48.6 % |
| | | | | |
| Total Voter Registration (VR) | 430,869 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 47,295 | 11.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 247,394 | 57.4 % | 8,108,358 | 59.7 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 61,282 | 41.8 % | 4,479,038 | 55.4 % |
| Obama - D | 83,924 | 57.3 % | 3,528,518 | 43.6 % |
| Barr - L | 891 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 375 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 56,515 | 39.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 82,443 | 58.1 % | 3,389,189 | 42.8 % |
| Schick - L | 2,872 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 23,823 | 28.7 % | 52,303 | 31.9 % |
| Hinojosa - D | 57,583 | 69.3 % | 107,578 | 65.7 % |
| Raether - L | 1,720 | 2.1 % | 3,827 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 23,263 | 40.5 % | 52,524 | 29.2 % |
| Cuellar - D | 32,896 | 57.2 % | 123,494 | 68.7 % |
| Leone - L | 1,339 | 2.3 % | 3,722 | 2.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| RR Comm 3 | | | | |
| Williams - R | 51,791 | 37.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 80,857 | 58.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,638 | 3.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 53,904 | 39.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 79,974 | 58.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,891 | 2.8 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 51,185 | 37.3 % | 3,925,720 | 51.1 % |
| Houston - D | 82,339 | 60.0 % | 3,525,011 | 45.9 % |
| Smith - L | 3,701 | 2.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 50,206 | 36.3 % | 4,018,178 | 52.3 % |
| Yanez - D | 84,933 | 61.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,154 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 51,296 | 37.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 82,082 | 60.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,438 | 2.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 51,593 | 37.6 % | 4,044,526 | 53.0 % |
| Molina - D | 82,262 | 59.9 % | 3,340,589 | 43.7 % |
| Howard - L | 3,513 | 2.6 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 69,893 | 79.2 % | 4,719,124 | 81.9 % |
| Strange - L | 18,329 | 20.8 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 17,887 | 29.0 % | 152,195 | 40.5 % |
| Berlanga - D | 43,809 | 71.0 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 42,244 | 87.9 % | 124,456 | 81.4 % |
| Parker - L | 5,826 | 12.1 % | 28,429 | 18.6 % |
| State Sen 21 | | | | |
| Bruni - R | 4,493 | 28.2 % | 55,480 | 29.2 % |
| Zaffirini - D | 11,096 | 69.6 % | 129,802 | 68.2 % |
| Allison - L | 353 | 2.2 % | 4,980 | 2.6 % |
| State Sen 27 | | | | |
| Lucio - D | 26,488 | 100.0 % | 111,596 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 3,693 | 100.0 % | 24,170 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 5,672 | 100.0 % | 29,458 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 14,442 | 100.0 % | 24,598 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 8,130 | 100.0 % | 23,880 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 21,949 | 100.0 % | 24,103 | 100.0 % |
| State Rep 41 | | | | |
| Villalobos - R | 10,615 | 32.9 % | 12,025 | 33.3 % |
| Gonzales - D | 20,997 | 65.2 % | 23,438 | 64.9 % |
| Snelling - L | 605 | 1.9 % | 671 | 1.9 % |
| State Rep 43 | | | | |
| Rios Ybarra - D | 3,632 | 94.9 % | 25,771 | 87.2 % |
| Shuey - L | 197 | 5.1 % | 3,781 | 12.8 % |
| State Rep 44 | | | | |
| Kuempel - R | 26,949 | 83.7 % | 46,686 | 82.4 % |
| Lynch - L | 5,251 | 16.3 % | 9,959 | 17.6 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 20,534 | 24.4 % | 76,440 | 34.9 % |
| Garza - D | 63,507 | 75.6 % | 142,754 | 65.1 % |
| 449th District Judge | | | | |
| Rios - R | 30,694 | 36.8 % | 43,318 | 35.6 % |
| Contreras - D | 52,825 | 63.2 % | 78,511 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 307,798 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 207,454 | 67.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 147,675 | 48.0 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 58,764 | 34.6 % | 4,479,038 | 55.4 % |
| Obama - D | 109,387 | 64.4 % | 3,528,518 | 43.6 % |
| Barr - L | 1,081 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 650 | 0.4 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 54,090 | 32.9 % | 4,336,883 | 54.8 % |
| Noriega - D | 105,977 | 64.4 % | 3,389,189 | 42.8 % |
| Schick - L | 4,523 | 2.7 % | 185,211 | 2.3 % |
| **U.S. Rep 16** | | | | |
| Reyes - D | 119,420 | 81.4 % | 130,375 | 82.1 % |
| Baker - L | 11,642 | 7.9 % | 12,000 | 7.6 % |
| Mendoza - I | 15,722 | 10.7 % | 16,348 | 10.3 % |
| **U.S. Rep 23** | | | | |
| Larson - R | 475 | 19.9 % | 100,761 | 41.9 % |
| Rodriguez - D | 1,841 | 77.1 % | 134,068 | 55.8 % |
| Connolly - L | 72 | 3.0 % | 5,581 | 2.3 % |
| **RR Comm 3** | | | | |
| Williams - R | 49,731 | 31.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 102,149 | 64.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,952 | 4.4 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 52,137 | 32.6 % | 4,088,955 | 53.1 % |
| Jordan - D | 102,633 | 64.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,337 | 3.3 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 48,297 | 30.2 % | 3,925,720 | 51.1 % |
| Houston - D | 106,594 | 66.5 % | 3,525,011 | 45.9 % |
| Smith - L | 5,291 | 3.3 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 47,877 | 29.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 107,719 | 67.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 4,739 | 3.0 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 51,318 | 32.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 103,141 | 64.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,850 | 3.0 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 49,426 | 30.9 % | 4,044,526 | 53.0 % |
| Molina - D | 104,987 | 65.7 % | 3,340,589 | 43.7 % |
| Howard - L | 5,377 | 3.4 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 73,503 | 73.4 % | 4,719,124 | 81.9 % |
| Strange - L | 26,571 | 26.6 % | 1,043,820 | 18.1 % |
| **State Rep 75** | | | | |
| Garza - R | 8,646 | 33.5 % | 10,758 | 28.6 % |
| Quintanilla - D | 17,162 | 66.5 % | 26,806 | 71.4 % |
| **State Rep 76** | | | | |
| Chavez - D | 23,488 | 100.0 % | 26,632 | 100.0 % |
| **State Rep 77** | | | | |
| Marquez - D | 21,444 | 100.0 % | 21,444 | 100.0 % |
| **State Rep 78** | | | | |
| Margo - R | 22,918 | 45.1 % | 22,918 | 45.1 % |
| Moody - D | 26,176 | 51.5 % | 26,176 | 51.5 % |
| Collins - L | 1,706 | 3.4 % | 1,706 | 3.4 % |
| **State Rep 79** | | | | |
| Pickett - D | 27,604 | 100.0 % | 27,604 | 100.0 % |
| **COA 8, Place 3** | | | | |
| Carr - R | 49,470 | 30.9 % | 51,766 | 29.5 % |
| Rivera - D | 110,885 | 69.1 % | 123,596 | 70.5 % |
| **El Paso CDC 1** | | | | |
| Minton - R | 53,907 | 34.0 % | 56,265 | 32.5 % |
| Barraza - D | 104,543 | 66.0 % | 117,004 | 67.5 % |
| **448th District Judge** | | | | |
| Antcliff - R | 52,122 | 32.8 % | 54,606 | 31.4 % |
| Arditti - D | 106,746 | 67.2 % | 119,088 | 68.6 % |
| **El Paso Sheriff** | | | | |
| Stoltz - R | 47,384 | 29.0 % | 50,211 | 28.1 % |
| Wiles - D | 115,971 | 71.0 % | 128,254 | 71.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| El Paso Constable 7 | | | | |
| Merritt - R | 11,871 | 46.8 % | 11,871 | 46.8 % |
| Sommers - D | 13,486 | 53.2 % | 13,486 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 348,934 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 230,668 | 66.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 169,877 | 48.7 % | 8,108,358 | 59.7 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 135,738 | 58.0 % | 4,479,038 | 55.4 % |
| Obama - D | 95,884 | 40.9 % | 3,528,518 | 43.6 % |
| Barr - L | 2,068 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 538 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 135,367 | 59.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 88,196 | 38.4 % | 3,389,189 | 42.8 % |
| Schick - L | 5,820 | 2.5 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 10,322 | 71.2 % | 174,004 | 62.0 % |
| Otto - D | 3,962 | 27.3 % | 99,916 | 35.6 % |
| Koch - L | 215 | 1.5 % | 6,645 | 2.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 20,827 | 39.1 % | 179,485 | 53.9 % |
| Doherty - D | 29,979 | 56.3 % | 143,716 | 43.1 % |
| Finkel - L | 2,478 | 4.7 % | 9,871 | 3.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 59,800 | 40.8 % | 115,581 | 45.5 % |
| Edwards - D | 84,879 | 57.9 % | 134,590 | 53.0 % |
| Osborne - L | 1,870 | 1.3 % | 3,851 | 1.5 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1 | 100.0 % | 243,469 | 80.0 % |
| Strohm - L | 0 | 0.0 % | 60,880 | 20.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 9,344 | 60.6 % | 175,563 | 60.3 % |
| Ruiz - D | 5,768 | 37.4 % | 106,559 | 36.6 % |
| Cooper - L | 310 | 2.0 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 120,183 | 54.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 93,030 | 41.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,689 | 3.9 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 122,029 | 54.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 92,690 | 41.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,981 | 3.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 116,167 | 52.5 % | 3,925,720 | 51.1 % |
| Houston - D | 97,511 | 44.1 % | 3,525,011 | 45.9 % |
| Smith - L | 7,535 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 120,383 | 54.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 92,882 | 42.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 7,752 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 117,576 | 53.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 95,229 | 43.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 7,356 | 3.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 121,380 | 55.3 % | 4,044,526 | 53.0 % |
| Molina - D | 90,091 | 41.0 % | 3,340,589 | 43.7 % |
| Howard - L | 8,181 | 3.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 140,087 | 81.4 % | 4,719,124 | 81.9 % |
| Strange - L | 31,918 | 18.6 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 45,135 | 59.2 % | 376,385 | 65.0 % |
| Bogle - D | 28,854 | 37.9 % | 181,386 | 31.3 % |
| Shuey - L | 2,227 | 2.9 % | 21,352 | 3.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **State Rep 8** | | | | |
| Cook - R | 10,465 | 100.0 % | 34,494 | 100.0 % |
| **State Rep 14** | | | | |
| Brown - R | 37,236 | 82.2 % | 37,236 | 82.2 % |
| Darby - L | 8,063 | 17.8 % | 8,063 | 17.8 % |
| **State Rep 17** | | | | |
| Kleinschmidt - R | 6,673 | 57.2 % | 32,220 | 54.0 % |
| Dippel - D | 4,636 | 39.7 % | 25,578 | 42.9 % |
| Duesterhoft - L | 367 | 3.1 % | 1,888 | 3.2 % |
| **State Rep 20** | | | | |
| Gattis - R | 4,943 | 60.4 % | 57,029 | 64.7 % |
| Dillon - D | 3,050 | 37.3 % | 26,907 | 30.5 % |
| Weems - L | 185 | 2.3 % | 4,199 | 4.8 % |
| **State Rep 46** | | | | |
| Dukes - D | 3,164 | 81.6 % | 34,353 | 86.5 % |
| Hacker - L | 714 | 18.4 % | 5,351 | 13.5 % |
| **State Rep 48** | | | | |
| Waggoner - R | 397 | 36.1 % | 31,028 | 42.0 % |
| Howard - D | 644 | 58.5 % | 39,748 | 53.7 % |
| Easton - L | 59 | 5.4 % | 3,174 | 4.3 % |
| **State Rep 50** | | | | |
| Mikus - R | 12,292 | 30.8 % | 23,681 | 32.8 % |
| Strama - D | 25,824 | 64.8 % | 45,456 | 63.0 % |
| Chandler - L | 1,751 | 4.4 % | 3,055 | 4.2 % |
| **State Rep 56** | | | | |
| Anderson - R | 44,067 | 86.4 % | 44,067 | 86.4 % |
| Meine - L | 6,946 | 13.6 % | 6,946 | 13.6 % |
| **State Rep 57** | | | | |
| Dunnam - D | 24,290 | 88.8 % | 28,291 | 87.8 % |
| Snider - L | 3,049 | 11.2 % | 3,920 | 12.2 % |
| **COA 3, Chief** | | | | |
| Law - R | 16,493 | 37.1 % | 210,810 | 40.4 % |
| Jones - D | 27,974 | 62.9 % | 310,585 | 59.6 % |
| **COA 10, Place 2** | | | | |
| Davis - R | 46,065 | 60.3 % | 46,065 | 60.3 % |
| Ferguson - D | 30,270 | 39.7 % | 30,270 | 39.7 % |
| **427th District Judge** | | | | |
| Goodwin - R | 17,629 | 39.9 % | 140,829 | 38.2 % |
| Coronado - D | 26,499 | 60.1 % | 228,297 | 61.8 % |
| **Travis Tax A-C** | | | | |
| Zimmerman - R | 13,199 | 28.9 % | 105,030 | 27.6 % |
| Spears - D | 30,255 | 66.2 % | 256,346 | 67.3 % |
| Burris - L | 2,217 | 4.9 % | 19,690 | 5.2 % |
| **Travis Sheriff** | | | | |
| Frank - R | 14,395 | 32.1 % | 116,302 | 31.1 % |
| Hamilton - D | 27,541 | 61.5 % | 232,635 | 62.3 % |
| McDaniel - L | 2,863 | 6.4 % | 24,712 | 6.6 % |
| **Travis Co Comm 1** | | | | |
| Davis - D | 7,056 | 85.9 % | 52,113 | 88.1 % |
| Fairchild - L | 1,155 | 14.1 % | 7,055 | 11.9 % |
| **Travis Co Comm 3** | | | | |
| Daugherty - R | 1,151 | 40.3 % | 64,799 | 46.4 % |
| Huber - D | 1,559 | 54.5 % | 67,755 | 48.5 % |
| Benedict - L | 148 | 5.2 % | 7,103 | 5.1 % |
| **Travis Constable 2** | | | | |
| Van - R | 14,572 | 37.4 % | 52,496 | 46.2 % |
| Ballesteros - D | 22,205 | 56.9 % | 54,682 | 48.2 % |
| Pignotti - L | 2,216 | 5.7 % | 6,359 | 5.6 % |
| | | | | |
| Total Voter Registration (VR) | 386,413 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 43,298 | 11.2 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 234,556 | 60.7 % | 8,108,358 | 59.7 % |

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **President** | | | | |
| McCain - R | 41,614 | 19.8 % | 4,479,038 | 55.4 % |
| Obama - D | 166,861 | 79.6 % | 3,528,518 | 43.6 % |
| Barr - L | 980 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 256 | 0.1 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 40,654 | 19.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 161,889 | 78.5 % | 3,389,189 | 42.8 % |
| Schick - L | 3,666 | 1.8 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 2** | | | | |
| Poe - R | 358 | 79.0 % | 175,101 | 88.9 % |
| Wolfe - L | 95 | 21.0 % | 21,813 | 11.1 % |
| **U.S. Rep 7** | | | | |
| Culberson - R | 13,078 | 36.3 % | 162,635 | 55.9 % |
| Skelly - D | 22,133 | 61.4 % | 123,242 | 42.4 % |
| Parks - L | 853 | 2.4 % | 5,057 | 1.7 % |
| **U.S. Rep 9** | | | | |
| Green - D | 29,149 | 93.8 % | 143,868 | 93.6 % |
| Walters - L | 1,918 | 6.2 % | 9,760 | 6.4 % |
| **U.S. Rep 18** | | | | |
| Faulk - R | 18,025 | 13.5 % | 39,095 | 20.3 % |
| Jackson Lee - D | 112,623 | 84.4 % | 148,617 | 77.3 % |
| Taylor - L | 2,740 | 2.1 % | 4,486 | 2.3 % |
| **U.S. Rep 29** | | | | |
| Story - R | 159 | 16.7 % | 25,512 | 23.9 % |
| Green - D | 787 | 82.8 % | 79,718 | 74.6 % |
| Grace - L | 5 | 0.5 % | 1,564 | 1.5 % |
| **RR Comm 3** | | | | |
| Williams - R | 40,805 | 20.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 157,023 | 77.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,214 | 2.1 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 43,230 | 21.3 % | 4,088,955 | 53.1 % |
| Jordan - D | 156,393 | 76.9 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,669 | 1.8 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 39,327 | 19.4 % | 3,925,720 | 51.1 % |
| Houston - D | 159,559 | 78.7 % | 3,525,011 | 45.9 % |
| Smith - L | 3,785 | 1.9 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 37,827 | 18.7 % | 4,018,178 | 52.3 % |
| Yanez - D | 160,934 | 79.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,798 | 1.9 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 37,987 | 18.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 160,250 | 79.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 3,813 | 1.9 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 38,698 | 19.2 % | 4,044,526 | 53.0 % |
| Molina - D | 158,981 | 78.9 % | 3,340,589 | 43.7 % |
| Howard - L | 3,820 | 1.9 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 54,115 | 62.0 % | 4,719,124 | 81.9 % |
| Strange - L | 33,120 | 38.0 % | 1,043,820 | 18.1 % |
| **SBOE 6** | | | | |
| Leo - R | 24,912 | 63.7 % | 332,910 | 79.3 % |
| Bryan - L | 14,196 | 36.3 % | 87,056 | 20.7 % |
| **SBOE 7** | | | | |
| Bradley - R | 926 | 25.6 % | 287,175 | 53.7 % |
| Ewing - D | 2,627 | 72.7 % | 233,238 | 43.6 % |
| Johnson - L | 61 | 1.7 % | 14,667 | 2.7 % |
| **State Sen 6** | | | | |
| Pena - R | 3,886 | 25.5 % | 27,751 | 26.6 % |
| Gallegos - D | 10,766 | 70.6 % | 72,960 | 70.0 % |
| Delgado - L | 596 | 3.9 % | 3,496 | 3.4 % |
| **State Rep 126** | | | | |
| Harless - R | 3,339 | 25.5 % | 32,748 | 59.4 % |
| Khan - D | 9,449 | 72.1 % | 21,179 | 38.4 % |
| Palma - L | 314 | 2.4 % | 1,204 | 2.2 % |
| **State Rep 131** | | | | |
| Allen - D | 18,959 | 100.0 % | 35,026 | 100.0 % |
| **State Rep 134** | | | | |
| Agris - R | 7,525 | 32.2 % | 28,843 | 42.2 % |
| Cohen - D | 15,202 | 65.0 % | 37,892 | 55.5 % |
| Dekmezian - L | 653 | 2.8 % | 1,585 | 2.3 % |
| **State Rep 135** | | | | |
| Elkins - R | 246 | 28.1 % | 27,382 | 58.4 % |
| Fleming - D | 619 | 70.6 % | 18,733 | 39.9 % |
| Montestruc - L | 12 | 1.4 % | 778 | 1.7 % |
| **State Rep 137** | | | | |
| Hochberg - D | 1,225 | 86.9 % | 12,233 | 89.3 % |
| Cresswell - L | 184 | 13.1 % | 1,473 | 10.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

PLAN2...
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 138** | | | | |
| Bohac - R | 1,151 | 50.2 % | 21,666 | 59.0 % |
| McDavid - D | 1,140 | 49.8 % | 15,052 | 41.0 % |
| **State Rep 139** | | | | |
| Turner - D | 33,002 | 100.0 % | 35,220 | 100.0 % |
| **State Rep 140** | | | | |
| Walle - D | 0 | 0.0 % | 13,348 | 100.0 % |
| **State Rep 141** | | | | |
| Bunch - R | 2,010 | 7.4 % | 8,197 | 19.7 % |
| Thompson - D | 24,662 | 91.4 % | 32,747 | 78.7 % |
| Brown - L | 325 | 1.2 % | 656 | 1.6 % |
| **State Rep 142** | | | | |
| Dutton - D | 18,231 | 100.0 % | 35,159 | 100.0 % |
| **State Rep 143** | | | | |
| Olmos - R | 0 | 0.0 % | 4,647 | 27.7 % |
| Hernandez - D | 0 | 0.0 % | 11,881 | 70.7 % |
| Marcom - L | 0 | 0.0 % | 278 | 1.7 % |
| **State Rep 146** | | | | |
| Edwards - D | 13,903 | 100.0 % | 41,669 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 22,201 | 92.1 % | 35,951 | 92.2 % |
| Tirado - L | 1,908 | 7.9 % | 3,030 | 7.8 % |
| **State Rep 148** | | | | |
| Gano - R | 4,843 | 34.0 % | 10,975 | 33.8 % |
| Farrar - D | 9,420 | 66.0 % | 21,535 | 66.2 % |
| **COA 14, Chief** | | | | |
| Hedges - R | 40,645 | 20.3 % | 755,246 | 50.4 % |
| Beverly - D | 159,519 | 79.7 % | 743,856 | 49.6 % |
| **COA 1, Place 3** | | | | |
| Hubbard - R | 38,569 | 19.2 % | 735,837 | 48.9 % |
| Sharp - D | 161,923 | 80.8 % | 767,902 | 51.1 % |
| **COA 1, Place 5** | | | | |
| Higley - R | 40,542 | 20.3 % | 759,387 | 50.6 % |
| Taylor - D | 159,583 | 79.7 % | 740,020 | 49.4 % |
| **COA 14, Place 4** | | | | |
| Brown - R | 40,984 | 20.5 % | 762,975 | 51.0 % |
| Moser - D | 158,979 | 79.5 % | 732,787 | 49.0 % |
| **COA 14, Place 6** | | | | |
| Boyce - R | 39,913 | 20.0 % | 750,445 | 50.2 % |
| Markantonis - D | 159,659 | 80.0 % | 744,552 | 49.8 % |
| **COA 14, Place 7** | | | | |
| Frost - R | 39,249 | 19.7 % | 747,830 | 50.0 % |
| Siegel - D | 160,383 | 80.3 % | 746,652 | 50.0 % |
| **11th District Judge** | | | | |
| Davidson - R | 40,390 | 20.2 % | 538,996 | 48.8 % |
| Miller - D | 159,213 | 79.8 % | 565,464 | 51.2 % |
| **55th District Judge** | | | | |
| Shadwick - R | 40,670 | 20.4 % | 544,173 | 49.3 % |
| Ramos - D | 158,559 | 79.6 % | 560,114 | 50.7 % |
| **61st District Judge** | | | | |
| Donovan - R | 39,879 | 20.0 % | 539,017 | 48.8 % |
| Bennett - D | 159,930 | 80.0 % | 566,356 | 51.2 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 41,435 | 20.8 % | 546,856 | 49.5 % |
| Weiman - D | 157,846 | 79.2 % | 557,399 | 50.5 % |
| **125th District Judge** | | | | |
| Coselli - R | 39,609 | 19.8 % | 532,939 | 48.3 % |
| Carter - D | 159,963 | 80.2 % | 570,436 | 51.7 % |
| **127th District Judge** | | | | |
| Wood - R | 41,197 | 20.7 % | 545,347 | 49.5 % |
| Sandill - D | 157,772 | 79.3 % | 556,443 | 50.5 % |
| **129th District Judge** | | | | |
| Dorfman - R | 39,394 | 19.8 % | 531,845 | 48.2 % |
| Gomez - D | 159,806 | 80.2 % | 571,268 | 51.8 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 39,837 | 20.0 % | 537,075 | 48.8 % |
| McFarland - D | 158,872 | 80.0 % | 563,525 | 51.2 % |
| **151st District Judge** | | | | |
| Baker - R | 41,233 | 20.7 % | 543,742 | 49.3 % |
| Engelhart - D | 158,079 | 79.3 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 40,195 | 20.2 % | 539,087 | 48.9 % |
| Schaffer - D | 158,873 | 79.8 % | 563,450 | 51.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **164th District Judge** | | | | |
| Jamison - R | 41,617 | 20.9 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 157,359 | 79.1 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 41,706 | 21.0 % | 551,324 | 50.0 % |
| Rendon - D | 157,185 | 79.0 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 39,693 | 19.9 % | 537,933 | 48.8 % |
| Guerrero - D | 159,419 | 80.1 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 39,616 | 20.0 % | 534,614 | 48.7 % |
| Reagin - D | 158,864 | 80.0 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 40,047 | 20.2 % | 534,880 | 48.7 % |
| Fine - D | 158,201 | 79.8 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 39,512 | 19.9 % | 533,613 | 48.5 % |
| Mendoza - D | 159,206 | 80.1 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 40,934 | 20.6 % | 545,382 | 49.7 % |
| Roll - D | 157,329 | 79.4 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 41,746 | 21.0 % | 551,044 | 50.1 % |
| Pereira - D | 156,744 | 79.0 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 41,031 | 20.7 % | 534,916 | 48.7 % |
| Kirkland - D | 157,599 | 79.3 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 39,836 | 20.0 % | 536,610 | 48.7 % |
| Hinojosa - D | 159,164 | 80.0 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 41,365 | 20.9 % | 548,852 | 50.0 % |
| Pierre - D | 156,978 | 79.1 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 43,034 | 21.7 % | 564,946 | 51.4 % |
| Mahendru - D | 155,605 | 78.3 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 41,266 | 20.8 % | 547,056 | 49.8 % |
| Ritchie - D | 156,979 | 79.2 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 39,973 | 20.1 % | 537,060 | 48.9 % |
| Jones - D | 158,616 | 79.9 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 39,265 | 19.8 % | 527,579 | 48.0 % |
| Jackson - D | 159,283 | 80.2 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 42,380 | 21.3 % | 556,320 | 50.6 % |
| Murray - D | 156,415 | 78.7 % | 543,697 | 49.4 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 50,065 | 24.7 % | 600,311 | 53.2 % |
| Mincberg - D | 152,510 | 75.3 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 38,527 | 19.3 % | 523,551 | 47.5 % |
| Stone - D | 160,718 | 80.7 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 43,417 | 21.5 % | 563,431 | 50.2 % |
| Bradford - D | 158,703 | 78.5 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 39,569 | 19.8 % | 538,486 | 48.6 % |
| Ryan - D | 160,246 | 80.2 % | 569,212 | 51.4 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 41,482 | 20.8 % | 540,992 | 48.9 % |
| Jackson - D | 157,989 | 79.2 % | 564,318 | 51.1 % |
| **Harris Tax A-C** | | | | |
| Bettencort - R | 48,553 | 23.8 % | 586,727 | 51.5 % |
| Trautman - D | 151,145 | 74.1 % | 526,046 | 46.2 % |
| McGee - L | 4,280 | 2.1 % | 26,414 | 2.3 % |
| **Harris Sheriff** | | | | |
| Thomas - R | 35,263 | 17.4 % | 495,246 | 43.7 % |
| Garcia - D | 167,949 | 82.6 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 362,820 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 45,896 | 12.6 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 209,730 | 57.8 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 168,553 | 71.2 % | 4,479,038 | 55.4 % |
| Obama - D | 66,122 | 27.9 % | 3,528,518 | 43.6 % |
| Barr - L | 1,688 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 299 | 0.1 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 166,647 | 72.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 59,733 | 25.8 % | 3,389,189 | 42.8 % |
| Schick - L | 4,971 | 2.1 % | 185,211 | 2.3 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 7,210 | 87.3 % | 189,558 | 88.3 % |
| Strohm - L | 1,053 | 12.7 % | 25,040 | 11.7 % |
| **U.S. Rep 13** | | | | |
| Thornberry - R | 7,582 | 70.4 % | 180,041 | 77.7 % |
| Waun - D | 3,187 | 29.6 % | 51,719 | 22.3 % |
| **U.S. Rep 19** | | | | |
| Neugebauer - R | 151,958 | 72.1 % | 168,450 | 72.4 % |
| Fullingim - D | 53,218 | 25.3 % | 58,015 | 24.9 % |
| Peterson - L | 5,544 | 2.6 % | 6,078 | 2.6 % |
| **RR Comm 3** | | | | |
| Williams - R | 147,862 | 66.0 % | 3,998,582 | 52.1 % |
| Thompson - D | 68,576 | 30.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 7,645 | 3.4 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 149,525 | 67.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 67,071 | 30.1 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,577 | 2.9 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 144,465 | 64.8 % | 3,925,720 | 51.1 % |
| Houston - D | 72,078 | 32.3 % | 3,525,011 | 45.9 % |
| Smith - L | 6,502 | 2.9 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 153,298 | 68.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 63,223 | 28.3 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,990 | 3.1 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 146,216 | 65.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 70,101 | 31.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,566 | 2.5 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 150,161 | 67.8 % | 4,044,526 | 53.0 % |
| Molina - D | 64,374 | 29.1 % | 3,340,589 | 43.7 % |
| Howard - L | 7,035 | 3.2 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 169,051 | 88.2 % | 4,719,124 | 81.9 % |
| Strange - L | 22,561 | 11.8 % | 1,043,820 | 18.1 % |
| **SBOE 14** | | | | |
| Lowe - R | 5,838 | 75.7 % | 376,385 | 65.0 % |
| Bogle - D | 1,629 | 21.1 % | 181,386 | 31.3 % |
| Shuey - L | 243 | 3.2 % | 21,352 | 3.7 % |
| **State Sen 24** | | | | |
| Fraser - R | 36,172 | 88.8 % | 197,134 | 85.5 % |
| Oliver - L | 4,546 | 11.2 % | 33,508 | 14.5 % |
| **State Sen 28** | | | | |
| Duncan - R | 114,065 | 88.3 % | 179,011 | 88.2 % |
| Smith - L | 15,119 | 11.7 % | 23,997 | 11.8 % |
| **State Sen 30** | | | | |
| Estes - R | 8,425 | 100.0 % | 221,448 | 100.0 % |
| **State Sen 31** | | | | |
| Seliger - R | 17,874 | 93.8 % | 180,232 | 90.2 % |
| Poindexter - L | 1,179 | 6.2 % | 19,567 | 9.8 % |
| **State Rep 60** | | | | |
| Keffer - R | 1,857 | 82.1 % | 43,588 | 76.8 % |
| Shupp - D | 406 | 17.9 % | 13,195 | 23.2 % |
| **State Rep 68** | | | | |
| Hardcastle - R | 8,076 | 100.0 % | 42,020 | 100.0 % |
| **State Rep 71** | | | | |
| King - R | 40,381 | 88.3 % | 40,381 | 88.3 % |
| Walton - L | 5,346 | 11.7 % | 5,346 | 11.7 % |
| **State Rep 72** | | | | |
| Darby - R | 4,358 | 90.8 % | 37,010 | 86.9 % |
| Higgins - L | 442 | 9.2 % | 5,561 | 13.1 % |
| **State Rep 83** | | | | |
| Jones - R | 53,404 | 100.0 % | 53,404 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 84 | | | | |
| Isett - R | 32,949 | 100.0 % | 32,949 | 100.0 % |
| State Rep 85 | | | | |
| Castro - R | 18,035 | 46.2 % | 19,967 | 46.7 % |
| Heflin - D | 20,988 | 53.8 % | 22,823 | 53.3 % |
| State Rep 88 | | | | |
| Chisum - R | 9,838 | 100.0 % | 41,887 | 100.0 % |
| Lubbock Co Comm 1 | | | | |
| McCay - R | 24,533 | 70.9 % | 24,533 | 70.9 % |
| Miller - D | 9,219 | 26.6 % | 9,219 | 26.6 % |
| Russell - L | 874 | 2.5 % | 874 | 2.5 % |
| Lubbock Co Comm 3 | | | | |
| Gutierrez - R | 5,980 | 42.2 % | 5,980 | 42.2 % |
| Flores - D | 8,175 | 57.8 % | 8,175 | 57.8 % |
| | | | | |
| Total Voter Registration (VR) | 408,950 | | 13,573,741 | |
| Total Spanish Surname VR and SSRV/VR | 93,986 | 23.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 239,165 | 58.5 % | 8,108,358 | 59.7 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 78,998 | 39.8 % | 4,479,038 | 55.4 % |
| Obama - D | 117,413 | 59.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,443 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 825 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 72,711 | 37.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 114,884 | 59.4 % | 3,389,189 | 42.8 % |
| Schick - L | 5,658 | 2.9 % | 185,211 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 32,914 | 26.1 % | 44,585 | 25.2 % |
| Gonzalez - D | 89,604 | 71.0 % | 127,298 | 71.9 % |
| Idrogo - L | 3,666 | 2.9 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 2,024 | 77.0 % | 243,469 | 80.0 % |
| Strohm - L | 605 | 23.0 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 25,576 | 40.1 % | 100,761 | 41.9 % |
| Rodriguez - D | 36,548 | 57.2 % | 134,068 | 55.8 % |
| Connolly - L | 1,716 | 2.7 % | 5,581 | 2.3 % |
| RR Comm 3 | | | | |
| Williams - R | 68,256 | 36.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 112,396 | 59.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 7,578 | 4.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 77,196 | 40.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 107,100 | 56.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,160 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 69,350 | 36.8 % | 3,925,720 | 51.1 % |
| Houston - D | 112,152 | 59.5 % | 3,525,011 | 45.9 % |
| Smith - L | 7,007 | 3.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 65,389 | 34.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 118,191 | 62.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,858 | 3.1 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 67,032 | 35.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 114,766 | 61.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,935 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 67,383 | 35.8 % | 4,044,526 | 53.0 % |
| Molina - D | 114,735 | 60.9 % | 3,340,589 | 43.7 % |
| Howard - L | 6,356 | 3.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 96,421 | 74.4 % | 4,719,124 | 81.9 % |
| Strange - L | 33,226 | 25.6 % | 1,043,820 | 18.1 % |
| State Sen 26 | | | | |
| Van De Putte - D | 112,046 | 80.8 % | 136,913 | 81.4 % |
| Lopez - L | 26,652 | 19.2 % | 31,194 | 18.6 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 23,167 | 84.8 % | 27,540 | 85.5 % |
| Armstrong - L | 4,146 | 15.2 % | 4,661 | 14.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 117 | | | | |
| Garza - R | 12,968 | 44.8 % | 21,607 | 43.0 % |
| Leibowitz - D | 15,968 | 55.2 % | 28,675 | 57.0 % |
| State Rep 118 | | | | |
| Green - R | 1,664 | 14.2 % | 14,747 | 36.6 % |
| Farias - D | 9,730 | 83.2 % | 24,169 | 59.9 % |
| Thompson - L | 300 | 2.6 % | 1,414 | 3.5 % |
| State Rep 119 | | | | |
| Gutierrez - D | 3,524 | 100.0 % | 29,867 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 552 | 69.3 % | 44,472 | 79.6 % |
| Thomas - L | 245 | 30.7 % | 11,380 | 20.4 % |
| State Rep 122 | | | | |
| Corte - R | 2,597 | 62.0 % | 68,371 | 66.0 % |
| Carnot - D | 1,425 | 34.0 % | 30,953 | 29.9 % |
| Baynton - L | 169 | 4.0 % | 4,212 | 4.1 % |
| State Rep 123 | | | | |
| Villarreal - D | 13,096 | 100.0 % | 27,040 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 34,822 | 100.0 % | 36,557 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 35,881 | 100.0 % | 36,003 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 66,642 | 35.8 % | 210,978 | 42.6 % |
| Stone - D | 119,712 | 64.2 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 79,063 | 42.3 % | 248,782 | 50.1 % |
| Alwais - D | 107,743 | 57.7 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 75,150 | 40.1 % | 242,330 | 48.6 % |
| Arteaga - D | 112,462 | 59.9 % | 255,924 | 51.4 % |
| 379th District Judge | | | | |
| Richardson - R | 69,461 | 37.5 % | 227,015 | 46.2 % |
| Rangel - D | 115,544 | 62.5 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 71,121 | 37.9 % | 232,083 | 46.7 % |
| Ortiz - D | 116,419 | 62.1 % | 265,331 | 53.3 % |
| | | | | |
| Total Voter Registration (VR) | 368,559 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 208,403 | 56.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 198,698 | 53.9 % | 8,108,358 | 59.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 178,531 | 56.4 % | 4,479,038 | 55.4 % |
| Obama - D | 133,581 | 42.2 % | 3,528,518 | 43.6 % |
| Barr - L | 2,859 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 1,462 | 0.5 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 178,476 | 57.5 % | 4,336,883 | 54.8 % |
| Noriega - D | 120,936 | 39.0 % | 3,389,189 | 42.8 % |
| Schick - L | 10,721 | 3.5 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,469 | 45.4 % | 179,485 | 53.9 % |
| Doherty - D | 1,644 | 50.8 % | 143,716 | 43.1 % |
| Finkel - L | 121 | 3.7 % | 9,871 | 3.0 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 9,825 | 89.3 % | 189,558 | 88.3 % |
| Strohm - L | 1,181 | 10.7 % | 25,040 | 11.7 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 782 | 28.1 % | 44,585 | 25.2 % |
| Gonzalez - D | 1,906 | 68.4 % | 127,298 | 71.9 % |
| Idrogo - L | 99 | 3.6 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 147,512 | 83.4 % | 243,469 | 80.0 % |
| Strohm - L | 29,376 | 16.6 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 4,563 | 61.9 % | 100,761 | 41.9 % |
| Rodriguez - D | 2,613 | 35.4 % | 134,068 | 55.8 % |
| Connolly - L | 197 | 2.7 % | 5,581 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                         15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 25 | | | | |
| Morovich - R | 21,635 | 26.0 % | 88,682 | 30.4 % |
| Doggett - D | 57,684 | 69.4 % | 191,741 | 65.8 % |
| Stutsman - L | 3,795 | 4.6 % | 10,846 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 167,567 | 55.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 116,733 | 38.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 15,543 | 5.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 175,031 | 57.9 % | 4,088,955 | 53.1 % |
| Jordan - D | 113,319 | 37.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 13,782 | 4.6 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 165,285 | 55.0 % | 3,925,720 | 51.1 % |
| Houston - D | 120,865 | 40.2 % | 3,525,011 | 45.9 % |
| Smith - L | 14,233 | 4.7 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 165,147 | 55.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 120,669 | 40.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 14,093 | 4.7 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 162,140 | 54.3 % | 3,949,512 | 51.6 % |
| Strawn - D | 122,828 | 41.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 13,436 | 4.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 168,763 | 56.7 % | 4,044,526 | 53.0 % |
| Molina - D | 113,845 | 38.2 % | 3,340,589 | 43.7 % |
| Howard - L | 15,165 | 5.1 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 195,489 | 77.9 % | 4,719,124 | 81.9 % |
| Strange - L | 55,415 | 22.1 % | 1,043,820 | 18.1 % |
| State Sen 21 | | | | |
| Bruni - R | 0 | 0.0 % | 55,480 | 29.2 % |
| Zaffirini - D | 0 | 0.0 % | 129,802 | 68.2 % |
| Allison - L | 0 | 0.0 % | 4,980 | 2.6 % |
| State Sen 24 | | | | |
| Fraser - R | 29,869 | 87.4 % | 197,134 | 85.5 % |
| Oliver - L | 4,309 | 12.6 % | 33,508 | 14.5 % |
| State Sen 26 | | | | |
| Van De Putte - D | 5,905 | 76.0 % | 136,913 | 81.4 % |
| Lopez - L | 1,863 | 24.0 % | 31,194 | 18.6 % |
| State Rep 45 | | | | |
| Young - R | 8,559 | 40.1 % | 27,728 | 37.4 % |
| Rose - D | 12,053 | 56.5 % | 43,924 | 59.3 % |
| Gleisner - L | 728 | 3.4 % | 2,419 | 3.3 % |
| State Rep 47 | | | | |
| Keel - R | 16,448 | 44.5 % | 43,190 | 48.8 % |
| Bolton - D | 20,513 | 55.5 % | 45,314 | 51.2 % |
| State Rep 48 | | | | |
| Waggoner - R | 1,337 | 40.2 % | 31,028 | 42.0 % |
| Howard - D | 1,868 | 56.1 % | 39,748 | 53.7 % |
| Easton - L | 122 | 3.7 % | 3,174 | 4.3 % |
| State Rep 49 | | | | |
| Naishtat - D | 24,820 | 100.0 % | 54,284 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 8,022 | 87.9 % | 29,384 | 89.5 % |
| DiBianca - L | 1,103 | 12.1 % | 3,440 | 10.5 % |
| State Rep 53 | | | | |
| Hilderbran - R | 18,822 | 89.6 % | 47,772 | 88.9 % |
| Holk - L | 2,183 | 10.4 % | 5,965 | 11.1 % |
| State Rep 73 | | | | |
| Miller - R | 52,466 | 70.8 % | 58,118 | 69.4 % |
| Boone - D | 18,212 | 24.6 % | 21,732 | 26.0 % |
| Beckett McCracken - L | 3,424 | 4.6 % | 3,846 | 4.6 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,554 | 81.5 % | 27,540 | 85.5 % |
| Armstrong  - L | 353 | 18.5 % | 4,661 | 14.5 % |
| State Rep 120 | | | | |
| McClendon - D | 1,403 | 100.0 % | 32,601 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 27,746 | 81.0 % | 44,472 | 79.6 % |
| Thomas - L | 6,503 | 19.0 % | 11,380 | 20.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 122 | | | | |
| Corte - R | 33,619 | 63.1 % | 68,371 | 66.0 % |
| Carnot - D | 17,304 | 32.5 % | 30,953 | 29.9 % |
| Baynton - L | 2,338 | 4.4 % | 4,212 | 4.1 % |
| State Rep 123 | | | | |
| Villarreal - D | 4,256 | 100.0 % | 27,040 | 100.0 % |
| COA 3, Chief | | | | |
| Law - R | 24,112 | 30.5 % | 210,810 | 40.4 % |
| Jones - D | 55,042 | 69.5 % | 310,585 | 59.6 % |
| COA 4, Chief | | | | |
| Comerio - R | 56,253 | 55.4 % | 210,978 | 42.6 % |
| Stone - D | 45,319 | 44.6 % | 284,730 | 57.4 % |
| 37th District Judge | | | | |
| Berchelmann - R | 66,930 | 65.6 % | 248,782 | 50.1 % |
| Alwais - D | 35,092 | 34.4 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 66,078 | 64.8 % | 242,330 | 48.6 % |
| Arteaga - D | 35,907 | 35.2 % | 255,924 | 51.4 % |
| 427th District Judge | | | | |
| Goodwin - R | 27,143 | 34.5 % | 140,829 | 38.2 % |
| Coronado - D | 51,443 | 65.5 % | 228,297 | 61.8 % |
| 379th District Judge | | | | |
| Richardson - R | 62,821 | 62.7 % | 227,015 | 46.2 % |
| Rangel - D | 37,348 | 37.3 % | 263,857 | 53.8 % |
| Travis Tax A-C | | | | |
| Zimmerman - R | 19,791 | 24.4 % | 105,030 | 27.6 % |
| Spears - D | 56,443 | 69.5 % | 256,346 | 67.3 % |
| Burris - L | 4,927 | 6.1 % | 19,690 | 5.2 % |
| Bexar Sheriff | | | | |
| McKnight - R | 63,733 | 62.8 % | 232,083 | 46.7 % |
| Ortiz - D | 37,771 | 37.2 % | 265,331 | 53.3 % |
| Travis Sheriff | | | | |
| Frank - R | 22,037 | 27.7 % | 116,302 | 31.1 % |
| Hamilton - D | 51,550 | 64.8 % | 232,635 | 62.3 % |
| McDaniel - L | 6,000 | 7.5 % | 24,712 | 6.6 % |
| Travis Co Comm 3 | | | | |
| Daugherty - R | 15,564 | 37.6 % | 64,799 | 46.4 % |
| Huber - D | 23,559 | 56.9 % | 67,755 | 48.5 % |
| Benedict - L | 2,300 | 5.6 % | 7,103 | 5.1 % |
| Travis Constable 3 | | | | |
| Varela - R | 17,600 | 33.5 % | 42,609 | 38.7 % |
| McCain - D | 30,822 | 58.7 % | 59,610 | 54.1 % |
| Edgar - L | 4,079 | 7.8 % | 7,955 | 7.2 % |
| Travis Constable 5 | | | | |
| Elfant - D | 6,803 | 81.8 % | 45,757 | 84.3 % |
| Holt - L | 1,513 | 18.2 % | 8,510 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 472,246 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 72,156 | 15.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 316,763 | 67.1 % | 8,108,358 | 59.7 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 154,068 | 61.6 % | 4,479,038 | 55.4 % |
| Obama - D | 94,215 | 37.6 % | 3,528,518 | 43.6 % |
| Barr - L | 1,584 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 381 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 149,590 | 60.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 91,527 | 37.2 % | 3,389,189 | 42.8 % |
| Schick - L | 4,803 | 2.0 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 35,620 | 100.0 % | 191,293 | 100.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 109,113 | 54.9 % | 161,996 | 52.4 % |
| Lampson - D | 85,497 | 43.0 % | 140,160 | 45.4 % |
| Wieder - L | 4,203 | 2.1 % | 6,839 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 143,543 | 60.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 88,649 | 37.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,616 | 2.8 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Sup Ct Chief | | | | |
| Jefferson - R | 147,517 | 61.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 86,948 | 36.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,718 | 2.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 142,203 | 59.4 % | 3,925,720 | 51.1 % |
| Houston - D | 91,760 | 38.3 % | 3,525,011 | 45.9 % |
| Smith - L | 5,466 | 2.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 142,524 | 59.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 91,337 | 38.2 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,448 | 2.3 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 142,237 | 59.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 90,957 | 38.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,391 | 2.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 144,536 | 60.6 % | 4,044,526 | 53.0 % |
| Molina - D | 87,997 | 36.9 % | 3,340,589 | 43.7 % |
| Howard - L | 5,825 | 2.4 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 161,621 | 86.8 % | 4,719,124 | 81.9 % |
| Strange - L | 24,488 | 13.2 % | 1,043,820 | 18.1 % |
| SBOE 7 | | | | |
| Bradley - R | 51,345 | 54.9 % | 287,175 | 53.7 % |
| Ewing - D | 39,528 | 42.3 % | 233,238 | 43.6 % |
| Johnson - L | 2,666 | 2.9 % | 14,667 | 2.7 % |
| State Sen 11 | | | | |
| Jackson - R | 56,716 | 55.9 % | 155,772 | 56.5 % |
| Jaworski - D | 42,310 | 41.7 % | 113,567 | 41.2 % |
| Messina - L | 2,427 | 2.4 % | 6,419 | 2.3 % |
| State Rep 24 | | | | |
| Taylor - R | 23 | 88.5 % | 47,378 | 86.3 % |
| Ramos - L | 3 | 11.5 % | 7,515 | 13.7 % |
| State Rep 25 | | | | |
| Bonnen - R | 1,744 | 87.9 % | 33,404 | 86.0 % |
| Cole - L | 240 | 12.1 % | 5,454 | 14.0 % |
| State Rep 26 | | | | |
| Howard - R | 42,459 | 100.0 % | 45,679 | 100.0 % |
| State Rep 27 | | | | |
| Host - R | 20,036 | 54.8 % | 25,434 | 34.4 % |
| Olivo - D | 16,521 | 45.2 % | 48,415 | 65.6 % |
| State Rep 28 | | | | |
| Zerwas - R | 30,220 | 71.7 % | 50,824 | 60.2 % |
| Bottos - D | 11,091 | 26.3 % | 32,089 | 38.0 % |
| Lucas - L | 830 | 2.0 % | 1,484 | 1.8 % |
| State Rep 29 | | | | |
| Weber - R | 32,632 | 60.8 % | 40,439 | 60.5 % |
| Murphy - D | 21,035 | 39.2 % | 26,433 | 39.5 % |
| State Rep 129 | | | | |
| Davis - R | 21,226 | 56.3 % | 33,462 | 58.5 % |
| Matula - D | 16,486 | 43.7 % | 23,722 | 41.5 % |
| State Rep 144 | | | | |
| Legler - R | 3,935 | 50.9 % | 19,980 | 51.2 % |
| Redmond - D | 3,802 | 49.1 % | 19,078 | 48.8 % |
| COA 14, Chief | | | | |
| Hedges - R | 146,761 | 62.1 % | 755,246 | 50.4 % |
| Beverly - D | 89,577 | 37.9 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 143,401 | 60.5 % | 735,837 | 48.9 % |
| Sharp - D | 93,637 | 39.5 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 147,172 | 62.3 % | 759,387 | 50.6 % |
| Taylor - D | 89,094 | 37.7 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 147,964 | 62.8 % | 762,975 | 51.0 % |
| Moser - D | 87,673 | 37.2 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 145,702 | 61.9 % | 750,445 | 50.2 % |
| Markantonis - D | 89,846 | 38.1 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 145,693 | 61.9 % | 747,830 | 50.0 % |
| Siegel - D | 89,748 | 38.1 % | 746,652 | 50.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **11th District Judge** | | | | |
| Davidson - R | 26,318 | 60.3 % | 538,996 | 48.8 % |
| Miller - D | 17,330 | 39.7 % | 565,464 | 51.2 % |
| **55th District Judge** | | | | |
| Shadwick - R | 26,678 | 61.1 % | 544,173 | 49.3 % |
| Ramos - D | 16,987 | 38.9 % | 560,114 | 50.7 % |
| **61st District Judge** | | | | |
| Donovan - R | 26,311 | 60.2 % | 539,017 | 48.8 % |
| Bennett - D | 17,371 | 39.8 % | 566,356 | 51.2 % |
| **80th District Judge** | | | | |
| Bradshaw-Hull - R | 26,645 | 61.1 % | 546,856 | 49.5 % |
| Weiman - D | 16,937 | 38.9 % | 557,399 | 50.5 % |
| **125th District Judge** | | | | |
| Coselli - R | 25,849 | 59.4 % | 532,939 | 48.3 % |
| Carter - D | 17,672 | 40.6 % | 570,436 | 51.7 % |
| **127th District Judge** | | | | |
| Wood - R | 26,634 | 61.2 % | 545,347 | 49.5 % |
| Sandill - D | 16,880 | 38.8 % | 556,443 | 50.5 % |
| **129th District Judge** | | | | |
| Dorfman - R | 25,811 | 59.3 % | 531,845 | 48.2 % |
| Gomez - D | 17,736 | 40.7 % | 571,268 | 51.8 % |
| **133rd District Judge** | | | | |
| McCorkle - R | 26,159 | 60.2 % | 537,075 | 48.8 % |
| McFarland - D | 17,289 | 39.8 % | 563,525 | 51.2 % |
| **151st District Judge** | | | | |
| Baker - R | 26,452 | 60.7 % | 543,742 | 49.3 % |
| Engelhart - D | 17,117 | 39.3 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 26,319 | 60.5 % | 539,087 | 48.9 % |
| Schaffer - D | 17,199 | 39.5 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 26,799 | 61.6 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 16,727 | 38.4 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 26,856 | 61.7 % | 551,324 | 50.0 % |
| Rendon - D | 16,699 | 38.3 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 26,376 | 60.5 % | 537,933 | 48.8 % |
| Guerrero - D | 17,239 | 39.5 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 25,993 | 59.9 % | 534,614 | 48.7 % |
| Reagin - D | 17,378 | 40.1 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 26,164 | 60.4 % | 534,880 | 48.7 % |
| Fine - D | 17,189 | 39.6 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 26,045 | 59.9 % | 533,613 | 48.5 % |
| Mendoza - D | 17,419 | 40.1 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 26,543 | 61.2 % | 545,382 | 49.7 % |
| Roll - D | 16,793 | 38.8 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 26,933 | 62.0 % | 551,044 | 50.1 % |
| Pereira - D | 16,476 | 38.0 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 25,929 | 59.8 % | 534,916 | 48.7 % |
| Kirkland - D | 17,409 | 40.2 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 26,191 | 60.2 % | 536,610 | 48.7 % |
| Hinojosa - D | 17,309 | 39.8 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 26,787 | 61.9 % | 548,852 | 50.0 % |
| Pierre - D | 16,507 | 38.1 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 27,522 | 63.5 % | 564,946 | 51.4 % |
| Mahendru - D | 15,838 | 36.5 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 26,534 | 61.3 % | 547,056 | 49.8 % |
| Ritchie - D | 16,755 | 38.7 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 26,089 | 60.2 % | 537,060 | 48.9 % |
| Jones - D | 17,247 | 39.8 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 25,616 | 59.1 % | 527,579 | 48.0 % |
| Jackson - D | 17,740 | 40.9 % | 570,665 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| 351st District Judge | | | | |
| Ellis - R | 26,858 | 61.8 % | 556,320 | 50.6 % |
| Murray - D | 16,588 | 38.2 % | 543,697 | 49.4 % |
| 400th District Judge | | | | |
| Vacek - R | 88,962 | 64.7 % | 101,385 | 52.4 % |
| Flick - D | 48,557 | 35.3 % | 92,250 | 47.6 % |
| 56th District Judge | | | | |
| Cox - R | 20 | 66.7 % | 54,659 | 54.2 % |
| Baker - D | 10 | 33.3 % | 46,119 | 45.8 % |
| 434th District Judge | | | | |
| Shoemake - R | 88,181 | 64.3 % | 100,684 | 52.1 % |
| Hollan - D | 48,989 | 35.7 % | 92,616 | 47.9 % |
| Harris Co Judge | | | | |
| Emmett - R | 29,678 | 66.0 % | 600,311 | 53.2 % |
| Mincberg - D | 15,309 | 34.0 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 25,525 | 58.7 % | 523,551 | 47.5 % |
| Stone - D | 17,990 | 41.3 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 27,723 | 62.2 % | 563,431 | 50.2 % |
| Bradford - D | 16,869 | 37.8 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 26,409 | 60.3 % | 538,486 | 48.6 % |
| Ryan - D | 17,404 | 39.7 % | 569,212 | 51.4 % |
| Harris Dist Clerk | | | | |
| Chang - R | 26,438 | 60.4 % | 540,992 | 48.9 % |
| Jackson - D | 17,368 | 39.6 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 28,449 | 62.5 % | 586,727 | 51.5 % |
| Trautman - D | 15,780 | 34.7 % | 526,046 | 46.2 % |
| McGee - L | 1,295 | 2.8 % | 26,414 | 2.3 % |
| Brazoria Tax A-C | | | | |
| Garrett - R | 35,033 | 62.5 % | 67,203 | 66.0 % |
| Mudd - D | 21,037 | 37.5 % | 34,563 | 34.0 % |
| Galveston Tax A-C | | | | |
| Johnson - R | 21 | 70.0 % | 59,546 | 58.3 % |
| Crowder - D | 9 | 30.0 % | 42,662 | 41.7 % |
| Fort Bend Sheriff | | | | |
| Wright - R | 100,770 | 98.3 % | 119,709 | 97.5 % |
| Rivers - W | 1,791 | 1.7 % | 3,043 | 2.5 % |
| Harris Sheriff | | | | |
| Thomas - R | 24,267 | 53.9 % | 495,246 | 43.7 % |
| Garcia - D | 20,750 | 46.1 % | 637,588 | 56.3 % |
| Brazoria Sheriff | | | | |
| Wagner - R | 33,621 | 60.6 % | 63,656 | 63.0 % |
| Pruett - D | 21,868 | 39.4 % | 37,409 | 37.0 % |
| Galveston Sheriff | | | | |
| Campbell - R | 19 | 61.3 % | 49,891 | 49.2 % |
| Poor - D | 12 | 38.7 % | 51,423 | 50.8 % |
| Fort Bend Co Comm 1 | | | | |
| Ordeneaux - R | 20,682 | 53.8 % | 21,191 | 49.1 % |
| Morrison - D | 17,774 | 46.2 % | 21,948 | 50.9 % |
| Brazoria JP 1, Pl 1 | | | | |
| Thomson - R | 29 | 74.4 % | 9,184 | 53.4 % |
| Smith - D | 10 | 25.6 % | 8,011 | 46.6 % |
| Brazoria JP 4, Pl 1 | | | | |
| Fox - R | 3,287 | 42.5 % | 18,608 | 65.1 % |
| Selby - D | 4,440 | 57.5 % | 9,986 | 34.9 % |
| Brazoria Constable 1 | | | | |
| Rape - R | 29 | 72.5 % | 10,130 | 57.9 % |
| Pate - D | 11 | 27.5 % | 7,355 | 42.1 % |
| | | | | |
| Total Voter Registration (VR) | 375,819 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 51,955 | 13.8 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 250,261 | 66.6 % | 8,108,358 | 59.7 % |

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 100,082 | 51.6 % | 4,479,038 | 55.4 % |
| Obama - D | 92,091 | 47.5 % | 3,528,518 | 43.6 % |
| Barr - L | 1,193 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 429 | 0.2 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 93,929 | 50.1 % | 4,336,883 | 54.8 % |
| Noriega - D | 89,498 | 47.7 % | 3,389,189 | 42.8 % |
| Schick - L | 4,206 | 2.2 % | 185,211 | 2.3 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 8,630 | 88.7 % | 189,558 | 88.3 % |
| Strohm - L | 1,098 | 11.3 % | 25,040 | 11.7 % |
| **U.S. Rep 16** | | | | |
| Reyes - D | 10,955 | 91.8 % | 130,375 | 82.1 % |
| Baker - L | 358 | 3.0 % | 12,000 | 7.6 % |
| Mendoza - I | 626 | 5.2 % | 16,348 | 10.3 % |
| **U.S. Rep 20** | | | | |
| Litoff - R | 2,300 | 29.6 % | 44,585 | 25.2 % |
| Gonzalez - D | 5,266 | 67.7 % | 127,298 | 71.9 % |
| Idrogo - L | 208 | 2.7 % | 5,172 | 2.9 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 4,790 | 84.2 % | 243,469 | 80.0 % |
| Strohm - L | 897 | 15.8 % | 60,880 | 20.0 % |
| **U.S. Rep 23** | | | | |
| Larson - R | 63,838 | 46.2 % | 100,761 | 41.9 % |
| Rodriguez - D | 71,220 | 51.6 % | 134,068 | 55.8 % |
| Connolly - L | 3,001 | 2.2 % | 5,581 | 2.3 % |
| **U.S. Rep 28** | | | | |
| Fish - R | 3,861 | 28.3 % | 52,524 | 29.2 % |
| Cuellar - D | 9,568 | 70.1 % | 123,494 | 68.7 % |
| Leone - L | 229 | 1.7 % | 3,722 | 2.1 % |
| **RR Comm 3** | | | | |
| Williams - R | 85,871 | 47.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 88,538 | 48.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,598 | 3.6 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 90,427 | 49.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 86,105 | 47.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 5,387 | 3.0 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 85,279 | 47.1 % | 3,925,720 | 51.1 % |
| Houston - D | 89,652 | 49.6 % | 3,525,011 | 45.9 % |
| Smith - L | 6,001 | 3.3 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 84,407 | 46.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 92,477 | 50.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 5,108 | 2.8 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 84,632 | 47.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 90,654 | 50.3 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,960 | 2.8 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 85,546 | 47.3 % | 4,044,526 | 53.0 % |
| Molina - D | 89,595 | 49.5 % | 3,340,589 | 43.7 % |
| Howard - L | 5,766 | 3.2 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 109,641 | 81.5 % | 4,719,124 | 81.9 % |
| Strange - L | 24,938 | 18.5 % | 1,043,820 | 18.1 % |
| **State Sen 21** | | | | |
| Bruni - R | 4,422 | 21.4 % | 55,480 | 29.2 % |
| Zaffirini - D | 15,911 | 76.9 % | 129,802 | 68.2 % |
| Allison - L | 365 | 1.8 % | 4,980 | 2.6 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 1,766 | 83.1 % | 136,913 | 81.4 % |
| Lopez - L | 360 | 16.9 % | 31,194 | 18.6 % |
| **State Sen 28** | | | | |
| Duncan - R | 2,500 | 89.4 % | 179,011 | 88.2 % |
| Smith - L | 295 | 10.6 % | 23,997 | 11.8 % |
| **State Sen 31** | | | | |
| Seliger - R | 984 | 86.9 % | 180,232 | 90.2 % |
| Poindexter - L | 148 | 13.1 % | 19,567 | 9.8 % |
| **State Rep 35** | | | | |
| Gonzalez Toureilles - D | 5,798 | 100.0 % | 29,458 | 100.0 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 3,050 | 86.7 % | 47,772 | 88.9 % |
| Holk - L | 466 | 13.3 % | 5,965 | 11.1 % |
| **State Rep 74** | | | | |
| Kincaid - R | 14,632 | 35.8 % | 14,632 | 35.8 % |
| Gallego - D | 26,233 | 64.2 % | 26,233 | 64.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 75 | | | | |
| Garza - R | 2,112 | 18.0 % | 10,758 | 28.6 % |
| Quintanilla - D | 9,644 | 82.0 % | 26,806 | 71.4 % |
| State Rep 76 | | | | |
| Chavez - D | 3,144 | 100.0 % | 26,632 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 27,940 | 100.0 % | 31,771 | 100.0 % |
| State Rep 81 | | | | |
| Lewis - R | 1,563 | 90.0 % | 32,961 | 90.2 % |
| Hockman - L | 174 | 10.0 % | 3,601 | 9.8 % |
| State Rep 82 | | | | |
| Craddick - R | 1,482 | 59.4 % | 33,202 | 62.1 % |
| Dingus - D | 896 | 35.9 % | 18,870 | 35.3 % |
| Phillips - L | 117 | 4.7 % | 1,372 | 2.6 % |
| State Rep 85 | | | | |
| Castro - R | 557 | 59.9 % | 19,967 | 46.7 % |
| Heflin - D | 373 | 40.1 % | 22,823 | 53.3 % |
| State Rep 117 | | | | |
| Garza - R | 8,639 | 40.5 % | 21,607 | 43.0 % |
| Leibowitz - D | 12,707 | 59.5 % | 28,675 | 57.0 % |
| State Rep 118 | | | | |
| Green - R | 2,274 | 33.0 % | 14,747 | 36.6 % |
| Farias - D | 4,371 | 63.4 % | 24,169 | 59.9 % |
| Thompson - L | 249 | 3.6 % | 1,414 | 3.5 % |
| State Rep 119 | | | | |
| Gutierrez - D | 442 | 100.0 % | 29,867 | 100.0 % |
| State Rep 122 | | | | |
| Corte - R | 32,155 | 69.8 % | 68,371 | 66.0 % |
| Carnot - D | 12,224 | 26.5 % | 30,953 | 29.9 % |
| Baynton - L | 1,705 | 3.7 % | 4,212 | 4.1 % |
| State Rep 124 | | | | |
| Menendez - D | 1,735 | 100.0 % | 36,557 | 100.0 % |
| COA 4, Chief | | | | |
| Comerio - R | 40,935 | 54.0 % | 210,978 | 42.6 % |
| Stone - D | 34,839 | 46.0 % | 284,730 | 57.4 % |
| COA 8, Place 3 | | | | |
| Carr - R | 2,296 | 15.3 % | 51,766 | 29.5 % |
| Rivera - D | 12,711 | 84.7 % | 123,596 | 70.5 % |
| 37th District Judge | | | | |
| Berchelmann - R | 46,958 | 61.9 % | 248,782 | 50.1 % |
| Alwais - D | 28,900 | 38.1 % | 248,082 | 49.9 % |
| 57th District Judge | | | | |
| Brown - R | 46,056 | 60.6 % | 242,330 | 48.6 % |
| Arteaga - D | 29,925 | 39.4 % | 255,924 | 51.4 % |
| El Paso CDC 1 | | | | |
| Minton - R | 2,358 | 15.9 % | 56,265 | 32.5 % |
| Barraza - D | 12,461 | 84.1 % | 117,004 | 67.5 % |
| 448th District Judge | | | | |
| Antcliff - R | 2,484 | 16.8 % | 54,606 | 31.4 % |
| Arditti - D | 12,342 | 83.2 % | 119,088 | 68.6 % |
| 379th District Judge | | | | |
| Richardson - R | 43,952 | 58.8 % | 227,015 | 46.2 % |
| Rangel - D | 30,819 | 41.2 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 44,618 | 58.8 % | 232,083 | 46.7 % |
| Ortiz - D | 31,265 | 41.2 % | 265,331 | 53.3 % |
| El Paso Sheriff | | | | |
| Stoltz - R | 2,827 | 18.7 % | 50,211 | 28.1 % |
| Wiles - D | 12,283 | 81.3 % | 128,254 | 71.9 % |
| | | | | |
| Total Voter Registration (VR) | 369,663 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 201,544 | 54.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 193,985 | 52.5 % | 8,108,358 | 59.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 152,453 | 58.4 % | 4,479,038 | 55.4 % |
| Obama - D | 105,822 | 40.5 % | 3,528,518 | 43.6 % |
| Barr - L | 1,941 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 792 | 0.3 % | 21,627 | 0.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Cornyn - R | 153,283 | 60.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 95,934 | 37.5 % | 3,389,189 | 42.8 % |
| Schick - L | 6,402 | 2.5 % | 185,211 | 2.3 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 598 | 41.1 % | 174,004 | 62.0 % |
| Otto - D | 809 | 55.6 % | 99,916 | 35.6 % |
| Koch - L | 48 | 3.3 % | 6,645 | 2.4 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 116,653 | 62.3 % | 151,434 | 56.0 % |
| Love - D | 64,876 | 34.6 % | 111,089 | 41.1 % |
| Casey - L | 5,799 | 3.1 % | 7,972 | 2.9 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 10,945 | 63.2 % | 195,181 | 60.2 % |
| Leach - D | 5,743 | 33.1 % | 118,167 | 36.4 % |
| Weiss - L | 642 | 3.7 % | 11,028 | 3.4 % |
| **U.S. Rep 30** | | | | |
| Wood - R | 0 | 0.0 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 0 | 0.0 % | 168,249 | 82.5 % |
| Woods - L | 0 | 0.0 % | 3,366 | 1.7 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 24,502 | 53.6 % | 116,283 | 57.3 % |
| Roberson - D | 20,181 | 44.1 % | 82,406 | 40.6 % |
| Bischoff - L | 1,070 | 2.3 % | 4,421 | 2.2 % |
| **RR Comm 3** | | | | |
| Williams - R | 144,077 | 58.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 93,400 | 37.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 9,548 | 3.9 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 144,424 | 58.1 % | 4,088,955 | 53.1 % |
| Jordan - D | 95,646 | 38.5 % | 3,374,255 | 43.8 % |
| Oxford - L | 8,640 | 3.5 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 141,237 | 56.9 % | 3,925,720 | 51.1 % |
| Houston - D | 99,036 | 39.9 % | 3,525,011 | 45.9 % |
| Smith - L | 7,857 | 3.2 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 144,284 | 58.2 % | 4,018,178 | 52.3 % |
| Yanez - D | 95,250 | 38.4 % | 3,428,079 | 44.6 % |
| Shirley - L | 8,226 | 3.3 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 142,235 | 57.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 97,429 | 39.4 % | 3,482,468 | 45.5 % |
| Eilers - L | 7,451 | 3.0 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 145,025 | 59.0 % | 4,044,526 | 53.0 % |
| Molina - D | 91,601 | 37.3 % | 3,340,589 | 43.7 % |
| Howard - L | 9,279 | 3.8 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 163,050 | 82.6 % | 4,719,124 | 81.9 % |
| Strange - L | 34,294 | 17.4 % | 1,043,820 | 18.1 % |
| **SBOE 11** | | | | |
| Hardy - R | 74,272 | 85.2 % | 446,224 | 84.3 % |
| Beckman - L | 12,900 | 14.8 % | 83,119 | 15.7 % |
| **SBOE 13** | | | | |
| Werner - R | 1,183 | 43.5 % | 95,706 | 25.5 % |
| Knight - D | 1,539 | 56.5 % | 278,896 | 74.5 % |
| **SBOE 14** | | | | |
| Lowe - R | 22,243 | 57.4 % | 376,385 | 65.0 % |
| Bogle - D | 15,032 | 38.8 % | 181,386 | 31.3 % |
| Shuey - L | 1,494 | 3.9 % | 21,352 | 3.7 % |
| **State Sen 9** | | | | |
| Harris - R | 35,029 | 56.6 % | 125,443 | 54.1 % |
| Willms - D | 25,212 | 40.7 % | 100,509 | 43.3 % |
| Nulsen - L | 1,681 | 2.7 % | 5,991 | 2.6 % |
| **State Sen 10** | | | | |
| Brimer - R | 24,649 | 65.3 % | 140,737 | 47.5 % |
| Davis - D | 11,809 | 31.3 % | 147,832 | 49.9 % |
| Cross - L | 1,276 | 3.4 % | 7,591 | 2.6 % |
| **State Sen 16** | | | | |
| Carona - R | 5,682 | 57.6 % | 122,439 | 56.3 % |
| Minns - D | 3,924 | 39.7 % | 89,346 | 41.1 % |
| Osborn - L | 266 | 2.7 % | 5,825 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

PLANC185 06/15/2011 10:04:31 AM
Data: 2010 Census

06/29/11 1:22 PM
Page 50 of 76

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Parker - R | 297 | 79.0 % | 64,048 | 73.0 % |
| Carrillo - D | 64 | 17.0 % | 19,883 | 22.7 % |
| Turner - L | 15 | 4.0 % | 3,831 | 4.4 % |
| State Rep 65 | | | | |
| Solomons - R | 24,379 | 78.7 % | 47,471 | 79.7 % |
| Hooper - L | 6,581 | 21.3 % | 12,114 | 20.3 % |
| State Rep 91 | | | | |
| Hancock - R | 2,455 | 47.5 % | 33,383 | 61.3 % |
| Utchell - D | 2,538 | 49.1 % | 19,567 | 35.9 % |
| Mastin - L | 174 | 3.4 % | 1,535 | 2.8 % |
| State Rep 92 | | | | |
| Smith - R | 35,367 | 65.0 % | 36,955 | 63.7 % |
| Wheeler - D | 19,060 | 35.0 % | 21,038 | 36.3 % |
| State Rep 98 | | | | |
| Truitt - R | 34,395 | 73.2 % | 68,345 | 70.4 % |
| Moffat - D | 11,221 | 23.9 % | 25,855 | 26.6 % |
| Smith - L | 1,379 | 2.9 % | 2,845 | 2.9 % |
| State Rep 103 | | | | |
| Anchia - D | 2,849 | 80.2 % | 14,825 | 88.3 % |
| Mason - L | 703 | 19.8 % | 1,963 | 11.7 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 16,632 | 48.2 % | 19,856 | 48.7 % |
| Romano - D | 16,963 | 49.2 % | 19,836 | 48.7 % |
| Baird - L | 901 | 2.6 % | 1,061 | 2.6 % |
| State Rep 114 | | | | |
| Hartnett - R | 7,047 | 100.0 % | 31,393 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 35,165 | 81.2 % | 35,635 | 81.2 % |
| Poulter - L | 8,158 | 18.8 % | 8,262 | 18.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 58,722 | 58.0 % | 495,056 | 51.4 % |
| Chae - D | 42,530 | 42.0 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 56,567 | 56.2 % | 478,316 | 49.8 % |
| Hanschen - D | 44,112 | 43.8 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 57,043 | 56.5 % | 484,909 | 50.3 % |
| Yoo - D | 43,995 | 43.5 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 54,989 | 54.6 % | 291,039 | 41.9 % |
| Moye - D | 45,745 | 45.4 % | 403,212 | 58.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 69,419 | 66.8 % | 331,391 | 55.8 % |
| Turner - D | 34,573 | 33.2 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 68,707 | 66.6 % | 328,284 | 55.6 % |
| Gould - D | 34,457 | 33.4 % | 261,678 | 44.4 % |
| 95th District Judge | | | | |
| Stanton - R | 55,019 | 54.7 % | 291,787 | 42.1 % |
| Molberg - D | 45,591 | 45.3 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 54,081 | 53.6 % | 287,152 | 41.3 % |
| Raggio - D | 46,875 | 46.4 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 54,106 | 53.8 % | 287,472 | 41.5 % |
| Adams - D | 46,452 | 46.2 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 54,189 | 53.8 % | 288,009 | 41.6 % |
| Lewis - D | 46,480 | 46.2 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 54,495 | 54.0 % | 288,338 | 41.4 % |
| Creuzot - D | 46,415 | 46.0 % | 407,305 | 58.6 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 67,296 | 65.2 % | 323,292 | 54.8 % |
| Tolbert - D | 35,884 | 34.8 % | 266,526 | 45.2 % |
| 16th District Judge | | | | |
| Rivera-Worley - R | 21,941 | 57.3 % | 144,435 | 63.4 % |
| Guerra - D | 16,358 | 42.7 % | 83,319 | 36.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 61,406 | 59.1 % | 333,497 | 46.8 % |
| Ames - D | 42,448 | 40.9 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 59,933 | 57.7 % | 323,171 | 45.4 % |
| Valdez - D | 43,905 | 42.3 % | 388,919 | 54.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Tarrant Sheriff** | | | | |
| Anderson - R | 69,329 | 65.9 % | 336,071 | 55.9 % |
| Pope - D | 32,117 | 30.5 % | 247,704 | 41.2 % |
| Hibbler - L | 3,817 | 3.6 % | 17,920 | 3.0 % |
| **Dallas Co Comm 1** | | | | |
| Dickey - R | 31,711 | 76.5 % | 118,172 | 79.0 % |
| Havener - W | 9,768 | 23.5 % | 31,437 | 21.0 % |
| **Denton Co Comm 1** | | | | |
| Coleman - R | 2 | 66.7 % | 48,448 | 64.8 % |
| Wolper - D | 1 | 33.3 % | 26,293 | 35.2 % |
| **Tarrant Co Comm 3** | | | | |
| Fickes - R | 65,865 | 63.9 % | 121,605 | 64.7 % |
| Phillips - D | 33,349 | 32.4 % | 59,602 | 31.7 % |
| Frohman - L | 3,788 | 3.7 % | 6,732 | 3.6 % |
| | | | | |
| Total Voter Registration (VR) | 397,066 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 35,851 | 9.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 261,711 | 65.9 % | 8,108,358 | 59.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 154,000 | 56.1 % | 4,479,038 | 55.4 % |
| Obama - D | 117,402 | 42.7 % | 3,528,518 | 43.6 % |
| Barr - L | 2,661 | 1.0 % | 56,091 | 0.7 % |
| Write-In - W | 677 | 0.2 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 153,651 | 56.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 108,406 | 40.1 % | 3,389,189 | 42.8 % |
| Schick - L | 8,504 | 3.1 % | 185,211 | 2.3 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 1,856 | 72.1 % | 174,004 | 62.0 % |
| Otto - D | 659 | 25.6 % | 99,916 | 35.6 % |
| Koch - L | 58 | 2.3 % | 6,645 | 2.4 % |
| **U.S. Rep 10** | | | | |
| McCaul - R | 4,379 | 43.8 % | 179,485 | 53.9 % |
| Doherty - D | 5,260 | 52.7 % | 143,716 | 43.1 % |
| Finkel - L | 349 | 3.5 % | 9,871 | 3.0 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 18,034 | 86.3 % | 189,558 | 88.3 % |
| Strohm - L | 2,857 | 13.7 % | 25,040 | 11.7 % |
| **U.S. Rep 17** | | | | |
| Curnock - R | 37,339 | 51.0 % | 115,581 | 45.5 % |
| Edwards - D | 34,585 | 47.2 % | 134,590 | 53.0 % |
| Osborne - L | 1,355 | 1.8 % | 3,851 | 1.5 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 26,924 | 71.0 % | 243,469 | 80.0 % |
| Strohm - L | 11,015 | 29.0 % | 60,880 | 20.0 % |
| **U.S. Rep 25** | | | | |
| Morovich - R | 25,384 | 32.7 % | 88,682 | 30.4 % |
| Doggett - D | 49,241 | 63.5 % | 191,741 | 65.8 % |
| Stutsman - L | 2,893 | 3.7 % | 10,846 | 3.7 % |
| **U.S. Rep 31** | | | | |
| Carter - R | 21,450 | 61.7 % | 175,563 | 60.3 % |
| Ruiz - D | 12,495 | 35.9 % | 106,559 | 36.6 % |
| Cooper - L | 844 | 2.4 % | 9,182 | 3.2 % |
| **RR Comm 3** | | | | |
| Williams - R | 139,897 | 53.4 % | 3,998,582 | 52.1 % |
| Thompson - D | 108,713 | 41.5 % | 3,406,063 | 44.4 % |
| Floyd - L | 13,313 | 5.1 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 143,001 | 54.5 % | 4,088,955 | 53.1 % |
| Jordan - D | 107,442 | 41.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 11,867 | 4.5 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 136,449 | 52.1 % | 3,925,720 | 51.1 % |
| Houston - D | 113,929 | 43.5 % | 3,525,011 | 45.9 % |
| Smith - L | 11,295 | 4.3 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 140,332 | 53.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 108,904 | 41.7 % | 3,428,079 | 44.6 % |
| Shirley - L | 11,843 | 4.5 % | 234,115 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| CCA 3 | | | | |
| Price - R | 135,794 | 52.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 113,277 | 43.6 % | 3,482,468 | 45.5 % |
| Eilers - L | 10,970 | 4.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 141,701 | 54.6 % | 4,044,526 | 53.0 % |
| Molina - D | 104,674 | 40.4 % | 3,340,589 | 43.7 % |
| Howard - L | 12,935 | 5.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 165,506 | 77.8 % | 4,719,124 | 81.9 % |
| Strange - L | 47,152 | 22.2 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 37,852 | 84.7 % | 446,224 | 84.3 % |
| Beckman - L | 6,815 | 15.3 % | 83,119 | 15.7 % |
| SBOE 14 | | | | |
| Lowe - R | 38,041 | 65.9 % | 376,385 | 65.0 % |
| Bogle - D | 17,497 | 30.3 % | 181,386 | 31.3 % |
| Shuey - L | 2,193 | 3.8 % | 21,352 | 3.7 % |
| State Sen 10 | | | | |
| Brimer - R | 1,606 | 62.6 % | 140,737 | 47.5 % |
| Davis - D | 882 | 34.4 % | 147,832 | 49.9 % |
| Cross - L | 79 | 3.1 % | 7,591 | 2.6 % |
| State Sen 24 | | | | |
| Fraser - R | 29,121 | 83.9 % | 197,134 | 85.5 % |
| Oliver - L | 5,584 | 16.1 % | 33,508 | 14.5 % |
| State Rep 10 | | | | |
| Pitts - R | 9,623 | 87.3 % | 49,401 | 85.5 % |
| Smart - L | 1,400 | 12.7 % | 8,366 | 14.5 % |
| State Rep 45 | | | | |
| Young - R | 8,768 | 44.4 % | 27,728 | 37.4 % |
| Rose - D | 10,350 | 52.4 % | 43,924 | 59.3 % |
| Gleinser - L | 633 | 3.2 % | 2,419 | 3.3 % |
| State Rep 46 | | | | |
| Dukes - D | 15,235 | 89.7 % | 34,353 | 86.5 % |
| Hacker - L | 1,744 | 10.3 % | 5,351 | 13.5 % |
| State Rep 47 | | | | |
| Keel - R | 23,970 | 55.2 % | 43,190 | 48.8 % |
| Bolton - D | 19,487 | 44.8 % | 45,314 | 51.2 % |
| State Rep 48 | | | | |
| Waggoner - R | 17,200 | 44.5 % | 31,028 | 42.0 % |
| Howard - D | 19,748 | 51.1 % | 39,748 | 53.7 % |
| Easton - L | 1,667 | 4.3 % | 3,174 | 4.3 % |
| State Rep 49 | | | | |
| Naishtat - D | 10,086 | 100.0 % | 54,284 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 1 | 100.0 % | 29,384 | 89.5 % |
| DiBianca - L | 0 | 0.0 % | 3,440 | 10.5 % |
| State Rep 54 | | | | |
| Aycock - R | 21,020 | 82.8 % | 33,690 | 78.0 % |
| Kramer - L | 4,358 | 17.2 % | 9,478 | 22.0 % |
| State Rep 58 | | | | |
| Orr - R | 39,694 | 70.6 % | 39,694 | 70.6 % |
| Kauffman - D | 14,743 | 26.2 % | 14,743 | 26.2 % |
| Stewart - L | 1,825 | 3.2 % | 1,825 | 3.2 % |
| State Rep 59 | | | | |
| Miller - R | 19,298 | 60.5 % | 28,482 | 61.6 % |
| Casbeer - D | 11,738 | 36.8 % | 16,546 | 35.8 % |
| Reynolds - L | 857 | 2.7 % | 1,178 | 2.5 % |
| State Rep 96 | | | | |
| Zedler - R | 1,588 | 61.7 % | 38,108 | 46.6 % |
| Turner - D | 926 | 36.0 % | 41,977 | 51.3 % |
| Litteken - L | 59 | 2.3 % | 1,737 | 2.1 % |
| COA 3, Chief | | | | |
| Law - R | 43,757 | 39.9 % | 210,810 | 40.4 % |
| Jones - D | 65,775 | 60.1 % | 310,585 | 59.6 % |
| 17th District Judge | | | | |
| Wilkinson - R | 1,722 | 68.5 % | 331,391 | 55.8 % |
| Turner - D | 791 | 31.5 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 1,712 | 68.9 % | 328,284 | 55.6 % |
| Gould - D | 774 | 31.1 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 1,688 | 67.9 % | 323,292 | 54.8 % |
| Tolbert - D | 797 | 32.1 % | 266,526 | 45.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **427th District Judge** | | | | |
| Goodwin - R | 48,393 | 44.6 % | 140,829 | 38.2 % |
| Coronado - D | 60,016 | 55.4 % | 228,297 | 61.8 % |
| **Travis Tax A-C** | | | | |
| Zimmerman - R | 36,811 | 32.9 % | 105,030 | 27.6 % |
| Spears - D | 69,558 | 62.2 % | 256,346 | 67.3 % |
| Burris - L | 5,546 | 5.0 % | 19,690 | 5.2 % |
| **Tarrant Sheriff** | | | | |
| Anderson - R | 1,727 | 68.1 % | 336,071 | 55.9 % |
| Pope - D | 730 | 28.8 % | 247,704 | 41.2 % |
| Hibbler - L | 80 | 3.2 % | 17,920 | 3.0 % |
| **Travis Sheriff** | | | | |
| Frank - R | 40,540 | 37.0 % | 116,302 | 31.1 % |
| Hamilton - D | 62,074 | 56.7 % | 232,635 | 62.3 % |
| McDaniel - L | 6,889 | 6.3 % | 24,712 | 6.6 % |
| **Travis Co Comm 1** | | | | |
| Davis - D | 20,513 | 89.8 % | 52,113 | 88.1 % |
| Fairchild - L | 2,335 | 10.2 % | 7,055 | 11.9 % |
| **Travis Co Comm 3** | | | | |
| Daugherty - R | 34,636 | 50.8 % | 64,799 | 46.4 % |
| Huber - D | 30,149 | 44.2 % | 67,755 | 48.5 % |
| Benedict - L | 3,383 | 5.0 % | 7,103 | 5.1 % |
| **Travis Constable 2** | | | | |
| Van - R | 16,222 | 57.4 % | 52,496 | 46.2 % |
| Ballesteros - D | 10,378 | 36.8 % | 54,682 | 48.2 % |
| Pignotti - L | 1,638 | 5.8 % | 6,359 | 5.6 % |
| **Travis Constable 3** | | | | |
| Varela - R | 20,112 | 47.6 % | 42,609 | 38.7 % |
| McCain - D | 19,370 | 45.9 % | 59,610 | 54.1 % |
| Edgar - L | 2,735 | 6.5 % | 7,955 | 7.2 % |
| **Travis Constable 5** | | | | |
| Elfant - D | 17,409 | 84.6 % | 45,757 | 84.3 % |
| Holt - L | 3,160 | 15.4 % | 8,510 | 15.7 % |
| | | | | |
| Total Voter Registration (VR) | 431,191 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 34,971 | 8.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 275,368 | 63.9 % | 8,108,358 | 59.7 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 139,900 | 60.4 % | 4,479,038 | 55.4 % |
| Obama - D | 89,477 | 38.7 % | 3,528,518 | 43.6 % |
| Barr - L | 1,627 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 466 | 0.2 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 139,153 | 61.2 % | 4,336,883 | 54.8 % |
| Noriega - D | 82,173 | 36.1 % | 3,389,189 | 42.8 % |
| Schick - L | 6,049 | 2.7 % | 185,211 | 2.3 % |
| **U.S. Rep 12** | | | | |
| Granger - R | 10,798 | 45.7 % | 181,662 | 67.6 % |
| Smith - D | 12,447 | 52.6 % | 82,250 | 30.6 % |
| Shambaugh - L | 401 | 1.7 % | 4,842 | 1.8 % |
| **U.S. Rep 24** | | | | |
| Marchant - R | 3,053 | 48.4 % | 151,434 | 56.0 % |
| Love - D | 3,027 | 48.0 % | 111,089 | 41.1 % |
| Casey - L | 230 | 3.6 % | 7,972 | 2.9 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 130,852 | 67.0 % | 195,181 | 60.2 % |
| Leach - D | 57,199 | 29.3 % | 118,167 | 36.4 % |
| Weiss - L | 7,325 | 3.7 % | 11,028 | 3.4 % |
| **RR Comm 3** | | | | |
| Williams - R | 130,163 | 59.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 81,332 | 36.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,852 | 4.0 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 131,593 | 59.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 81,996 | 37.0 % | 3,374,255 | 43.8 % |
| Oxford - L | 8,010 | 3.6 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 128,294 | 57.9 % | 3,925,720 | 51.1 % |
| Houston - D | 86,174 | 38.9 % | 3,525,011 | 45.9 % |
| Smith - L | 7,273 | 3.3 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 26 | | State | |
|---|---|---|---|---|
| District 26 Totals | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 131,797 | 59.5 % | 4,018,178 | 52.3 % |
| Yanez - D | 82,090 | 37.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 7,671 | 3.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 129,779 | 59.0 % | 3,949,512 | 51.6 % |
| Strawn - D | 83,382 | 37.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,936 | 3.2 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 132,654 | 60.4 % | 4,044,526 | 53.0 % |
| Molina - D | 78,552 | 35.8 % | 3,340,589 | 43.7 % |
| Howard - L | 8,422 | 3.8 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 148,710 | 83.3 % | 4,719,124 | 81.9 % |
| Strange - L | 29,749 | 16.7 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 8,042 | 83.3 % | 446,224 | 84.3 % |
| Beckman - L | 1,607 | 16.7 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 4,555 | 30.2 % | 95,706 | 25.5 % |
| Knight - D | 10,543 | 69.8 % | 278,896 | 74.5 % |
| SBOE 14 | | | | |
| Lowe - R | 120,863 | 63.3 % | 376,385 | 65.0 % |
| Bogle - D | 62,240 | 32.6 % | 181,386 | 31.3 % |
| Shuey - L | 7,743 | 4.1 % | 21,352 | 3.7 % |
| State Sen 9 | | | | |
| Harris - R | 39,720 | 67.7 % | 125,443 | 54.1 % |
| Willms - D | 17,279 | 29.5 % | 100,509 | 43.3 % |
| Nulsen - L | 1,640 | 2.8 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 5,007 | 27.6 % | 140,737 | 47.5 % |
| Davis - D | 12,718 | 70.1 % | 147,832 | 49.9 % |
| Cross - L | 406 | 2.2 % | 7,591 | 2.6 % |
| State Sen 30 | | | | |
| Estes - R | 24,344 | 100.0 % | 221,448 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 63,751 | 73.0 % | 64,048 | 73.0 % |
| Carrillo - D | 19,819 | 22.7 % | 19,883 | 22.7 % |
| Turner - L | 3,816 | 4.4 % | 3,831 | 4.4 % |
| State Rep 64 | | | | |
| Crownover - R | 40,758 | 57.0 % | 40,758 | 57.0 % |
| McClelland - D | 28,195 | 39.4 % | 28,195 | 39.4 % |
| Jordan - L | 2,613 | 3.7 % | 2,613 | 3.7 % |
| State Rep 65 | | | | |
| Solomons - R | 23,092 | 80.7 % | 47,471 | 79.7 % |
| Hooper - L | 5,533 | 19.3 % | 12,114 | 20.3 % |
| State Rep 90 | | | | |
| Keilberg - R | 5,586 | 30.8 % | 7,180 | 29.7 % |
| Burnam - D | 12,539 | 69.2 % | 16,984 | 70.3 % |
| State Rep 95 | | | | |
| Veasey - D | 778 | 98.6 % | 39,150 | 95.5 % |
| Siegel - L | 11 | 1.4 % | 1,838 | 4.5 % |
| State Rep 97 | | | | |
| Shelton - R | 180 | 47.0 % | 37,800 | 55.3 % |
| Barrett - D | 197 | 51.4 % | 29,206 | 42.8 % |
| Wingo - L | 6 | 1.6 % | 1,306 | 1.9 % |
| State Rep 98 | | | | |
| Truitt - R | 2,639 | 76.9 % | 68,345 | 70.4 % |
| Moffat - D | 699 | 20.4 % | 25,855 | 26.6 % |
| Smith - L | 93 | 2.7 % | 2,845 | 2.9 % |
| State Rep 99 | | | | |
| Geren - R | 2,922 | 58.3 % | 46,254 | 64.8 % |
| Ford - D | 1,964 | 39.2 % | 23,135 | 32.4 % |
| Chester - L | 123 | 2.5 % | 1,993 | 2.8 % |
| State Rep 115 | | | | |
| Jackson - R | 264 | 86.6 % | 35,635 | 81.2 % |
| Poulter - L | 41 | 13.4 % | 8,262 | 18.8 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 253 | 73.5 % | 495,056 | 51.4 % |
| Chae - D | 91 | 26.5 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 249 | 72.6 % | 478,316 | 49.8 % |
| Hanschen - D | 94 | 27.4 % | 482,544 | 50.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 249 | 72.2 % | 484,909 | 50.3 % |
| Yoo - D | 96 | 27.8 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 242 | 71.2 % | 291,039 | 41.9 % |
| Moye - D | 98 | 28.8 % | 403,212 | 58.1 % |
| 17th District Judge | | | | |
| Wilkinson - R | 11,637 | 42.4 % | 331,391 | 55.8 % |
| Turner - D | 15,821 | 57.6 % | 262,164 | 44.2 % |
| 67th District Judge | | | | |
| Cosby - R | 11,507 | 42.1 % | 328,284 | 55.6 % |
| Gould - D | 15,820 | 57.9 % | 261,678 | 44.4 % |
| 95th District Judge | | | | |
| Stanton - R | 242 | 70.8 % | 291,787 | 42.1 % |
| Molberg - D | 100 | 29.2 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 241 | 70.3 % | 287,152 | 41.3 % |
| Raggio - D | 102 | 29.7 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 240 | 70.4 % | 287,472 | 41.5 % |
| Adams - D | 101 | 29.6 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 240 | 70.0 % | 288,009 | 41.6 % |
| Lewis - D | 103 | 30.0 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 241 | 70.7 % | 288,338 | 41.4 % |
| Creuzot - D | 100 | 29.3 % | 407,305 | 58.6 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 11,320 | 41.6 % | 323,292 | 54.8 % |
| Tolbert - D | 15,912 | 58.4 % | 266,526 | 45.2 % |
| 16th District Judge | | | | |
| Rivera-Worley - R | 122,494 | 64.7 % | 144,435 | 63.4 % |
| Guerra - D | 66,961 | 35.3 % | 83,319 | 36.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 266 | 74.7 % | 333,497 | 46.8 % |
| Ames - D | 90 | 25.3 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 256 | 72.7 % | 323,171 | 45.4 % |
| Valdez - D | 96 | 27.3 % | 388,919 | 54.6 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 11,829 | 42.6 % | 336,071 | 55.9 % |
| Pope - D | 15,127 | 54.5 % | 247,704 | 41.2 % |
| Hibbler - L | 785 | 2.8 % | 17,920 | 3.0 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 0 | 0.0 % | 118,172 | 79.0 % |
| Havener - W | 0 | 0.0 % | 31,437 | 21.0 % |
| Denton Co Comm 1 | | | | |
| Coleman - R | 48,446 | 64.8 % | 48,448 | 64.8 % |
| Wolper - D | 26,292 | 35.2 % | 26,293 | 35.2 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 3,874 | 71.9 % | 121,605 | 64.7 % |
| Phillips - D | 1,334 | 24.8 % | 59,602 | 31.7 % |
| Frohman - L | 179 | 3.3 % | 6,732 | 3.6 % |
| Denton Constable 5 | | | | |
| Jannereth - R | 10,459 | 55.5 % | 10,459 | 55.5 % |
| Ballard - D | 8,403 | 44.5 % | 8,403 | 44.5 % |
| | | | | |
| Total Voter Registration (VR) | 356,806 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 43,822 | 12.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 233,642 | 65.5 % | 8,108,358 | 59.7 % |

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 133,839 | 59.0 % | 4,479,038 | 55.4 % |
| Obama - D | 91,083 | 40.1 % | 3,528,518 | 43.6 % |
| Barr - L | 1,566 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 533 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 125,224 | 56.4 % | 4,336,883 | 54.8 % |
| Noriega - D | 90,978 | 41.0 % | 3,389,189 | 42.8 % |
| Schick - L | 5,707 | 2.6 % | 185,211 | 2.3 % |
| U.S. Rep 14 | | | | |
| Paul - R | 55,882 | 100.0 % | 191,293 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 27 Totals | District 27 Total | District 27 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 2,067 | 39.5 % | 52,303 | 31.9 % |
| Hinojosa - D | 2,978 | 56.9 % | 107,578 | 65.7 % |
| Raether - L | 187 | 3.6 % | 3,827 | 2.3 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 12,269 | 43.6 % | 88,682 | 30.4 % |
| Doggett - D | 15,132 | 53.8 % | 191,741 | 65.8 % |
| Stutsman - L | 717 | 2.5 % | 10,846 | 3.7 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 51,311 | 45.6 % | 69,458 | 38.4 % |
| Ortiz - D | 56,977 | 50.7 % | 104,864 | 58.0 % |
| Powell - L | 4,144 | 3.7 % | 6,629 | 3.7 % |
| RR Comm 3 | | | | |
| Williams - R | 111,527 | 51.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 95,123 | 44.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,112 | 3.8 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 114,340 | 53.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 93,344 | 43.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,243 | 3.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 109,206 | 50.9 % | 3,925,720 | 51.1 % |
| Houston - D | 98,257 | 45.8 % | 3,525,011 | 45.9 % |
| Smith - L | 7,286 | 3.4 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 112,347 | 52.1 % | 4,018,178 | 52.3 % |
| Yanez - D | 95,963 | 44.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 7,380 | 3.4 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 109,782 | 51.4 % | 3,949,512 | 51.6 % |
| Strawn - D | 97,167 | 45.5 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,638 | 3.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 115,427 | 53.9 % | 4,044,526 | 53.0 % |
| Molina - D | 91,012 | 42.5 % | 3,340,589 | 43.7 % |
| Howard - L | 7,555 | 3.5 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 138,126 | 83.6 % | 4,719,124 | 81.9 % |
| Strange - L | 27,082 | 16.4 % | 1,043,820 | 18.1 % |
| SBOE 2 | | | | |
| Johnston - R | 95,977 | 51.1 % | 152,195 | 40.5 % |
| Berlanga - D | 91,855 | 48.9 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 59,261 | 75.2 % | 124,456 | 81.4 % |
| Parker - L | 19,523 | 24.8 % | 28,429 | 18.6 % |
| State Sen 21 | | | | |
| Bruni - R | 6,871 | 48.1 % | 55,480 | 29.2 % |
| Zaffirini - D | 6,890 | 48.3 % | 129,802 | 68.2 % |
| Allison - L | 512 | 3.6 % | 4,980 | 2.6 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 5,092 | 52.1 % | 32,220 | 54.0 % |
| Dippel - D | 4,208 | 43.0 % | 25,578 | 42.9 % |
| Duesterhoft - L | 481 | 4.9 % | 1,888 | 3.2 % |
| State Rep 28 | | | | |
| Zerwas - R | 8,667 | 61.7 % | 50,824 | 60.2 % |
| Bottos - D | 5,171 | 36.9 % | 32,089 | 38.0 % |
| Lucas - L | 197 | 1.4 % | 1,484 | 1.8 % |
| State Rep 29 | | | | |
| Weber - R | 6,792 | 57.8 % | 40,439 | 60.5 % |
| Murphy - D | 4,969 | 42.2 % | 26,433 | 39.5 % |
| State Rep 30 | | | | |
| Morrison - R | 33,740 | 100.0 % | 38,868 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 25,903 | 52.7 % | 27,844 | 50.1 % |
| Garcia - D | 21,668 | 44.1 % | 25,994 | 46.8 % |
| Nelson - L | 1,567 | 3.2 % | 1,705 | 3.1 % |
| State Rep 33 | | | | |
| Torres - R | 14,792 | 35.5 % | 14,792 | 35.5 % |
| Ortiz - D | 24,582 | 59.0 % | 24,582 | 59.0 % |
| Garrett - L | 2,261 | 5.4 % | 2,261 | 5.4 % |
| State Rep 34 | | | | |
| Scott - R | 18,684 | 46.9 % | 18,684 | 46.9 % |
| Herrero - D | 21,188 | 53.1 % | 21,188 | 53.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 44 | | | | |
| Kuempel - R | 2,908 | 83.9 % | 46,686 | 82.4 % |
| Lynch - L | 557 | 16.1 % | 9,959 | 17.6 % |
| State Rep 45 | | | | |
| Young - R | 2,195 | 35.0 % | 27,728 | 37.4 % |
| Rose - D | 3,915 | 62.4 % | 43,924 | 59.3 % |
| Gleinser - L | 169 | 2.7 % | 2,419 | 3.3 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 46,454 | 48.1 % | 76,440 | 34.9 % |
| Garza - D | 50,120 | 51.9 % | 142,754 | 65.1 % |
| 214th District Judge | | | | |
| Williams - R | 47,158 | 48.3 % | 47,158 | 48.3 % |
| Longoria - D | 50,550 | 51.7 % | 50,550 | 51.7 % |
| Nueces Tax A-C | | | | |
| Tinney - R | 37,229 | 37.8 % | 37,229 | 37.8 % |
| Canales - D | 57,760 | 58.6 % | 57,760 | 58.6 % |
| Moore - L | 3,570 | 3.6 % | 3,570 | 3.6 % |
| Nueces Sheriff | | | | |
| Kaelin - R | 58,042 | 58.8 % | 58,042 | 58.8 % |
| Flores - D | 40,658 | 41.2 % | 40,658 | 41.2 % |
| Nueces Co Comm 1 | | | | |
| Pusley - R | 10,236 | 50.4 % | 10,236 | 50.4 % |
| Banales - D | 10,065 | 49.6 % | 10,065 | 49.6 % |
| Nueces Co Comm 3 | | | | |
| Mitchell - R | 7,970 | 38.2 % | 7,970 | 38.2 % |
| Ortiz - D | 12,882 | 61.8 % | 12,882 | 61.8 % |
| Nueces JP 1, Pl 1 | | | | |
| Rangel - R | 13,587 | 37.5 % | 13,587 | 37.5 % |
| Gonzalez - D | 22,599 | 62.5 % | 22,599 | 62.5 % |
| Nueces JP 2, Pl 1 | | | | |
| Stoner - R | 25,859 | 56.4 % | 25,859 | 56.4 % |
| Salinas - D | 19,970 | 43.6 % | 19,970 | 43.6 % |
| | | | | |
| Total Voter Registration (VR) | 420,927 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 156,092 | 37.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 230,491 | 54.8 % | 8,108,358 | 59.7 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 62,332 | 39.2 % | 4,479,038 | 55.4 % |
| Obama - D | 95,503 | 60.0 % | 3,528,518 | 43.6 % |
| Barr - L | 815 | 0.5 % | 56,091 | 0.7 % |
| Write-In - W | 399 | 0.3 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 55,317 | 35.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 95,981 | 62.1 % | 3,389,189 | 42.8 % |
| Schick - L | 3,365 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 31 | 20.3 % | 52,303 | 31.9 % |
| Hinojosa - D | 116 | 75.8 % | 107,578 | 65.7 % |
| Raether - L | 6 | 3.9 % | 3,827 | 2.3 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 2,417 | 29.7 % | 44,585 | 25.2 % |
| Gonzalez - D | 5,489 | 67.4 % | 127,298 | 71.9 % |
| Idrogo - L | 242 | 3.0 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 23,336 | 77.8 % | 243,469 | 80.0 % |
| Strohm - L | 6,646 | 22.2 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 1,935 | 21.5 % | 100,761 | 41.9 % |
| Rodriguez - D | 6,869 | 76.5 % | 134,068 | 55.8 % |
| Connolly - L | 177 | 2.0 % | 5,581 | 2.3 % |
| U.S. Rep 28 | | | | |
| Fish - R | 20,195 | 20.3 % | 52,524 | 29.2 % |
| Cuellar - D | 77,295 | 77.8 % | 123,494 | 68.7 % |
| Leone - L | 1,916 | 1.9 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 51,427 | 34.2 % | 3,998,582 | 52.1 % |
| Thompson - D | 92,860 | 61.8 % | 3,406,063 | 44.4 % |
| Floyd - L | 5,947 | 4.0 % | 270,033 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 55,471 | 36.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 90,611 | 60.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 4,485 | 3.0 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 50,826 | 33.8 % | 3,925,720 | 51.1 % |
| Houston - D | 94,216 | 62.7 % | 3,525,011 | 45.9 % |
| Smith - L | 5,176 | 3.4 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 49,177 | 32.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 97,923 | 64.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,928 | 2.6 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 50,783 | 33.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 94,616 | 63.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,299 | 2.9 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 50,125 | 33.3 % | 4,044,526 | 53.0 % |
| Molina - D | 95,950 | 63.8 % | 3,340,589 | 43.7 % |
| Howard - L | 4,348 | 2.9 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 78,108 | 74.2 % | 4,719,124 | 81.9 % |
| Strange - L | 27,145 | 25.8 % | 1,043,820 | 18.1 % |
| **SBOE 2** | | | | |
| Johnston - R | 4,119 | 33.6 % | 152,195 | 40.5 % |
| Berlanga - D | 8,124 | 66.4 % | 223,465 | 59.5 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 14,713 | 89.2 % | 124,456 | 81.4 % |
| Parker - L | 1,781 | 10.8 % | 28,429 | 18.6 % |
| **State Sen 21** | | | | |
| Bruni - R | 34,687 | 28.6 % | 55,480 | 29.2 % |
| Zaffirini - D | 83,318 | 68.7 % | 129,802 | 68.2 % |
| Allison - L | 3,309 | 2.7 % | 4,980 | 2.6 % |
| **State Rep 31** | | | | |
| Guillen - D | 20,477 | 100.0 % | 24,170 | 100.0 % |
| **State Rep 35** | | | | |
| Gonzalez Toureilles - D | 1,317 | 100.0 % | 29,458 | 100.0 % |
| **State Rep 36** | | | | |
| Flores - D | 10,150 | 100.0 % | 24,598 | 100.0 % |
| **State Rep 40** | | | | |
| Pena - D | 2,154 | 100.0 % | 24,103 | 100.0 % |
| **State Rep 41** | | | | |
| Villalobos - R | 1,410 | 36.0 % | 12,025 | 33.3 % |
| Gonzales - D | 2,441 | 62.3 % | 23,438 | 64.9 % |
| Snelling - L | 66 | 1.7 % | 671 | 1.9 % |
| **State Rep 42** | | | | |
| Raymond - D | 31,129 | 100.0 % | 31,129 | 100.0 % |
| **State Rep 44** | | | | |
| Kuempel - R | 9,300 | 78.0 % | 46,686 | 82.4 % |
| Lynch - L | 2,625 | 22.0 % | 9,959 | 17.6 % |
| **State Rep 80** | | | | |
| King - D | 3,831 | 100.0 % | 31,771 | 100.0 % |
| **State Rep 118** | | | | |
| Green - R | 9,346 | 55.1 % | 14,747 | 36.6 % |
| Farias - D | 6,899 | 40.7 % | 24,169 | 59.9 % |
| Thompson - L | 703 | 4.1 % | 1,414 | 3.5 % |
| **State Rep 119** | | | | |
| Gutierrez - D | 8,634 | 100.0 % | 29,867 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 14,375 | 100.0 % | 32,601 | 100.0 % |
| **State Rep 121** | | | | |
| Straus - R | 4,308 | 80.8 % | 44,472 | 79.6 % |
| Thomas - L | 1,025 | 19.2 % | 11,380 | 20.4 % |
| **COA 4, Chief** | | | | |
| Comerio - R | 23,877 | 43.9 % | 210,978 | 42.6 % |
| Stone - D | 30,455 | 56.1 % | 284,730 | 57.4 % |
| **COA 13, Place 6** | | | | |
| Bertuzzi - R | 5,260 | 27.5 % | 76,440 | 34.9 % |
| Garza - D | 13,896 | 72.5 % | 142,754 | 65.1 % |
| **37th District Judge** | | | | |
| Berchelmann - R | 27,378 | 50.3 % | 248,782 | 50.1 % |
| Alwais - D | 27,030 | 49.7 % | 248,082 | 49.9 % |
| **57th District Judge** | | | | |
| Brown - R | 27,678 | 50.8 % | 242,330 | 48.6 % |
| Arteaga - D | 27,030 | 49.2 % | 255,924 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| 449th District Judge | | | | |
| Rios - R | 6,846 | 36.1 % | 43,318 | 35.6 % |
| Contreras - D | 12,121 | 63.9 % | 78,511 | 64.4 % |
| 379th District Judge | | | | |
| Richardson - R | 25,817 | 48.1 % | 227,015 | 46.2 % |
| Rangel - D | 27,906 | 51.9 % | 263,857 | 53.8 % |
| Bexar Sheriff | | | | |
| McKnight - R | 26,949 | 49.4 % | 232,083 | 46.7 % |
| Ortiz - D | 27,615 | 50.6 % | 265,331 | 53.3 % |
| | | | | |
| Total Voter Registration (VR) | 325,952 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 205,007 | 62.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 159,353 | 48.9 % | 8,108,358 | 59.7 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 39,388 | 34.7 % | 4,479,038 | 55.4 % |
| Obama - D | 73,440 | 64.6 % | 3,528,518 | 43.6 % |
| Barr - L | 670 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 127 | 0.1 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 31,083 | 27.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 78,866 | 70.6 % | 3,389,189 | 42.8 % |
| Schick - L | 1,802 | 1.6 % | 185,211 | 2.3 % |
| U.S. Rep 2 | | | | |
| Poe - R | 552 | 78.0 % | 175,101 | 88.9 % |
| Wolfe - L | 156 | 22.0 % | 21,813 | 11.1 % |
| U.S. Rep 9 | | | | |
| Green - D | 883 | 93.7 % | 143,868 | 93.6 % |
| Walters - L | 59 | 6.3 % | 9,760 | 6.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,506 | 22.4 % | 39,095 | 20.3 % |
| Jackson Lee - D | 8,381 | 74.9 % | 148,617 | 77.3 % |
| Taylor - L | 300 | 2.7 % | 4,486 | 2.3 % |
| U.S. Rep 22 | | | | |
| Olson - R | 3,719 | 34.4 % | 161,996 | 52.4 % |
| Lampson - D | 6,866 | 63.5 % | 140,160 | 45.4 % |
| Wieder - L | 231 | 2.1 % | 6,839 | 2.2 % |
| U.S. Rep 29 | | | | |
| Story - R | 18,450 | 21.1 % | 25,512 | 23.9 % |
| Green - D | 67,639 | 77.5 % | 79,718 | 74.6 % |
| Grace - L | 1,229 | 1.4 % | 1,564 | 1.5 % |
| RR Comm 3 | | | | |
| Williams - R | 31,569 | 28.9 % | 3,998,582 | 52.1 % |
| Thompson - D | 74,964 | 68.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 2,564 | 2.4 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 33,283 | 30.4 % | 4,088,955 | 53.1 % |
| Jordan - D | 73,946 | 67.6 % | 3,374,255 | 43.8 % |
| Oxford - L | 2,124 | 1.9 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 30,930 | 28.3 % | 3,925,720 | 51.1 % |
| Houston - D | 76,156 | 69.7 % | 3,525,011 | 45.9 % |
| Smith - L | 2,172 | 2.0 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 29,484 | 26.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 78,514 | 71.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 1,809 | 1.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 31,478 | 28.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 75,436 | 69.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,260 | 2.1 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 30,050 | 27.5 % | 4,044,526 | 53.0 % |
| Molina - D | 77,481 | 70.8 % | 3,340,589 | 43.7 % |
| Howard - L | 1,838 | 1.7 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 43,228 | 74.4 % | 4,719,124 | 81.9 % |
| Strange - L | 14,836 | 25.6 % | 1,043,820 | 18.1 % |
| SBOE 6 | | | | |
| Leo - R | 878 | 58.6 % | 332,910 | 79.3 % |
| Bryan - L | 621 | 41.4 % | 87,056 | 20.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 29 | | State | |
|---|---:|---:|---:|---:|
| **District 29 Totals** | Total | Percent | Total | Percent |
| SBOE 7 | | | | |
| Bradley - R | 4,163 | 37.6 % | 287,175 | 53.7 % |
| Ewing - D | 6,654 | 60.1 % | 233,238 | 43.6 % |
| Johnson - L | 253 | 2.3 % | 14,667 | 2.7 % |
| State Sen 6 | | | | |
| Pena - R | 19,255 | 25.5 % | 27,751 | 26.6 % |
| Gallegos - D | 53,868 | 71.3 % | 72,960 | 70.0 % |
| Delgado - L | 2,412 | 3.2 % | 3,496 | 3.4 % |
| State Sen 11 | | | | |
| Jackson - R | 2,146 | 38.5 % | 155,772 | 56.5 % |
| Jaworski - D | 3,331 | 59.7 % | 113,567 | 41.2 % |
| Messina - L | 98 | 1.8 % | 6,419 | 2.3 % |
| State Rep 127 | | | | |
| Crabb - R | 697 | 19.9 % | 44,698 | 65.6 % |
| Montemayor - D | 2,750 | 78.5 % | 21,987 | 32.3 % |
| Perez - L | 58 | 1.7 % | 1,402 | 2.1 % |
| State Rep 139 | | | | |
| Turner - D | 2,097 | 100.0 % | 35,220 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 13,348 | 100.0 % | 13,348 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 2,829 | 37.0 % | 8,197 | 19.7 % |
| Thompson - D | 4,664 | 61.1 % | 32,747 | 78.7 % |
| Brown - L | 143 | 1.9 % | 656 | 1.6 % |
| State Rep 142 | | | | |
| Dutton - D | 14,638 | 100.0 % | 35,159 | 100.0 % |
| State Rep 143 | | | | |
| Olmos - R | 3,767 | 25.8 % | 4,647 | 27.7 % |
| Hernandez - D | 10,590 | 72.6 % | 11,881 | 70.7 % |
| Marcom - L | 221 | 1.5 % | 278 | 1.7 % |
| State Rep 144 | | | | |
| Legler - R | 3,198 | 38.2 % | 19,980 | 51.2 % |
| Redmond - D | 5,176 | 61.8 % | 19,078 | 48.8 % |
| State Rep 145 | | | | |
| Rodriquez - R | 5,872 | 29.6 % | 5,877 | 29.6 % |
| Alvarado - D | 13,936 | 70.4 % | 13,946 | 70.4 % |
| State Rep 147 | | | | |
| Coleman - D | 6,934 | 88.9 % | 35,951 | 92.2 % |
| Tirado - L | 868 | 11.1 % | 3,030 | 7.8 % |
| State Rep 148 | | | | |
| Gano - R | 1,797 | 20.3 % | 10,975 | 33.8 % |
| Farrar - D | 7,054 | 79.7 % | 21,535 | 66.2 % |
| COA 14, Chief | | | | |
| Hedges - R | 32,410 | 30.0 % | 755,246 | 50.4 % |
| Beverly - D | 75,461 | 70.0 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
| Hubbard - R | 31,460 | 29.1 % | 735,837 | 48.9 % |
| Sharp - D | 76,813 | 70.9 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
| Higley - R | 32,917 | 30.5 % | 759,387 | 50.6 % |
| Taylor - D | 75,063 | 69.5 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
| Brown - R | 33,340 | 30.9 % | 762,975 | 51.0 % |
| Moser - D | 74,407 | 69.1 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
| Boyce - R | 32,413 | 30.1 % | 750,445 | 50.2 % |
| Markantonis - D | 75,227 | 69.9 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
| Frost - R | 31,797 | 29.5 % | 747,830 | 50.0 % |
| Siegel - D | 75,865 | 70.5 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
| Davidson - R | 32,264 | 30.0 % | 538,996 | 48.8 % |
| Miller - D | 75,335 | 70.0 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
| Shadwick - R | 31,384 | 29.0 % | 544,173 | 49.3 % |
| Ramos - D | 76,688 | 71.0 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
| Donovan - R | 32,477 | 30.1 % | 539,017 | 48.8 % |
| Bennett - D | 75,330 | 69.9 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
| Bradshaw-Hull - R | 33,258 | 30.9 % | 546,856 | 49.5 % |
| Weiman - D | 74,337 | 69.1 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
| Coselli - R | 31,989 | 29.7 % | 532,939 | 48.3 % |
| Carter - D | 75,614 | 70.3 % | 570,436 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                           15314

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 127th District Judge | | | | |
| Wood - R | 33,761 | 31.5 % | 545,347 | 49.5 % |
| Sandill - D | 73,515 | 68.5 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
| Dorfman - R | 29,746 | 27.5 % | 531,845 | 48.2 % |
| Gomez - D | 78,436 | 72.5 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
| McCorkle - R | 32,278 | 30.1 % | 537,075 | 48.8 % |
| McFarland - D | 74,950 | 69.9 % | 563,525 | 51.2 % |
| 151st District Judge | | | | |
| Baker - R | 33,035 | 30.7 % | 543,742 | 49.3 % |
| Engelhart - D | 74,457 | 69.3 % | 559,724 | 50.7 % |
| 152nd District Judge | | | | |
| Wise - R | 32,677 | 30.4 % | 539,087 | 48.9 % |
| Schaffer - D | 74,722 | 69.6 % | 563,450 | 51.1 % |
| 164th District Judge | | | | |
| Jamison - R | 33,282 | 31.0 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 74,052 | 69.0 % | 552,786 | 50.2 % |
| 165th District Judge | | | | |
| Ray - R | 31,952 | 29.5 % | 551,324 | 50.0 % |
| Rendon - D | 76,190 | 70.5 % | 551,844 | 50.0 % |
| 174th District Judge | | | | |
| Moore - R | 30,598 | 28.2 % | 537,933 | 48.8 % |
| Guerrero - D | 77,730 | 71.8 % | 564,712 | 51.2 % |
| 176th District Judge | | | | |
| Rains - R | 32,658 | 30.5 % | 534,614 | 48.7 % |
| Reagin - D | 74,449 | 69.5 % | 563,357 | 51.3 % |
| 177th District Judge | | | | |
| Anderson - R | 32,100 | 30.0 % | 534,880 | 48.7 % |
| Fine - D | 74,947 | 70.0 % | 562,939 | 51.3 % |
| 178th District Judge | | | | |
| Bridgwater - R | 30,095 | 27.8 % | 533,613 | 48.5 % |
| Mendoza - D | 78,002 | 72.2 % | 567,456 | 51.5 % |
| 179th District Judge | | | | |
| Wilkinson - R | 33,330 | 31.1 % | 545,382 | 49.7 % |
| Roll - D | 73,722 | 68.9 % | 552,159 | 50.3 % |
| 190th District Judge | | | | |
| Kerrigan - R | 32,220 | 29.9 % | 551,044 | 50.1 % |
| Pereira - D | 75,519 | 70.1 % | 548,604 | 49.9 % |
| 215th District Judge | | | | |
| Benton - R | 32,044 | 29.9 % | 534,916 | 48.7 % |
| Kirkland - D | 75,102 | 70.1 % | 563,725 | 51.3 % |
| 312th District Judge | | | | |
| Farr - R | 30,911 | 28.6 % | 536,610 | 48.7 % |
| Hinojosa - D | 77,199 | 71.4 % | 565,379 | 51.3 % |
| 333rd District Judge | | | | |
| Halbach - R | 33,190 | 31.0 % | 548,852 | 50.0 % |
| Pierre - D | 73,846 | 69.0 % | 548,622 | 50.0 % |
| 334th District Judge | | | | |
| McCally - R | 35,828 | 33.5 % | 564,946 | 51.4 % |
| Mahendru - D | 71,129 | 66.5 % | 533,641 | 48.6 % |
| 337th District Judge | | | | |
| Stricklin - R | 33,584 | 31.4 % | 547,056 | 49.8 % |
| Ritchie - D | 73,405 | 68.6 % | 550,494 | 50.2 % |
| 338th District Judge | | | | |
| Thomas - R | 32,332 | 30.2 % | 537,060 | 48.9 % |
| Jones - D | 74,726 | 69.8 % | 561,012 | 51.1 % |
| 339th District Judge | | | | |
| Cosper - R | 31,141 | 29.1 % | 527,579 | 48.0 % |
| Jackson - D | 76,056 | 70.9 % | 570,665 | 52.0 % |
| 351st District Judge | | | | |
| Ellis - R | 34,523 | 32.2 % | 556,320 | 50.6 % |
| Murray - D | 72,691 | 67.8 % | 543,697 | 49.4 % |
| Harris Co Judge | | | | |
| Emmett - R | 38,854 | 35.5 % | 600,311 | 53.2 % |
| Mincberg - D | 70,679 | 64.5 % | 529,053 | 46.8 % |
| Harris Probate Ct 1 | | | | |
| Akers - R | 31,181 | 29.0 % | 523,551 | 47.5 % |
| Stone - D | 76,220 | 71.0 % | 578,162 | 52.5 % |
| Harris DA | | | | |
| Lykos - R | 35,477 | 32.5 % | 563,431 | 50.2 % |
| Bradford - D | 73,600 | 67.5 % | 558,647 | 49.8 % |
| Harris Co Attorney | | | | |
| Stafford - R | 32,560 | 30.2 % | 538,486 | 48.6 % |
| Ryan - D | 75,247 | 69.8 % | 569,212 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 1:22 PM
Page 62 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Dist Clerk | | | | |
| Chang - R | 33,417 | 31.0 % | 540,992 | 48.9 % |
| Jackson - D | 74,376 | 69.0 % | 564,318 | 51.1 % |
| Harris Tax A-C | | | | |
| Bettencort - R | 39,021 | 35.2 % | 586,727 | 51.5 % |
| Trautman - D | 69,440 | 62.7 % | 526,046 | 46.2 % |
| McGee - L | 2,308 | 2.1 % | 26,414 | 2.3 % |
| Harris Sheriff | | | | |
| Thomas - R | 27,372 | 24.6 % | 495,246 | 43.7 % |
| Garcia - D | 83,890 | 75.4 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 250,852 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 125,067 | 49.9 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 113,634 | 45.3 % | 8,108,358 | 59.7 % |

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 37,164 | 17.6 % | 4,479,038 | 55.4 % |
| Obama - D | 172,430 | 81.8 % | 3,528,518 | 43.6 % |
| Barr - L | 711 | 0.3 % | 56,091 | 0.7 % |
| Write-In - W | 449 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 37,177 | 18.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 166,308 | 80.5 % | 3,389,189 | 42.8 % |
| Schick - L | 3,126 | 1.5 % | 185,211 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 448 | 71.0 % | 162,856 | 83.6 % |
| Ashby - L | 183 | 29.0 % | 31,963 | 16.4 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 10,042 | 36.3 % | 151,434 | 56.0 % |
| Love - D | 16,974 | 61.3 % | 111,089 | 41.1 % |
| Casey - L | 655 | 2.4 % | 7,972 | 2.9 % |
| U.S. Rep 30 | | | | |
| Wood - R | 19,214 | 11.6 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 144,520 | 87.2 % | 168,249 | 82.5 % |
| Woods - L | 2,086 | 1.3 % | 3,366 | 1.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 3,417 | 30.1 % | 116,283 | 57.3 % |
| Roberson - D | 7,666 | 67.5 % | 82,406 | 40.6 % |
| Bischoff - L | 270 | 2.4 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 35,217 | 17.3 % | 3,998,582 | 52.1 % |
| Thompson - D | 164,348 | 80.7 % | 3,406,063 | 44.4 % |
| Floyd - L | 4,130 | 2.0 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 34,755 | 17.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 165,831 | 81.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 3,423 | 1.7 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 33,406 | 16.4 % | 3,925,720 | 51.1 % |
| Houston - D | 167,217 | 82.0 % | 3,525,011 | 45.9 % |
| Smith - L | 3,321 | 1.6 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 33,855 | 16.6 % | 4,018,178 | 52.3 % |
| Yanez - D | 166,257 | 81.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,583 | 1.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 33,956 | 16.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 166,631 | 81.9 % | 3,482,468 | 45.5 % |
| Eilers - L | 2,968 | 1.5 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 33,447 | 16.5 % | 4,044,526 | 53.0 % |
| Molina - D | 166,089 | 81.7 % | 3,340,589 | 43.7 % |
| Howard - L | 3,771 | 1.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 47,421 | 59.2 % | 4,719,124 | 81.9 % |
| Strange - L | 32,736 | 40.8 % | 1,043,820 | 18.1 % |
| SBOE 13 | | | | |
| Werner - R | 36,112 | 18.0 % | 95,706 | 25.5 % |
| Knight - D | 164,987 | 82.0 % | 278,896 | 74.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 30 Totals | District 30 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Sen 9 | | | | |
| Harris - R | 0 | 0.0 % | 125,443 | 54.1 % |
| Willms - D | 0 | 0.0 % | 100,509 | 43.3 % |
| Nulsen - L | 0 | 0.0 % | 5,991 | 2.6 % |
| State Sen 16 | | | | |
| Carona - R | 2,703 | 38.4 % | 122,439 | 56.3 % |
| Minns - D | 4,116 | 58.4 % | 89,346 | 41.1 % |
| Osborn - L | 229 | 3.2 % | 5,825 | 2.7 % |
| State Sen 23 | | | | |
| West - D | 157,898 | 93.7 % | 176,451 | 92.4 % |
| Renfro - L | 10,673 | 6.3 % | 14,503 | 7.6 % |
| State Rep 100 | | | | |
| Hodge - D | 27,357 | 93.6 % | 27,903 | 93.4 % |
| Pritchett - L | 1,869 | 6.4 % | 1,958 | 6.6 % |
| State Rep 101 | | | | |
| Anderson - R | 1 | 20.0 % | 23,192 | 49.4 % |
| Miklos - D | 4 | 80.0 % | 23,713 | 50.6 % |
| State Rep 103 | | | | |
| Anchia - D | 4,163 | 89.0 % | 14,825 | 88.3 % |
| Mason - L | 514 | 11.0 % | 1,963 | 11.7 % |
| State Rep 104 | | | | |
| Alonzo - D | 7,160 | 100.0 % | 16,655 | 100.0 % |
| State Rep 107 | | | | |
| Keffer - R | 1,261 | 33.1 % | 23,616 | 47.0 % |
| Vaught - D | 2,438 | 63.9 % | 25,374 | 50.4 % |
| Parsons - L | 116 | 3.0 % | 1,309 | 2.6 % |
| State Rep 108 | | | | |
| Branch - R | 886 | 27.0 % | 33,442 | 60.6 % |
| Reichstadt - D | 2,399 | 73.0 % | 21,737 | 39.4 % |
| State Rep 109 | | | | |
| Giddings - D | 57,783 | 94.7 % | 59,472 | 94.2 % |
| Jackson - L | 3,238 | 5.3 % | 3,692 | 5.8 % |
| State Rep 110 | | | | |
| Caraway - D | 28,511 | 100.0 % | 30,869 | 100.0 % |
| State Rep 111 | | | | |
| Fincannon - R | 10,498 | 19.1 % | 10,674 | 19.3 % |
| Davis - D | 43,472 | 79.2 % | 43,685 | 79.1 % |
| Miles - L | 885 | 1.6 % | 901 | 1.6 % |
| COA 5, Place 3 | | | | |
| Murphy - R | 37,983 | 18.8 % | 495,056 | 51.4 % |
| Chae - D | 164,141 | 81.2 % | 468,922 | 48.6 % |
| COA 5, Place 6 | | | | |
| Bridges - R | 36,116 | 17.9 % | 478,316 | 49.8 % |
| Hanschen - D | 165,707 | 82.1 % | 482,544 | 50.2 % |
| COA 5, Place 8 | | | | |
| Fitzgerald - R | 36,793 | 18.2 % | 484,909 | 50.3 % |
| Yoo - D | 165,252 | 81.8 % | 478,552 | 49.7 % |
| 14th District Judge | | | | |
| Fowler - R | 34,293 | 16.9 % | 291,039 | 41.9 % |
| Moye - D | 168,193 | 83.1 % | 403,212 | 58.1 % |
| 95th District Judge | | | | |
| Stanton - R | 34,927 | 17.3 % | 291,787 | 42.1 % |
| Molberg - D | 166,975 | 82.7 % | 401,251 | 57.9 % |
| 162nd District Judge | | | | |
| Lee - R | 34,653 | 17.1 % | 287,152 | 41.3 % |
| Raggio - D | 167,450 | 82.9 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 34,047 | 16.9 % | 287,472 | 41.5 % |
| Adams - D | 167,903 | 83.1 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 33,755 | 16.7 % | 288,009 | 41.6 % |
| Lewis - D | 168,390 | 83.3 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 34,457 | 17.0 % | 288,338 | 41.4 % |
| Creuzot - D | 168,317 | 83.0 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 42,598 | 20.8 % | 333,497 | 46.8 % |
| Ames - D | 162,362 | 79.2 % | 378,473 | 53.2 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 40,430 | 19.7 % | 323,171 | 45.4 % |
| Valdez - D | 164,841 | 80.3 % | 388,919 | 54.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Co Comm 1 | | | | |
| Dickey - R | 109 | 52.2 % | 118,172 | 79.0 % |
| Havener - W | 100 | 47.8 % | 31,437 | 21.0 % |
| | | | | |
| Total Voter Registration (VR) | 359,456 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 52,214 | 14.5 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 211,649 | 58.9 % | 8,108,358 | 59.7 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 135,601 | 55.8 % | 4,479,038 | 55.4 % |
| Obama - D | 103,359 | 42.5 % | 3,528,518 | 43.6 % |
| Barr - L | 2,465 | 1.0 % | 56,091 | 0.7 % |
| Write-In - W | 1,568 | 0.6 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 139,073 | 58.6 % | 4,336,883 | 54.8 % |
| Noriega - D | 89,941 | 37.9 % | 3,389,189 | 42.8 % |
| Schick - L | 8,138 | 3.4 % | 185,211 | 2.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 139,527 | 59.6 % | 175,563 | 60.3 % |
| Ruiz - D | 86,872 | 37.1 % | 106,559 | 36.6 % |
| Cooper - L | 7,854 | 3.4 % | 9,182 | 3.2 % |
| RR Comm 3 | | | | |
| Williams - R | 125,787 | 54.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 92,582 | 40.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 11,733 | 5.1 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 128,705 | 55.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 91,893 | 39.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 10,115 | 4.4 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 122,580 | 53.3 % | 3,925,720 | 51.1 % |
| Houston - D | 97,593 | 42.4 % | 3,525,011 | 45.9 % |
| Smith - L | 9,997 | 4.3 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 124,902 | 54.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 94,086 | 41.0 % | 3,428,079 | 44.6 % |
| Shirley - L | 10,642 | 4.6 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 122,702 | 53.6 % | 3,949,512 | 51.6 % |
| Strawn - D | 96,193 | 42.0 % | 3,482,468 | 45.5 % |
| Eilers - L | 9,881 | 4.3 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 127,214 | 55.6 % | 4,044,526 | 53.0 % |
| Molina - D | 90,142 | 39.4 % | 3,340,589 | 43.7 % |
| Howard - L | 11,258 | 4.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 148,670 | 79.4 % | 4,719,124 | 81.9 % |
| Strange - L | 38,539 | 20.6 % | 1,043,820 | 18.1 % |
| SBOE 14 | | | | |
| Lowe - R | 2,419 | 73.3 % | 376,385 | 65.0 % |
| Bogle - D | 724 | 22.0 % | 181,386 | 31.3 % |
| Shuey - L | 155 | 4.7 % | 21,352 | 3.7 % |
| State Sen 24 | | | | |
| Fraser - R | 51,446 | 80.3 % | 197,134 | 85.5 % |
| Oliver - L | 12,656 | 19.7 % | 33,508 | 14.5 % |
| State Rep 20 | | | | |
| Gattis - R | 52,086 | 65.1 % | 57,029 | 64.7 % |
| Dillon - D | 23,857 | 29.8 % | 26,907 | 30.5 % |
| Weems - L | 4,014 | 5.0 % | 4,199 | 4.8 % |
| State Rep 52 | | | | |
| Daniel - R | 34,047 | 47.4 % | 34,047 | 47.4 % |
| Maldonado - D | 34,898 | 48.6 % | 34,898 | 48.6 % |
| Simmons - L | 2,854 | 4.0 % | 2,854 | 4.0 % |
| State Rep 54 | | | | |
| Aycock - R | 12,670 | 71.2 % | 33,690 | 78.0 % |
| Kramer - L | 5,120 | 28.8 % | 9,478 | 22.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| State Rep 55 | | | | |
| Sheffield - R | 30,189 | 53.9 % | 30,189 | 53.9 % |
| Murphey - D | 24,290 | 43.4 % | 24,290 | 43.4 % |
| Lane - L | 1,509 | 2.7 % | 1,509 | 2.7 % |
| COA 3, Chief | | | | |
| Law - R | 82,851 | 55.6 % | 210,810 | 40.4 % |
| Jones - D | 66,247 | 44.4 % | 310,585 | 59.6 % |
| Williamson Co Attorney | | | | |
| Duty - R | 86,416 | 57.7 % | 86,416 | 57.7 % |
| Lynn - D | 63,296 | 42.3 % | 63,296 | 42.3 % |
| Williamson Tax A-C | | | | |
| Hunt - R | 104,864 | 81.4 % | 104,864 | 81.4 % |
| Scallan - L | 23,908 | 18.6 % | 23,908 | 18.6 % |
| Williamson Sheriff | | | | |
| Wilson - R | 96,893 | 76.9 % | 96,893 | 76.9 % |
| Andras - L | 29,142 | 23.1 % | 29,142 | 23.1 % |
| Williamson Co Comm 1 | | | | |
| Birkman - R | 14,471 | 50.6 % | 14,471 | 50.6 % |
| Grimes - D | 14,150 | 49.4 % | 14,150 | 49.4 % |
| Williamson Co Comm 3 | | | | |
| Covey - R | 27,375 | 61.3 % | 27,375 | 61.3 % |
| Windham - D | 14,860 | 33.3 % | 14,860 | 33.3 % |
| Andrews - L | 2,429 | 5.4 % | 2,429 | 5.4 % |
| Williamson Constable 4 | | | | |
| Ruble - R | 20,683 | 73.6 % | 20,683 | 73.6 % |
| McCoy - L | 7,415 | 26.4 % | 7,415 | 26.4 % |
| | | | | |
| Total Voter Registration (VR) | 382,323 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 46,061 | 12.0 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 243,398 | 63.7 % | 8,108,358 | 59.7 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 148,795 | 55.1 % | 4,479,038 | 55.4 % |
| Obama - D | 118,412 | 43.8 % | 3,528,518 | 43.6 % |
| Barr - L | 1,869 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 1,180 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 152,279 | 57.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 105,776 | 40.1 % | 3,389,189 | 42.8 % |
| Schick - L | 5,790 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 3 | | | | |
| Johnson - R | 36,829 | 52.4 % | 170,742 | 59.7 % |
| Daley - D | 32,041 | 45.6 % | 108,693 | 38.0 % |
| Claytor - L | 1,419 | 2.0 % | 6,348 | 2.2 % |
| U.S. Rep 4 | | | | |
| Hall - R | 10,279 | 66.2 % | 206,883 | 68.8 % |
| Melancon - D | 4,830 | 31.1 % | 88,056 | 29.3 % |
| Annett - L | 414 | 2.7 % | 5,769 | 1.9 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 22,181 | 80.7 % | 162,856 | 83.6 % |
| Ashby - L | 5,297 | 19.3 % | 31,963 | 16.4 % |
| U.S. Rep 30 | | | | |
| Wood - R | 9,551 | 38.5 % | 32,361 | 15.9 % |
| Bernice Johnson - D | 14,301 | 57.6 % | 168,249 | 82.5 % |
| Woods - L | 961 | 3.9 % | 3,366 | 1.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 74,676 | 65.5 % | 116,283 | 57.3 % |
| Roberson - D | 36,926 | 32.4 % | 82,406 | 40.6 % |
| Bischoff - L | 2,357 | 2.1 % | 4,421 | 2.2 % |
| RR Comm 3 | | | | |
| Williams - R | 142,529 | 56.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 102,384 | 40.3 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,948 | 3.5 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 142,831 | 55.8 % | 4,088,955 | 53.1 % |
| Jordan - D | 105,418 | 41.2 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,870 | 3.1 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 136,449 | 53.4 % | 3,925,720 | 51.1 % |
| Houston - D | 111,607 | 43.7 % | 3,525,011 | 45.9 % |
| Smith - L | 7,265 | 2.8 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 8** | | | | |
| Johnson - R | 143,549 | 56.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 103,398 | 40.6 % | 3,428,079 | 44.6 % |
| Shirley - L | 7,559 | 3.0 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 137,557 | 54.2 % | 3,949,512 | 51.6 % |
| Strawn - D | 109,285 | 43.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,936 | 2.7 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 140,961 | 55.9 % | 4,044,526 | 53.0 % |
| Molina - D | 101,728 | 40.4 % | 3,340,589 | 43.7 % |
| Howard - L | 9,262 | 3.7 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 159,637 | 81.9 % | 4,719,124 | 81.9 % |
| Strange - L | 35,338 | 18.1 % | 1,043,820 | 18.1 % |
| **SBOE 13** | | | | |
| Werner - R | 7,250 | 44.8 % | 95,706 | 25.5 % |
| Knight - D | 8,921 | 55.2 % | 278,896 | 74.5 % |
| **State Sen 16** | | | | |
| Carona - R | 90,400 | 59.5 % | 122,439 | 56.3 % |
| Minns - D | 57,557 | 37.9 % | 89,346 | 41.1 % |
| Osborn - L | 3,996 | 2.6 % | 5,825 | 2.7 % |
| **State Sen 23** | | | | |
| West - D | 8,724 | 76.8 % | 176,451 | 92.4 % |
| Renfro - L | 2,628 | 23.2 % | 14,503 | 7.6 % |
| **State Sen 30** | | | | |
| Estes - R | 7,970 | 100.0 % | 221,448 | 100.0 % |
| **State Rep 89** | | | | |
| Laubenberg - R | 11,340 | 100.0 % | 69,628 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 293 | 82.5 % | 27,903 | 93.4 % |
| Pritchett - L | 62 | 17.5 % | 1,958 | 6.6 % |
| **State Rep 101** | | | | |
| Anderson - R | 1,990 | 57.7 % | 23,192 | 49.4 % |
| Miklos - D | 1,459 | 42.3 % | 23,713 | 50.6 % |
| **State Rep 102** | | | | |
| Goolsby - R | 18,540 | 48.4 % | 19,210 | 47.0 % |
| Kent - D | 19,795 | 51.6 % | 21,675 | 53.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 998 | 86.8 % | 14,825 | 88.3 % |
| Mason - L | 152 | 13.2 % | 1,963 | 11.7 % |
| **State Rep 107** | | | | |
| Keffer - R | 8,388 | 53.7 % | 23,616 | 47.0 % |
| Vaught - D | 6,857 | 43.9 % | 25,374 | 50.4 % |
| Parsons - L | 363 | 2.3 % | 1,309 | 2.6 % |
| **State Rep 108** | | | | |
| Branch - R | 32,556 | 62.7 % | 33,442 | 60.6 % |
| Reichstadt - D | 19,338 | 37.3 % | 21,737 | 39.4 % |
| **State Rep 112** | | | | |
| Chen Button - R | 30,998 | 56.1 % | 30,998 | 56.1 % |
| Vule - D | 21,919 | 39.6 % | 21,919 | 39.6 % |
| White - L | 2,372 | 4.3 % | 2,372 | 4.3 % |
| **State Rep 113** | | | | |
| Driver - R | 29,922 | 58.5 % | 29,938 | 58.5 % |
| Brandler - D | 21,218 | 41.5 % | 21,232 | 41.5 % |
| **State Rep 114** | | | | |
| Hartnett - R | 18,121 | 100.0 % | 31,393 | 100.0 % |
| **State Rep 115** | | | | |
| Jackson - R | 14 | 87.5 % | 35,635 | 81.2 % |
| Poulter - L | 2 | 12.5 % | 8,262 | 18.8 % |
| **COA 5, Place 3** | | | | |
| Murphy - R | 152,286 | 60.8 % | 495,056 | 51.4 % |
| Chae - D | 98,363 | 39.2 % | 468,922 | 48.6 % |
| **COA 5, Place 6** | | | | |
| Bridges - R | 146,582 | 58.8 % | 478,316 | 49.8 % |
| Hanschen - D | 102,858 | 41.2 % | 482,544 | 50.2 % |
| **COA 5, Place 8** | | | | |
| Fitzgerald - R | 148,768 | 59.5 % | 484,909 | 50.3 % |
| Yoo - D | 101,459 | 40.5 % | 478,552 | 49.7 % |
| **14th District Judge** | | | | |
| Fowler - R | 130,946 | 55.7 % | 291,039 | 41.9 % |
| Moye - D | 104,058 | 44.3 % | 403,212 | 58.1 % |
| **95th District Judge** | | | | |
| Stanton - R | 131,095 | 55.9 % | 291,787 | 42.1 % |
| Molberg - D | 103,624 | 44.1 % | 401,251 | 57.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| 162nd District Judge | | | | |
| Lee - R | 128,413 | 54.5 % | 287,152 | 41.3 % |
| Raggio - D | 107,235 | 45.5 % | 407,798 | 58.7 % |
| Dallas CDC 2 | | | | |
| Lewis - R | 129,950 | 55.5 % | 287,472 | 41.5 % |
| Adams - D | 104,028 | 44.5 % | 404,757 | 58.5 % |
| Dallas CDC 3 | | | | |
| Fay - R | 130,718 | 55.8 % | 288,009 | 41.6 % |
| Lewis - D | 103,539 | 44.2 % | 404,955 | 58.4 % |
| Dallas CDC 4 | | | | |
| Autry - R | 129,113 | 54.8 % | 288,338 | 41.4 % |
| Creuzot - D | 106,330 | 45.2 % | 407,305 | 58.6 % |
| Dallas Tax A-C | | | | |
| Childs - R | 148,272 | 61.1 % | 333,497 | 46.8 % |
| Ames - D | 94,273 | 38.9 % | 378,473 | 53.2 % |
| Collin Tax A-C | | | | |
| Maun - R | 10,947 | 83.5 % | 196,868 | 83.0 % |
| Kohn - L | 2,161 | 16.5 % | 40,389 | 17.0 % |
| Dallas Sheriff | | | | |
| Cannaday - R | 144,818 | 59.8 % | 323,171 | 45.4 % |
| Valdez - D | 97,306 | 40.2 % | 388,919 | 54.6 % |
| Collin Sheriff | | | | |
| Box - R | 10,478 | 82.3 % | 187,241 | 81.5 % |
| Friedman - L | 2,257 | 17.7 % | 42,579 | 18.5 % |
| Dallas Co Comm 1 | | | | |
| Dickey - R | 84,740 | 80.5 % | 118,172 | 79.0 % |
| Havener - W | 20,544 | 19.5 % | 31,437 | 21.0 % |
| Collin Constable 3 | | | | |
| Presley - R | 2,899 | 79.1 % | 79,427 | 80.6 % |
| Caston - L | 766 | 20.9 % | 19,166 | 19.4 % |
| | | | | |
| Total Voter Registration (VR) | 407,321 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 34,089 | 8.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 271,147 | 66.6 % | 8,108,358 | 59.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| McCain - R | 146,080 | 57.4 % | 4,479,038 | 55.4 % |
| Obama - D | 106,211 | 41.7 % | 3,528,518 | 43.6 % |
| Barr - L | 1,758 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 434 | 0.2 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 142,264 | 56.7 % | 4,336,883 | 54.8 % |
| Noriega - D | 103,131 | 41.1 % | 3,389,189 | 42.8 % |
| Schick - L | 5,504 | 2.2 % | 185,211 | 2.3 % |
| U.S. Rep 6 | | | | |
| Barton - R | 81,245 | 55.1 % | 174,004 | 62.0 % |
| Otto - D | 62,674 | 42.5 % | 99,916 | 35.6 % |
| Koch - L | 3,613 | 2.4 % | 6,645 | 2.4 % |
| U.S. Rep 12 | | | | |
| Granger - R | 70,009 | 70.8 % | 181,662 | 67.6 % |
| Smith - D | 27,205 | 27.5 % | 82,250 | 30.6 % |
| Shambaugh - L | 1,670 | 1.7 % | 4,842 | 1.8 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 151,434 | 56.0 % |
| Love - D | 0 | 0.0 % | 111,089 | 41.1 % |
| Casey - L | 0 | 0.0 % | 7,972 | 2.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 1,143 | 37.6 % | 195,181 | 60.2 % |
| Leach - D | 1,803 | 59.4 % | 118,167 | 36.4 % |
| Weiss - L | 91 | 3.0 % | 11,028 | 3.4 % |
| RR Comm 3 | | | | |
| Williams - R | 133,498 | 54.6 % | 3,998,582 | 52.1 % |
| Thompson - D | 103,263 | 42.2 % | 3,406,063 | 44.4 % |
| Floyd - L | 7,774 | 3.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 134,137 | 54.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 103,811 | 42.3 % | 3,374,255 | 43.8 % |
| Oxford - L | 7,234 | 3.0 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 133,220 | 54.4 % | 3,925,720 | 51.1 % |
| Houston - D | 105,194 | 43.0 % | 3,525,011 | 45.9 % |
| Smith - L | 6,466 | 2.6 % | 232,224 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| | District 33 | | State | |
|---|---|---|---|---|
| District 33 Totals | Total | Percent | Total | Percent |
| Sup Ct 8 | | | | |
| Johnson - R | 135,275 | 55.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 102,204 | 41.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,907 | 2.8 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 133,646 | 54.7 % | 3,949,512 | 51.6 % |
| Strawn - D | 104,271 | 42.7 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,238 | 2.6 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 135,878 | 55.9 % | 4,044,526 | 53.0 % |
| Molina - D | 100,037 | 41.1 % | 3,340,589 | 43.7 % |
| Howard - L | 7,309 | 3.0 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 153,517 | 83.3 % | 4,719,124 | 81.9 % |
| Strange - D | 30,714 | 16.7 % | 1,043,820 | 18.1 % |
| SBOE 11 | | | | |
| Hardy - R | 135,737 | 83.0 % | 446,224 | 84.3 % |
| Beckman - L | 27,748 | 17.0 % | 83,119 | 15.7 % |
| SBOE 13 | | | | |
| Werner - R | 10,170 | 45.8 % | 95,706 | 25.5 % |
| Knight - D | 12,038 | 54.2 % | 278,896 | 74.5 % |
| SBOE 14 | | | | |
| Lowe - R | 5,320 | 71.5 % | 376,385 | 65.0 % |
| Bogle - D | 1,835 | 24.7 % | 181,386 | 31.3 % |
| Shuey - L | 281 | 3.8 % | 21,352 | 3.7 % |
| State Sen 9 | | | | |
| Harris - R | 19,390 | 42.2 % | 125,443 | 54.1 % |
| Willms - D | 25,422 | 55.4 % | 100,509 | 43.3 % |
| Nulsen - L | 1,113 | 2.4 % | 5,991 | 2.6 % |
| State Sen 10 | | | | |
| Brimer - R | 70,695 | 51.0 % | 140,737 | 47.5 % |
| Davis - D | 64,249 | 46.3 % | 147,832 | 49.9 % |
| Cross - L | 3,787 | 2.7 % | 7,591 | 2.6 % |
| State Sen 30 | | | | |
| Estes - R | 44,680 | 100.0 % | 221,448 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 39,750 | 72.5 % | 48,879 | 72.5 % |
| Randolph - D | 13,254 | 24.2 % | 16,308 | 24.2 % |
| Forsythe - L | 1,799 | 3.3 % | 2,205 | 3.3 % |
| State Rep 90 | | | | |
| Keilberg - R | 329 | 46.3 % | 7,180 | 29.7 % |
| Burnam - D | 382 | 53.7 % | 16,984 | 70.3 % |
| State Rep 91 | | | | |
| Hancock - R | 274 | 57.6 % | 33,383 | 61.3 % |
| Utchell - D | 193 | 40.5 % | 19,567 | 35.9 % |
| Mastin - L | 9 | 1.9 % | 1,535 | 2.8 % |
| State Rep 92 | | | | |
| Smith - R | 56 | 25.7 % | 36,955 | 63.7 % |
| Wheeler - D | 162 | 74.3 % | 21,038 | 36.3 % |
| State Rep 93 | | | | |
| Burch - R | 9,471 | 36.0 % | 19,582 | 40.7 % |
| Pierson - D | 16,158 | 61.5 % | 27,538 | 57.2 % |
| Sewards - L | 646 | 2.5 % | 1,011 | 2.1 % |
| State Rep 94 | | | | |
| Patrick - R | 39,915 | 84.8 % | 39,915 | 84.8 % |
| Adams - L | 7,147 | 15.2 % | 7,147 | 15.2 % |
| State Rep 95 | | | | |
| Veasey - D | 1,836 | 89.6 % | 39,150 | 95.5 % |
| Siegel - L | 214 | 10.4 % | 1,838 | 4.5 % |
| State Rep 96 | | | | |
| Zedler - R | 22,946 | 40.6 % | 38,108 | 46.6 % |
| Turner - D | 32,431 | 57.4 % | 41,977 | 51.3 % |
| Litteken - L | 1,135 | 2.0 % | 1,737 | 2.1 % |
| State Rep 97 | | | | |
| Shelton - R | 24,650 | 53.7 % | 37,800 | 55.3 % |
| Barrett - D | 20,356 | 44.4 % | 29,206 | 42.8 % |
| Wingo - L | 870 | 1.9 % | 1,306 | 1.9 % |
| State Rep 99 | | | | |
| Geren - R | 1,156 | 52.4 % | 46,254 | 64.8 % |
| Ford - D | 998 | 45.3 % | 23,135 | 32.4 % |
| Chester - L | 51 | 2.3 % | 1,993 | 2.8 % |
| 17th District Judge | | | | |
| Wilkinson - R | 97,825 | 52.1 % | 331,391 | 55.8 % |
| Turner - D | 89,805 | 47.9 % | 262,164 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15314

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 33 Totals | District 33 Total | District 33 Percent | State Total | State Percent |
|---|---|---|---|---|
| 67th District Judge | | | | |
| Cosby - R | 96,956 | 51.9 % | 328,284 | 55.6 % |
| Gould - D | 89,682 | 48.1 % | 261,678 | 44.4 % |
| Tarrant CDC 2 | | | | |
| Salvant - R | 95,791 | 51.3 % | 323,292 | 54.8 % |
| Tolbert - D | 90,835 | 48.7 % | 266,526 | 45.2 % |
| Tarrant Sheriff | | | | |
| Anderson - R | 101,921 | 53.4 % | 336,071 | 55.9 % |
| Pope - D | 83,635 | 43.8 % | 247,704 | 41.2 % |
| Hibbler - L | 5,231 | 2.7 % | 17,920 | 3.0 % |
| Tarrant Co Comm 3 | | | | |
| Fickes - R | 130 | 25.4 % | 121,605 | 64.7 % |
| Phillips - D | 360 | 70.3 % | 59,602 | 31.7 % |
| Frohman - L | 22 | 4.3 % | 6,732 | 3.6 % |
| | | | | |
| Total Voter Registration (VR) | 391,127 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 35,761 | 9.1 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 255,440 | 65.3 % | 8,108,358 | 59.7 % |

| District 34 Totals | District 34 Total | District 34 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 58,707 | 39.1 % | 4,479,038 | 55.4 % |
| Obama - D | 90,178 | 60.0 % | 3,528,518 | 43.6 % |
| Barr - L | 857 | 0.6 % | 56,091 | 0.7 % |
| Write-In - W | 546 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 53,035 | 36.3 % | 4,336,883 | 54.8 % |
| Noriega - D | 89,657 | 61.4 % | 3,389,189 | 42.8 % |
| Schick - L | 3,304 | 2.3 % | 185,211 | 2.3 % |
| U.S. Rep 15 | | | | |
| Zamora - R | 26,382 | 35.1 % | 52,303 | 31.9 % |
| Hinojosa - D | 46,901 | 62.4 % | 107,578 | 65.7 % |
| Raether - L | 1,914 | 2.5 % | 3,827 | 2.3 % |
| U.S. Rep 25 | | | | |
| Morovich - R | 825 | 47.1 % | 88,682 | 30.4 % |
| Doggett - D | 895 | 51.1 % | 191,741 | 65.8 % |
| Stutsman - L | 33 | 1.9 % | 10,846 | 3.7 % |
| U.S. Rep 27 | | | | |
| Vaden - R | 18,147 | 26.5 % | 69,458 | 38.4 % |
| Ortiz - D | 47,887 | 69.9 % | 104,864 | 58.0 % |
| Powell - L | 2,485 | 3.6 % | 6,629 | 3.7 % |
| U.S. Rep 28 | | | | |
| Fish - R | 0 | 0.0 % | 52,524 | 29.2 % |
| Cuellar - D | 6 | 100.0 % | 123,494 | 68.7 % |
| Leone - L | 0 | 0.0 % | 3,722 | 2.1 % |
| RR Comm 3 | | | | |
| Williams - R | 47,470 | 33.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 87,406 | 62.1 % | 3,406,063 | 44.4 % |
| Floyd - L | 5,911 | 4.2 % | 270,033 | 3.5 % |
| Sup Ct Chief | | | | |
| Jefferson - R | 49,234 | 35.0 % | 4,088,955 | 53.1 % |
| Jordan - D | 86,828 | 61.8 % | 3,374,255 | 43.8 % |
| Oxford - L | 4,533 | 3.2 % | 239,034 | 3.1 % |
| Sup Ct 7 | | | | |
| Wainwright - R | 46,090 | 32.8 % | 3,925,720 | 51.1 % |
| Houston - D | 89,279 | 63.6 % | 3,525,011 | 45.9 % |
| Smith - L | 4,957 | 3.5 % | 232,224 | 3.0 % |
| Sup Ct 8 | | | | |
| Johnson - R | 45,096 | 31.8 % | 4,018,178 | 52.3 % |
| Yanez - D | 93,391 | 65.8 % | 3,428,079 | 44.6 % |
| Shirley - L | 3,500 | 2.5 % | 234,115 | 3.0 % |
| CCA 3 | | | | |
| Price - R | 47,465 | 33.9 % | 3,949,512 | 51.6 % |
| Strawn - D | 88,548 | 63.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 4,057 | 2.9 % | 216,006 | 2.8 % |
| CCA 4 | | | | |
| Womack - R | 47,119 | 33.5 % | 4,044,526 | 53.0 % |
| Molina - D | 89,468 | 63.6 % | 3,340,589 | 43.7 % |
| Howard - L | 4,150 | 2.9 % | 250,652 | 3.3 % |
| CCA 9 | | | | |
| Cochran - R | 72,053 | 74.6 % | 4,719,124 | 81.9 % |
| Strange - L | 24,472 | 25.4 % | 1,043,820 | 18.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15314

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| SBOE 2 | | | | |
| Johnston - R | 34,212 | 30.0 % | 152,195 | 40.5 % |
| Berlanga - D | 79,677 | 70.0 % | 223,465 | 59.5 % |
| State Sen 20 | | | | |
| Hinojosa - D | 8,238 | 86.4 % | 124,456 | 81.4 % |
| Parker - L | 1,299 | 13.6 % | 28,429 | 18.6 % |
| State Sen 21 | | | | |
| Bruni - R | 3,834 | 27.4 % | 55,480 | 29.2 % |
| Zaffirini - D | 9,812 | 70.2 % | 129,802 | 68.2 % |
| Allison - L | 333 | 2.4 % | 4,980 | 2.6 % |
| State Sen 27 | | | | |
| Lucio - D | 85,108 | 100.0 % | 111,596 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 5,128 | 100.0 % | 38,868 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 1,941 | 30.3 % | 27,844 | 50.1 % |
| Garcia - D | 4,326 | 67.5 % | 25,994 | 46.8 % |
| Nelson - L | 138 | 2.2 % | 1,705 | 3.1 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 16,671 | 100.0 % | 29,458 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 6 | 100.0 % | 24,598 | 100.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 19,695 | 100.0 % | 19,695 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 25,476 | 100.0 % | 25,476 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 15,750 | 100.0 % | 23,880 | 100.0 % |
| State Rep 43 | | | | |
| Rios Ybarra - D | 22,139 | 86.1 % | 25,771 | 87.2 % |
| Shuey - L | 3,584 | 13.9 % | 3,781 | 12.8 % |
| State Rep 44 | | | | |
| Kuempel - R | 1,192 | 82.2 % | 46,686 | 82.4 % |
| Lynch - L | 259 | 17.8 % | 9,959 | 17.6 % |
| COA 13, Place 6 | | | | |
| Bertuzzi - R | 4,192 | 21.6 % | 76,440 | 34.9 % |
| Garza - D | 15,231 | 78.4 % | 142,754 | 65.1 % |
| 449th District Judge | | | | |
| Rios - R | 5,778 | 29.9 % | 43,318 | 35.6 % |
| Contreras - D | 13,565 | 70.1 % | 78,511 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 331,258 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 237,656 | 71.7 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 150,828 | 45.5 % | 8,108,358 | 59.7 % |

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| McCain - R | 62,764 | 35.5 % | 4,479,038 | 55.4 % |
| Obama - D | 111,790 | 63.2 % | 3,528,518 | 43.6 % |
| Barr - L | 1,596 | 0.9 % | 56,091 | 0.7 % |
| Write-In - W | 793 | 0.4 % | 21,627 | 0.3 % |
| U.S. Sen | | | | |
| Cornyn - R | 60,117 | 34.8 % | 4,336,883 | 54.8 % |
| Noriega - D | 107,025 | 61.9 % | 3,389,189 | 42.8 % |
| Schick - L | 5,785 | 3.3 % | 185,211 | 2.3 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 1,057 | 21.9 % | 179,485 | 53.9 % |
| Doherty - D | 3,513 | 72.9 % | 143,716 | 43.1 % |
| Finkel - L | 249 | 5.2 % | 9,871 | 3.0 % |
| U.S. Rep 20 | | | | |
| Litoff - R | 6,172 | 19.2 % | 44,585 | 25.2 % |
| Gonzalez - D | 25,033 | 77.8 % | 127,298 | 71.9 % |
| Idrogo - L | 957 | 3.0 % | 5,172 | 2.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 22,857 | 78.1 % | 243,469 | 80.0 % |
| Strohm - L | 6,412 | 21.9 % | 60,880 | 20.0 % |
| U.S. Rep 23 | | | | |
| Larson - R | 4,374 | 22.1 % | 100,761 | 41.9 % |
| Rodriguez - D | 14,977 | 75.8 % | 134,068 | 55.8 % |
| Connolly - L | 418 | 2.1 % | 5,581 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 25** | | | | |
| Morovich - R | 15,152 | 22.2 % | 88,682 | 30.4 % |
| Doggett - D | 50,644 | 74.1 % | 191,741 | 65.8 % |
| Stutsman - L | 2,545 | 3.7 % | 10,846 | 3.7 % |
| **U.S. Rep 28** | | | | |
| Fish - R | 5,205 | 56.7 % | 52,524 | 29.2 % |
| Cuellar - D | 3,729 | 40.7 % | 123,494 | 68.7 % |
| Leone - L | 238 | 2.6 % | 3,722 | 2.1 % |
| **RR Comm 3** | | | | |
| Williams - R | 55,205 | 32.7 % | 3,998,582 | 52.1 % |
| Thompson - D | 105,723 | 62.6 % | 3,406,063 | 44.4 % |
| Floyd - L | 8,049 | 4.8 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 59,841 | 35.2 % | 4,088,955 | 53.1 % |
| Jordan - D | 103,099 | 60.7 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,918 | 4.1 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 55,034 | 32.5 % | 3,925,720 | 51.1 % |
| Houston - D | 106,690 | 63.1 % | 3,525,011 | 45.9 % |
| Smith - L | 7,359 | 4.4 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 53,218 | 31.4 % | 4,018,178 | 52.3 % |
| Yanez - D | 109,315 | 64.5 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,854 | 4.0 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 53,551 | 31.8 % | 3,949,512 | 51.6 % |
| Strawn - D | 108,107 | 64.2 % | 3,482,468 | 45.5 % |
| Eilers - L | 6,743 | 4.0 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 54,985 | 32.6 % | 4,044,526 | 53.0 % |
| Molina - D | 106,404 | 63.1 % | 3,340,589 | 43.7 % |
| Howard - L | 7,333 | 4.3 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 76,639 | 68.0 % | 4,719,124 | 81.9 % |
| Strange - L | 36,094 | 32.0 % | 1,043,820 | 18.1 % |
| **State Sen 21** | | | | |
| Bruni - R | 1,173 | 28.9 % | 55,480 | 29.2 % |
| Zaffirini - D | 2,775 | 68.4 % | 129,802 | 68.2 % |
| Allison - L | 108 | 2.7 % | 4,980 | 2.6 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 17,196 | 88.1 % | 136,913 | 81.4 % |
| Lopez - L | 2,319 | 11.9 % | 31,194 | 18.6 % |
| **State Rep 44** | | | | |
| Kuempel - R | 6,337 | 83.3 % | 46,686 | 82.4 % |
| Lynch - L | 1,267 | 16.7 % | 9,959 | 17.6 % |
| **State Rep 45** | | | | |
| Young - R | 8,206 | 30.7 % | 27,728 | 37.4 % |
| Rose - D | 17,606 | 65.9 % | 43,924 | 59.3 % |
| Gleinser - L | 889 | 3.3 % | 2,419 | 3.3 % |
| **State Rep 46** | | | | |
| Dukes - D | 7,093 | 88.7 % | 34,353 | 86.5 % |
| Hacker - L | 902 | 11.3 % | 5,351 | 13.5 % |
| **State Rep 47** | | | | |
| Keel - R | 2,772 | 34.3 % | 43,190 | 48.8 % |
| Bolton - D | 5,314 | 65.7 % | 45,314 | 51.2 % |
| **State Rep 48** | | | | |
| Waggoner - R | 201 | 23.8 % | 31,028 | 42.0 % |
| Howard - D | 605 | 71.6 % | 39,748 | 53.7 % |
| Easton - L | 39 | 4.6 % | 3,174 | 4.3 % |
| **State Rep 49** | | | | |
| Naishtat - D | 2,012 | 100.0 % | 54,284 | 100.0 % |
| **State Rep 50** | | | | |
| Mikus - R | 0 | 0.0 % | 23,681 | 32.8 % |
| Strama - D | 0 | 0.0 % | 45,456 | 63.0 % |
| Chandler - L | 0 | 0.0 % | 3,055 | 4.2 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 21,361 | 90.1 % | 29,384 | 89.5 % |
| DiBianca - L | 2,337 | 9.9 % | 3,440 | 10.5 % |
| **State Rep 73** | | | | |
| Miller - R | 5,652 | 58.9 % | 58,118 | 69.4 % |
| Boone - D | 3,520 | 36.7 % | 21,732 | 26.0 % |
| Beckett McCracken - L | 422 | 4.4 % | 3,846 | 4.6 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 2,819 | 94.6 % | 27,540 | 85.5 % |
| Armstrong - L | 162 | 5.4 % | 4,661 | 14.5 % |

Texas Legislative Council reports prior to 2008 do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/11 1:22 PM
Page 72 of 76

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 118** | | | | |
| Green - R | 1,463 | 30.5 % | 14,747 | 36.6 % |
| Farias - D | 3,169 | 66.1 % | 24,169 | 59.9 % |
| Thompson - L | 162 | 3.4 % | 1,414 | 3.5 % |
| **State Rep 119** | | | | |
| Gutierrez - D | 17,267 | 100.0 % | 29,867 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 16,823 | 100.0 % | 32,601 | 100.0 % |
| **State Rep 121** | | | | |
| Straus - R | 11,866 | 76.7 % | 44,472 | 79.6 % |
| Thomas - L | 3,607 | 23.3 % | 11,380 | 20.4 % |
| **State Rep 123** | | | | |
| Villarreal - D | 9,688 | 100.0 % | 27,040 | 100.0 % |
| **State Rep 125** | | | | |
| Castro - D | 122 | 100.0 % | 36,003 | 100.0 % |
| **COA 3, Chief** | | | | |
| Law - R | 9,527 | 21.1 % | 210,810 | 40.4 % |
| Jones - D | 35,695 | 78.9 % | 310,585 | 59.6 % |
| **COA 4, Chief** | | | | |
| Comerio - R | 23,271 | 30.0 % | 210,978 | 42.6 % |
| Stone - D | 54,405 | 70.0 % | 284,730 | 57.4 % |
| **37th District Judge** | | | | |
| Berchelmann - R | 28,453 | 36.6 % | 248,782 | 50.1 % |
| Alwais - D | 49,317 | 63.4 % | 248,082 | 49.9 % |
| **57th District Judge** | | | | |
| Brown - R | 27,368 | 35.0 % | 242,330 | 48.6 % |
| Arteaga - D | 50,794 | 65.0 % | 255,924 | 51.4 % |
| **427th District Judge** | | | | |
| Goodwin - R | 10,341 | 23.0 % | 140,829 | 38.2 % |
| Coronado - D | 34,708 | 77.0 % | 228,297 | 61.8 % |
| **379th District Judge** | | | | |
| Richardson - R | 24,964 | 32.3 % | 227,015 | 46.2 % |
| Rangel - D | 52,240 | 67.7 % | 263,857 | 53.8 % |
| **Travis Tax A-C** | | | | |
| Zimmerman - R | 7,469 | 16.2 % | 105,030 | 27.6 % |
| Spears - D | 36,295 | 78.8 % | 256,346 | 67.3 % |
| Burris - L | 2,292 | 5.0 % | 19,690 | 5.2 % |
| **Bexar Sheriff** | | | | |
| McKnight - R | 25,662 | 32.9 % | 232,083 | 46.7 % |
| Ortiz - D | 52,261 | 67.1 % | 265,331 | 53.3 % |
| **Travis Sheriff** | | | | |
| Frank - R | 8,376 | 18.4 % | 116,302 | 31.1 % |
| Hamilton - D | 34,318 | 75.3 % | 232,635 | 62.3 % |
| McDaniel - L | 2,855 | 6.3 % | 24,712 | 6.6 % |
| **Travis Co Comm 1** | | | | |
| Davis - D | 7,999 | 90.4 % | 52,113 | 88.1 % |
| Fairchild - L | 853 | 9.6 % | 7,055 | 11.9 % |
| **Travis Co Comm 3** | | | | |
| Daugherty - R | 675 | 30.9 % | 64,799 | 46.4 % |
| Huber - D | 1,382 | 63.4 % | 67,755 | 48.5 % |
| Benedict - L | 124 | 5.7 % | 7,103 | 5.1 % |
| **Travis Constable 3** | | | | |
| Varela - R | 3,192 | 25.3 % | 42,609 | 38.7 % |
| McCain - D | 8,423 | 66.8 % | 59,610 | 54.1 % |
| Edgar - L | 987 | 7.8 % | 7,955 | 7.2 % |
| **Travis Constable 5** | | | | |
| Elfant - D | 1,021 | 83.4 % | 45,757 | 84.3 % |
| Holt - L | 203 | 16.6 % | 8,510 | 15.7 % |
| | | | | |
| **Total Voter Registration (VR)** | 347,208 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 154,169 | 44.4 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 177,044 | 51.0 % | 8,108,358 | 59.7 % |

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| McCain - R | 155,898 | 69.4 % | 4,479,038 | 55.4 % |
| Obama - D | 66,466 | 29.6 % | 3,528,518 | 43.6 % |
| Barr - L | 1,685 | 0.7 % | 56,091 | 0.7 % |
| Write-In - W | 635 | 0.3 % | 21,627 | 0.3 % |
| **U.S. Sen** | | | | |
| Cornyn - R | 142,477 | 65.0 % | 4,336,883 | 54.8 % |
| Noriega - D | 72,030 | 32.9 % | 3,389,189 | 42.8 % |
| Schick - L | 4,616 | 2.1 % | 185,211 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

06/29/11 1:22 PM
Page 73 of 76

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| **U.S. Rep 2** | | | | |
| Poe - R | 25,752 | 88.8 % | 175,101 | 88.9 % |
| Wolfe - L | 3,244 | 11.2 % | 21,813 | 11.1 % |
| **U.S. Rep 8** | | | | |
| Brady - R | 68,373 | 68.5 % | 207,126 | 72.6 % |
| Hargett - D | 28,970 | 29.0 % | 70,754 | 24.8 % |
| Stevens - L | 2,442 | 2.4 % | 7,566 | 2.7 % |
| **U.S. Rep 14** | | | | |
| Paul - R | 9,287 | 100.0 % | 191,293 | 100.0 % |
| **U.S. Rep 22** | | | | |
| Olson - R | 31,347 | 63.2 % | 161,996 | 52.4 % |
| Lampson - D | 16,857 | 34.0 % | 140,160 | 45.4 % |
| Wieler - L | 1,362 | 2.7 % | 6,839 | 2.2 % |
| **U.S. Rep 29** | | | | |
| Story - R | 6,903 | 37.3 % | 25,512 | 23.9 % |
| Green - D | 11,292 | 61.0 % | 79,718 | 74.6 % |
| Grace - L | 330 | 1.8 % | 1,564 | 1.5 % |
| **RR Comm 3** | | | | |
| Williams - R | 125,274 | 59.1 % | 3,998,582 | 52.1 % |
| Thompson - D | 80,400 | 37.9 % | 3,406,063 | 44.4 % |
| Floyd - L | 6,413 | 3.0 % | 270,033 | 3.5 % |
| **Sup Ct Chief** | | | | |
| Jefferson - R | 128,961 | 60.7 % | 4,088,955 | 53.1 % |
| Jordan - D | 77,241 | 36.4 % | 3,374,255 | 43.8 % |
| Oxford - L | 6,157 | 2.9 % | 239,034 | 3.1 % |
| **Sup Ct 7** | | | | |
| Wainwright - R | 123,263 | 58.1 % | 3,925,720 | 51.1 % |
| Houston - D | 83,308 | 39.3 % | 3,525,011 | 45.9 % |
| Smith - L | 5,421 | 2.6 % | 232,224 | 3.0 % |
| **Sup Ct 8** | | | | |
| Johnson - R | 131,140 | 61.9 % | 4,018,178 | 52.3 % |
| Yanez - D | 74,432 | 35.1 % | 3,428,079 | 44.6 % |
| Shirley - L | 6,213 | 2.9 % | 234,115 | 3.0 % |
| **CCA 3** | | | | |
| Price - R | 127,685 | 60.5 % | 3,949,512 | 51.6 % |
| Strawn - D | 78,320 | 37.1 % | 3,482,468 | 45.5 % |
| Eilers - L | 5,171 | 2.4 % | 216,006 | 2.8 % |
| **CCA 4** | | | | |
| Womack - R | 130,912 | 62.1 % | 4,044,526 | 53.0 % |
| Molina - D | 73,590 | 34.9 % | 3,340,589 | 43.7 % |
| Howard - L | 6,227 | 3.0 % | 250,652 | 3.3 % |
| **CCA 9** | | | | |
| Cochran - R | 148,539 | 86.5 % | 4,719,124 | 81.9 % |
| Strange - L | 23,275 | 13.5 % | 1,043,820 | 18.1 % |
| **SBOE 7** | | | | |
| Bradley - R | 57,661 | 60.2 % | 287,175 | 53.7 % |
| Ewing - D | 35,514 | 37.1 % | 233,238 | 43.6 % |
| Johnson - L | 2,544 | 2.7 % | 14,667 | 2.7 % |
| **SBOE 8** | | | | |
| Cargill - R | 76,849 | 82.7 % | 401,335 | 85.3 % |
| Stroman - L | 15,748 | 16.9 % | 65,101 | 13.8 % |
| Ellis - W | 380 | 0.4 % | 4,025 | 0.9 % |
| **State Sen 4** | | | | |
| Williams - R | 53,172 | 100.0 % | 203,364 | 100.0 % |
| **State Sen 6** | | | | |
| Pena - R | 2,697 | 39.8 % | 27,751 | 26.6 % |
| Gallegos - D | 3,828 | 56.5 % | 72,960 | 70.0 % |
| Delgado - L | 255 | 3.8 % | 3,496 | 3.4 % |
| **State Sen 11** | | | | |
| Jackson - R | 35,440 | 65.1 % | 155,772 | 56.5 % |
| Jaworski - D | 17,833 | 32.8 % | 113,567 | 41.2 % |
| Messina - L | 1,148 | 2.1 % | 6,419 | 2.3 % |
| **State Rep 9** | | | | |
| Christian - R | 7,503 | 62.0 % | 32,564 | 62.7 % |
| Franks - D | 4,413 | 36.4 % | 18,448 | 35.5 % |
| Allport - L | 192 | 1.6 % | 961 | 1.8 % |
| **State Rep 12** | | | | |
| Brookshire - R | 3,130 | 41.8 % | 21,645 | 42.9 % |
| McReynolds - D | 4,358 | 58.2 % | 28,758 | 57.1 % |
| **State Rep 18** | | | | |
| Otto - R | 26,507 | 67.1 % | 32,465 | 68.5 % |
| Foster - D | 13,013 | 32.9 % | 14,901 | 31.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 General Election

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 19 | | | | |
|   Hamilton - R | 32,545 | 63.9 % | 32,545 | 63.9 % |
|   Hunter - D | 17,306 | 34.0 % | 17,306 | 34.0 % |
|   Ramsey - L | 1,064 | 2.1 % | 1,064 | 2.1 % |
| State Rep 22 | | | | |
|   Deshotel - D | 2,855 | 86.6 % | 31,169 | 94.5 % |
|   Tucker - L | 442 | 13.4 % | 1,827 | 5.5 % |
| State Rep 23 | | | | |
|   Eiland - D | 5,812 | 75.1 % | 31,195 | 86.8 % |
|   Earley - L | 1,928 | 24.9 % | 4,743 | 13.2 % |
| State Rep 127 | | | | |
|   Crabb - R | 4,897 | 51.3 % | 44,698 | 65.6 % |
|   Montemayor - D | 4,503 | 47.2 % | 21,987 | 32.3 % |
|   Perez - L | 147 | 1.5 % | 1,402 | 2.1 % |
| State Rep 128 | | | | |
|   Smith - R | 28,439 | 100.0 % | 28,439 | 100.0 % |
| State Rep 129 | | | | |
|   Davis - R | 9,226 | 65.6 % | 33,462 | 58.5 % |
|   Matula - D | 4,847 | 34.4 % | 23,722 | 41.5 % |
| State Rep 142 | | | | |
|   Dutton - D | 628 | 100.0 % | 35,159 | 100.0 % |
| State Rep 143 | | | | |
|   Olmos - R | 880 | 39.5 % | 4,647 | 27.7 % |
|   Hernandez - D | 1,291 | 57.9 % | 11,881 | 70.7 % |
|   Marcom - L | 57 | 2.6 % | 278 | 1.7 % |
| State Rep 144 | | | | |
|   Legler - R | 12,847 | 56.0 % | 19,980 | 51.2 % |
|   Redmond - D | 10,100 | 44.0 % | 19,078 | 48.8 % |
| State Rep 145 | | | | |
|   Rodriquez - R | 5 | 33.3 % | 5,877 | 29.6 % |
|   Alvarado - D | 10 | 66.7 % | 13,946 | 70.4 % |
| COA 14, Chief | | | | |
|   Hedges - R | 53,782 | 61.2 % | 755,246 | 50.4 % |
|   Beverly - D | 34,057 | 38.8 % | 743,856 | 49.6 % |
| COA 1, Place 3 | | | | |
|   Hubbard - R | 52,938 | 60.0 % | 735,837 | 48.9 % |
|   Sharp - D | 35,363 | 40.0 % | 767,902 | 51.1 % |
| COA 1, Place 5 | | | | |
|   Higley - R | 54,615 | 62.2 % | 759,387 | 50.6 % |
|   Taylor - D | 33,224 | 37.8 % | 740,020 | 49.4 % |
| COA 14, Place 4 | | | | |
|   Brown - R | 54,830 | 62.6 % | 762,975 | 51.0 % |
|   Moser - D | 32,819 | 37.4 % | 732,787 | 49.0 % |
| COA 14, Place 6 | | | | |
|   Boyce - R | 54,278 | 62.0 % | 750,445 | 50.2 % |
|   Markantonis - D | 33,323 | 38.0 % | 744,552 | 49.8 % |
| COA 14, Place 7 | | | | |
|   Frost - R | 54,010 | 61.7 % | 747,830 | 50.0 % |
|   Siegel - D | 33,554 | 38.3 % | 746,652 | 50.0 % |
| 11th District Judge | | | | |
|   Davidson - R | 54,041 | 61.7 % | 538,996 | 48.8 % |
|   Miller - D | 33,517 | 38.3 % | 565,464 | 51.2 % |
| 55th District Judge | | | | |
|   Shadwick - R | 55,384 | 63.2 % | 544,173 | 49.3 % |
|   Ramos - D | 32,197 | 36.8 % | 560,114 | 50.7 % |
| 61st District Judge | | | | |
|   Donovan - R | 54,483 | 62.2 % | 539,017 | 48.8 % |
|   Bennett - D | 33,092 | 37.8 % | 566,356 | 51.2 % |
| 80th District Judge | | | | |
|   Bradshaw-Hull - R | 55,005 | 62.8 % | 546,856 | 49.5 % |
|   Weiman - D | 32,519 | 37.2 % | 557,399 | 50.5 % |
| 125th District Judge | | | | |
|   Coselli - R | 53,050 | 60.7 % | 532,939 | 48.3 % |
|   Carter - D | 34,308 | 39.3 % | 570,436 | 51.7 % |
| 127th District Judge | | | | |
|   Wood - R | 55,148 | 63.2 % | 545,347 | 49.5 % |
|   Sandill - D | 32,131 | 36.8 % | 556,443 | 50.5 % |
| 129th District Judge | | | | |
|   Dorfman - R | 53,982 | 61.8 % | 531,845 | 48.2 % |
|   Gomez - D | 33,433 | 38.2 % | 571,268 | 51.8 % |
| 133rd District Judge | | | | |
|   McCorkle - R | 54,200 | 62.1 % | 537,075 | 48.8 % |
|   McFarland - D | 33,027 | 37.9 % | 563,525 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15314

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **151st District Judge** | | | | |
| Baker - R | 54,321 | 62.1 % | 543,742 | 49.3 % |
| Engelhart - D | 33,142 | 37.9 % | 559,724 | 50.7 % |
| **152nd District Judge** | | | | |
| Wise - R | 54,659 | 62.5 % | 539,087 | 48.9 % |
| Schaffer - D | 32,785 | 37.5 % | 563,450 | 51.1 % |
| **164th District Judge** | | | | |
| Jamison - R | 55,245 | 63.2 % | 549,192 | 49.8 % |
| Smoots-Hogan - D | 32,119 | 36.8 % | 552,786 | 50.2 % |
| **165th District Judge** | | | | |
| Ray - R | 55,879 | 63.9 % | 551,324 | 50.0 % |
| Rendon - D | 31,594 | 36.1 % | 551,844 | 50.0 % |
| **174th District Judge** | | | | |
| Moore - R | 55,135 | 63.0 % | 537,933 | 48.8 % |
| Guerrero - D | 32,351 | 37.0 % | 564,712 | 51.2 % |
| **176th District Judge** | | | | |
| Rains - R | 54,031 | 62.0 % | 534,614 | 48.7 % |
| Reagin - D | 33,089 | 38.0 % | 563,357 | 51.3 % |
| **177th District Judge** | | | | |
| Anderson - R | 53,660 | 61.6 % | 534,880 | 48.7 % |
| Fine - D | 33,439 | 38.4 % | 562,939 | 51.3 % |
| **178th District Judge** | | | | |
| Bridgwater - R | 54,293 | 62.2 % | 533,613 | 48.5 % |
| Mendoza - D | 33,024 | 37.8 % | 567,456 | 51.5 % |
| **179th District Judge** | | | | |
| Wilkinson - R | 55,019 | 63.2 % | 545,382 | 49.7 % |
| Roll - D | 32,077 | 36.8 % | 552,159 | 50.3 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 55,818 | 64.0 % | 551,044 | 50.1 % |
| Pereira - D | 31,376 | 36.0 % | 548,604 | 49.9 % |
| **215th District Judge** | | | | |
| Benton - R | 53,526 | 61.4 % | 534,916 | 48.7 % |
| Kirkland - D | 33,600 | 38.6 % | 563,725 | 51.3 % |
| **312th District Judge** | | | | |
| Farr - R | 54,958 | 62.9 % | 536,610 | 48.7 % |
| Hinojosa - D | 32,436 | 37.1 % | 565,379 | 51.3 % |
| **333rd District Judge** | | | | |
| Halbach - R | 55,361 | 63.7 % | 548,852 | 50.0 % |
| Pierre - D | 31,575 | 36.3 % | 548,622 | 50.0 % |
| **334th District Judge** | | | | |
| McCally - R | 57,420 | 66.0 % | 564,946 | 51.4 % |
| Mahendru - D | 29,608 | 34.0 % | 533,641 | 48.6 % |
| **337th District Judge** | | | | |
| Stricklin - R | 55,207 | 63.4 % | 547,056 | 49.8 % |
| Ritchie - D | 31,849 | 36.6 % | 550,494 | 50.2 % |
| **338th District Judge** | | | | |
| Thomas - R | 54,049 | 62.1 % | 537,060 | 48.9 % |
| Jones - D | 32,987 | 37.9 % | 561,012 | 51.1 % |
| **339th District Judge** | | | | |
| Cosper - R | 52,807 | 60.7 % | 527,579 | 48.0 % |
| Jackson - D | 34,207 | 39.3 % | 570,665 | 52.0 % |
| **351st District Judge** | | | | |
| Ellis - R | 56,061 | 64.3 % | 556,320 | 50.6 % |
| Murray - D | 31,102 | 35.7 % | 543,697 | 49.4 % |
| **Harris Co Judge** | | | | |
| Emmett - R | 60,107 | 66.9 % | 600,311 | 53.2 % |
| Mincberg - D | 29,777 | 33.1 % | 529,053 | 46.8 % |
| **Harris Probate Ct 1** | | | | |
| Akers - R | 52,809 | 60.5 % | 523,551 | 47.5 % |
| Stone - D | 34,547 | 39.5 % | 578,162 | 52.5 % |
| **Harris DA** | | | | |
| Lykos - R | 56,245 | 63.2 % | 563,431 | 50.2 % |
| Bradford - D | 32,782 | 36.8 % | 558,647 | 49.8 % |
| **Harris Co Attorney** | | | | |
| Stafford - R | 54,865 | 62.4 % | 538,486 | 48.6 % |
| Ryan - D | 33,058 | 37.6 % | 569,212 | 51.4 % |
| **Harris Dist Clerk** | | | | |
| Chang - R | 53,290 | 60.8 % | 540,992 | 48.9 % |
| Jackson - D | 34,374 | 39.2 % | 564,318 | 51.1 % |
| **Harris Tax A-C** | | | | |
| Bettencort - R | 58,688 | 64.6 % | 586,727 | 51.5 % |
| Trautman - D | 29,944 | 32.9 % | 526,046 | 46.2 % |
| McGee - L | 2,247 | 2.5 % | 26,414 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 701 of 1013

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 General Election**

| District 36 Totals | District 36 | | State | |
| --- | ---: | ---: | ---: | ---: |
| | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
|    Thomas - R | 51,182 | 56.8 % | 495,246 | 43.7 % |
|    Garcia - D | 38,905 | 43.2 % | 637,588 | 56.3 % |
| | | | | |
| Total Voter Registration (VR) | 405,519 | | 13,573,741 | |
| Total Spanish Surname VR and SSVR/VR | 41,884 | 10.3 % | 2,919,682 | 21.5 % |
| Turnout (TO) and TO/VR | 224,700 | 55.4 % | 8,108,358 | 59.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291        15314

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Runoff Election

| | District 1 | | State | |
|---|---|---|---|---|
| **District 1 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 1,800 | 32.6 % | 79,781 | 40.2 % |
|    Thompson - D | 3,722 | 67.4 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 405,045 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,458 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 5,522 | 1.4 % | 210,694 | 1.7 % |

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 458 | 47.6 % | 79,781 | 40.2 % |
|    Thompson - D | 505 | 52.4 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 341,929 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,093 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,008 | 0.3 % | 210,694 | 1.7 % |

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 385 | 55.7 % | 79,781 | 40.2 % |
|    Thompson - D | 306 | 44.3 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 347,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,448 | 5.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 691 | 0.2 % | 210,694 | 1.7 % |

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 3,929 | 34.6 % | 79,781 | 40.2 % |
|    Thompson - D | 7,424 | 65.4 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 403,002 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,700 | 3.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 11,353 | 2.8 % | 210,694 | 1.7 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
|    Roberson - D | 22 | 64.7 % | 1,981 | 72.5 % |
|    Love - D | 12 | 35.3 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
|    Henry - D | 1,061 | 38.7 % | 79,781 | 40.2 % |
|    Thompson - D | 1,678 | 61.3 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 230 | 33.3 % | 3,338 | 32.0 % |
|    Lewis - D | 461 | 66.7 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
|    Lackey - D | 509 | 69.3 % | 5,227 | 46.8 % |
|    Ames - D | 226 | 30.7 % | 5,936 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 351,303 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,417 | 7.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,807 | 0.8 % | 210,694 | 1.7 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
|    Roberson - D | 267 | 63.1 % | 1,981 | 72.5 % |
|    Love - D | 156 | 36.9 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
|    Henry - D | 657 | 46.0 % | 79,781 | 40.2 % |
|    Thompson - D | 772 | 54.0 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 329 | 34.3 % | 3,338 | 32.0 % |
|    Lewis - D | 631 | 65.7 % | 7,088 | 68.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Runoff Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Tax A-C | | | | |
|   Lackey - D | 580 | 57.9 % | 5,227 | 46.8 % |
|   Ames - D | 422 | 42.1 % | 5,936 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 298,423 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,595 | 20.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,555 | 0.5 % | 210,694 | 1.7 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 690 | 62.7 % | 79,781 | 40.2 % |
|   Thompson - D | 411 | 37.3 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 345,340 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,288 | 11.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,186 | 0.3 % | 210,694 | 1.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,142 | 34.6 % | 79,781 | 40.2 % |
|   Thompson - D | 2,154 | 65.4 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 348,585 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,401 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,299 | 0.9 % | 210,694 | 1.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 774 | 42.2 % | 79,781 | 40.2 % |
|   Thompson - D | 1,061 | 57.8 % | 118,642 | 59.8 % |
| Fort Bend Co Comm 1 | | | | |
|   Morrison - D | 53 | 76.8 % | 578 | 68.2 % |
|   Wallingford - D | 16 | 23.2 % | 269 | 31.8 % |
| | | | | |
| Total Voter Registration (VR) | 272,967 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,022 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,898 | 0.7 % | 210,694 | 1.7 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 4,143 | 47.9 % | 79,781 | 40.2 % |
|   Thompson - D | 4,514 | 52.1 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 372,353 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 38,805 | 10.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,666 | 2.3 % | 210,694 | 1.7 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 828 | 56.3 % | 79,781 | 40.2 % |
|   Thompson - D | 643 | 43.7 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 398,291 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 78,242 | 19.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,474 | 0.4 % | 210,694 | 1.7 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 883 | 41.5 % | 79,781 | 40.2 % |
|   Thompson - D | 1,247 | 58.5 % | 118,642 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15315

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Runoff Election

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant Constable 8 | | | | |
|   Luckett - D | 873 | 60.9 % | 910 | 61.1 % |
|   Campbell - D | 561 | 39.1 % | 580 | 38.9 % |
| | | | | |
| Total Voter Registration (VR) | 344,696 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 34,613 | 10.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,289 | 0.7 % | 210,694 | 1.7 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,092 | 37.4 % | 79,781 | 40.2 % |
|   Thompson - D | 1,824 | 62.6 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 404,541 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,339 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,918 | 0.7 % | 210,694 | 1.7 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,470 | 30.3 % | 79,781 | 40.2 % |
|   Thompson - D | 3,384 | 69.7 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 411,689 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,339 | 11.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,857 | 1.2 % | 210,694 | 1.7 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 2,173 | 34.8 % | 79,781 | 40.2 % |
|   Thompson - D | 4,075 | 65.2 % | 118,642 | 59.8 % |
| Hidalgo Constable 1 | | | | |
|   Maldonado - D | 928 | 44.2 % | 1,631 | 34.5 % |
|   Avila - D | 1,173 | 55.8 % | 3,096 | 65.5 % |
| Hidalgo Constable 2 | | | | |
|   Alaniz - D | 1,324 | 60.9 % | 2,100 | 64.6 % |
|   Quintanilla - D | 849 | 39.1 % | 1,153 | 35.4 % |
| Hidalgo Constable 4 | | | | |
|   Guerra - D | 2,177 | 63.1 % | 2,177 | 63.1 % |
|   Rios - D | 1,275 | 36.9 % | 1,275 | 36.9 % |
| | | | | |
| Total Voter Registration (VR) | 291,754 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,553 | 68.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,666 | 3.0 % | 210,694 | 1.7 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 6,916 | 37.4 % | 79,781 | 40.2 % |
|   Thompson - D | 11,596 | 62.6 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
|   Gutierre - D | 13,522 | 60.8 % | 14,916 | 59.9 % |
|   Chavez - D | 8,717 | 39.2 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
|   Hernandez - D | 7,031 | 31.4 % | 7,852 | 31.3 % |
|   Arditti - D | 15,396 | 68.6 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
|   Wiles - D | 14,825 | 62.9 % | 16,099 | 60.9 % |
|   Leon - D | 8,753 | 37.1 % | 10,336 | 39.1 % |
| El Paso Co Comm 1 | | | | |
|   Sarinana - D | 2,280 | 30.4 % | 2,280 | 30.4 % |
|   Perez - D | 5,222 | 69.6 % | 5,222 | 69.6 % |
| El Paso Co Comm 3 | | | | |
|   Sanchez - D | 1,402 | 43.5 % | 2,675 | 43.4 % |
|   Gandara - D | 1,820 | 56.5 % | 3,493 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Runoff Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| El Paso Constable 7 | | | | |
|   Chavez - D | 1,111 | 42.3 % | 1,111 | 42.3 % |
|   Sommers - D | 1,513 | 57.7 % | 1,513 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 334,142 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 223,443 | 66.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 23,991 | 7.2 % | 210,694 | 1.7 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,751 | 45.7 % | 79,781 | 40.2 % |
|   Thompson - D | 2,081 | 54.3 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 360,657 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,303 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 3,832 | 1.1 % | 210,694 | 1.7 % |

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,141 | 46.5 % | 79,781 | 40.2 % |
|   Thompson - D | 1,313 | 53.5 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 335,339 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,719 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,602 | 0.8 % | 210,694 | 1.7 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,591 | 33.5 % | 79,781 | 40.2 % |
|   Thompson - D | 3,156 | 66.5 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 390,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 90,808 | 23.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,747 | 1.2 % | 210,694 | 1.7 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 1,949 | 45.8 % | 79,781 | 40.2 % |
|   Thompson - D | 2,303 | 54.2 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 345,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,106 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,252 | 1.2 % | 210,694 | 1.7 % |

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 3,450 | 55.1 % | 79,781 | 40.2 % |
|   Thompson - D | 2,815 | 44.9 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 438,131 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 66,946 | 15.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,266 | 1.4 % | 210,694 | 1.7 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|   Henry - D | 649 | 41.3 % | 79,781 | 40.2 % |
|   Thompson - D | 924 | 58.7 % | 118,642 | 59.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Runoff Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Fort Bend Co Comm 1 | | | | |
|    Morrison - D | 525 | 67.5 % | 578 | 68.2 % |
|    Wallingford - D | 253 | 32.5 % | 269 | 31.8 % |
| | | | | |
| Total Voter Registration (VR) | 345,752 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 49,192 | 14.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,751 | 0.5 % | 210,694 | 1.7 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 5,358 | 38.0 % | 79,781 | 40.2 % |
|    Thompson - D | 8,749 | 62.0 % | 118,642 | 59.8 % |
| 65th District Judge | | | | |
|    Gutierre - D | 1,394 | 52.3 % | 14,916 | 59.9 % |
|    Chavez - D | 1,270 | 47.7 % | 9,987 | 40.1 % |
| 448th District Judge | | | | |
|    Hernandez - D | 821 | 31.3 % | 7,852 | 31.3 % |
|    Arditti - D | 1,801 | 68.7 % | 17,197 | 68.7 % |
| El Paso Sheriff | | | | |
|    Wiles - D | 1,274 | 44.6 % | 16,099 | 60.9 % |
|    Leon - D | 1,583 | 55.4 % | 10,336 | 39.1 % |
| El Paso Co Comm 3 | | | | |
|    Sanchez - D | 1,273 | 43.2 % | 2,675 | 43.4 % |
|    Gandara - D | 1,673 | 56.8 % | 3,493 | 56.6 % |
| | | | | |
| Total Voter Registration (VR) | 351,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 195,854 | 55.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,975 | 4.3 % | 210,694 | 1.7 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
|    Roberson - D | 414 | 71.5 % | 1,981 | 72.5 % |
|    Love - D | 165 | 28.5 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
|    Henry - D | 654 | 56.7 % | 79,781 | 40.2 % |
|    Thompson - D | 499 | 43.3 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 305 | 36.6 % | 3,338 | 32.0 % |
|    Lewis - D | 529 | 63.4 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
|    Lackey - D | 598 | 65.6 % | 5,227 | 46.8 % |
|    Ames - D | 314 | 34.4 % | 5,936 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 368,798 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 32,832 | 8.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,288 | 0.3 % | 210,694 | 1.7 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 4,486 | 50.1 % | 79,781 | 40.2 % |
|    Thompson - D | 4,465 | 49.9 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 399,078 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,863 | 8.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 8,953 | 2.2 % | 210,694 | 1.7 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 390 | 61.8 % | 79,781 | 40.2 % |
|    Thompson - D | 241 | 38.2 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 0 | 0.0 % | 3,338 | 32.0 % |
|    Lewis - D | 1 | 100.0 % | 7,088 | 68.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Runoff Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/2011 1:26 PM
Page 6 of 7

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Tax A-C | | | | |
|    Lackey - D | 0 | 0.0 % | 5,227 | 46.8 % |
|    Ames - D | 1 | 100.0 % | 5,936 | 53.2 % |
| Tarrant Constable 8 | | | | |
|    Luckett - D | 27 | 75.0 % | 910 | 61.1 % |
|    Campbell - D | 9 | 25.0 % | 580 | 38.9 % |
| | | | | |
| Total Voter Registration (VR) | 325,619 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,630 | 12.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 634 | 0.2 % | 210,694 | 1.7 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 2,308 | 36.0 % | 79,781 | 40.2 % |
|    Thompson - D | 4,110 | 64.0 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 409,362 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 152,080 | 37.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,418 | 1.6 % | 210,694 | 1.7 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 11,233 | 43.7 % | 79,781 | 40.2 % |
|    Thompson - D | 14,499 | 56.3 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 310,052 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 199,684 | 64.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 25,732 | 8.3 % | 210,694 | 1.7 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 785 | 41.6 % | 79,781 | 40.2 % |
|    Thompson - D | 1,101 | 58.4 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 237,124 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 125,777 | 53.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,954 | 0.8 % | 210,694 | 1.7 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
|    Roberson - D | 209 | 69.7 % | 1,981 | 72.5 % |
|    Love - D | 91 | 30.3 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
|    Henry - D | 2,199 | 40.9 % | 79,781 | 40.2 % |
|    Thompson - D | 3,174 | 59.1 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
|    Jordan - D | 1,777 | 31.1 % | 3,338 | 32.0 % |
|    Lewis - D | 3,940 | 68.9 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
|    Lackey - D | 1,917 | 31.5 % | 5,227 | 46.8 % |
|    Ames - D | 4,163 | 68.5 % | 5,936 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 333,766 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,441 | 14.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 6,152 | 1.8 % | 210,694 | 1.7 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
|    Henry - D | 432 | 50.1 % | 79,781 | 40.2 % |
|    Thompson - D | 430 | 49.9 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 347,205 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 869 | 0.3 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Runoff Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 32 | | | | |
| Roberson - D | 1,069 | 76.5 % | 1,981 | 72.5 % |
| Love - D | 329 | 23.5 % | 753 | 27.5 % |
| RR Comm 3 | | | | |
| Henry - D | 1,251 | 56.7 % | 79,781 | 40.2 % |
| Thompson - D | 957 | 43.3 % | 118,642 | 59.8 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 697 | 31.4 % | 3,338 | 32.0 % |
| Lewis - D | 1,526 | 68.6 % | 7,088 | 68.0 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 1,623 | 66.7 % | 5,227 | 46.8 % |
| Ames - D | 810 | 33.3 % | 5,936 | 53.2 % |
| | | | | |
| Total Voter Registration (VR) | 379,433 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,088 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 2,527 | 0.7 % | 210,694 | 1.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 729 | 60.3 % | 79,781 | 40.2 % |
| Thompson - D | 479 | 39.7 % | 118,642 | 59.8 % |
| Tarrant Constable 8 | | | | |
| Luckett - D | 10 | 50.0 % | 910 | 61.1 % |
| Campbell - D | 10 | 50.0 % | 580 | 38.9 % |
| | | | | |
| Total Voter Registration (VR) | 366,615 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,293 | 9.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 1,208 | 0.3 % | 210,694 | 1.7 % |

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 5,293 | 37.2 % | 79,781 | 40.2 % |
| Thompson - D | 8,946 | 62.8 % | 118,642 | 59.8 % |
| Hidalgo Constable 1 | | | | |
| Maldonado - D | 703 | 26.8 % | 1,631 | 34.5 % |
| Avila - D | 1,923 | 73.2 % | 3,096 | 65.5 % |
| Hidalgo Constable 2 | | | | |
| Alaniz - D | 776 | 71.9 % | 2,100 | 64.6 % |
| Quintanilla - D | 304 | 28.1 % | 1,153 | 35.4 % |
| | | | | |
| Total Voter Registration (VR) | 320,279 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 231,435 | 72.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 15,461 | 4.8 % | 210,694 | 1.7 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 1,981 | 40.9 % | 79,781 | 40.2 % |
| Thompson - D | 2,864 | 59.1 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 321,262 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 146,582 | 45.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 4,845 | 1.5 % | 210,694 | 1.7 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| RR Comm 3 | | | | |
| Henry - D | 3,750 | 26.8 % | 79,781 | 40.2 % |
| Thompson - D | 10,220 | 73.2 % | 118,642 | 59.8 % |
| | | | | |
| Total Voter Registration (VR) | 389,839 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,378 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 14,048 | 3.6 % | 210,694 | 1.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15315

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 266 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 40,238 | 50.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 198 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,896 | 2.4 % | 30,085 | 1.0 % |
| Obama - D | 36,544 | 45.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 479 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 21,391 | 37.2 % | 586,412 | 26.9 % |
| McMurrey - D | 11,925 | 20.7 % | 270,336 | 12.4 % |
| Noriega - D | 14,556 | 25.3 % | 1,114,026 | 51.0 % |
| Smith - D | 9,631 | 16.7 % | 212,363 | 9.7 % |
| RR Comm 3 | | | | |
| Hall - D | 9,827 | 17.6 % | 468,600 | 23.9 % |
| Henry - D | 14,325 | 25.7 % | 541,927 | 27.7 % |
| Thompson - D | 31,535 | 56.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 12,389 | 22.3 % | 894,442 | 44.0 % |
| Houston - D | 43,101 | 77.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 40,304 | 73.7 % | 979,158 | 48.6 % |
| Yanez - D | 14,371 | 26.3 % | 1,035,623 | 51.4 % |
| State Rep 9 | | | | |
| Franks - D | 9,478 | 100.0 % | 14,331 | 100.0 % |
| State Rep 11 | | | | |
| Hopson - D | 7,553 | 100.0 % | 14,179 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 9,579 | 100.0 % | 18,717 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 405,045 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 16,458 | 4.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 79,650 | 19.7 % | 2,886,932 | 22.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 30 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 28,262 | 48.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 28 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 171 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 30,209 | 51.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 56 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 15,226 | 33.2 % | 586,412 | 26.9 % |
| McMurrey - D | 3,278 | 7.1 % | 270,336 | 12.4 % |
| Noriega - D | 24,513 | 53.5 % | 1,114,026 | 51.0 % |
| Smith - D | 2,831 | 6.2 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 6,990 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 2,149 | 65.7 % | 51,978 | 61.1 % |
| Grant - D | 1,124 | 34.3 % | 33,087 | 38.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 9,864 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 10,021 | 25.4 % | 468,600 | 23.9 % |
| Henry - D | 13,106 | 33.3 % | 541,927 | 27.7 % |
| Thompson - D | 16,263 | 41.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 16,141 | 40.7 % | 894,442 | 44.0 % |
| Houston - D | 23,556 | 59.3 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 18,032 | 45.4 % | 979,158 | 48.6 % |
| Yanez - D | 21,691 | 54.6 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 15,303 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 657 | 100.0 % | 39,393 | 100.0 % |
| State Rep 126 | | | | |
| Khan - D | 5,621 | 100.0 % | 9,191 | 100.0 % |
| State Rep 127 | | | | |
| Montemayor - D | 6,930 | 100.0 % | 10,061 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 796 | 100.0 % | 18,560 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 135 | | | | |
| Fleming - D | 4,220 | 100.0 % | 8,038 | 100.0 % |
| State Rep 138 | | | | |
| McDavid - D | 4,494 | 100.0 % | 7,104 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 38 | 100.0 % | 17,785 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 1,444 | 100.0 % | 13,863 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 579 | 100.0 % | 15,267 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,746 | 75.8 % | 9,703 | 72.7 % |
| Medrano - D | 556 | 24.2 % | 3,641 | 27.3 % |
| State Rep 150 | | | | |
| Neal - D | 7,971 | 100.0 % | 9,687 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 12,592 | 35.7 % | 85,662 | 35.0 % |
| Weiman - D | 12,364 | 35.0 % | 86,700 | 35.5 % |
| Garth - D | 10,329 | 29.3 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 24,964 | 72.3 % | 175,981 | 72.8 % |
| Wrotenbery - D | 9,542 | 27.7 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 14,748 | 43.5 % | 103,426 | 43.8 % |
| Schaffer - D | 19,188 | 56.5 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 19,728 | 55.3 % | 141,410 | 56.5 % |
| Oliver - D | 15,942 | 44.7 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 17,443 | 49.0 % | 123,414 | 50.1 % |
| Mosier - D | 18,175 | 51.0 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 21,279 | 62.3 % | 140,761 | 59.4 % |
| Cook - D | 12,863 | 37.7 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 18,422 | 53.2 % | 134,568 | 56.5 % |
| Pubchara - D | 16,179 | 46.8 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 26,578 | 76.2 % | 180,340 | 75.3 % |
| Hassan - D | 8,312 | 23.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 25,587 | 71.0 % | 167,096 | 68.7 % |
| Webb - D | 10,437 | 29.0 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 6,602 | 17.6 % | 46,378 | 17.7 % |
| Garcia - D | 20,633 | 55.0 % | 153,097 | 58.5 % |
| Clark - D | 10,262 | 27.4 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 687 | 62.7 % | 33,985 | 64.5 % |
| Texas - D | 409 | 37.3 % | 18,667 | 35.5 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 5,889 | 66.0 % | 35,994 | 65.7 % |
| Landreneau - D | 3,031 | 34.0 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 5,419 | 56.5 % | 34,543 | 58.5 % |
| Aguilar - D | 2,801 | 29.2 % | 15,742 | 26.7 % |
| Boatner - D | 1,363 | 14.2 % | 8,750 | 14.8 % |
| Harris Constable 3 | | | | |
| Norwood - D | 551 | 27.1 % | 5,935 | 22.4 % |
| Rush - D | 265 | 13.0 % | 2,386 | 9.0 % |
| Jones - D | 1,219 | 59.9 % | 18,161 | 68.6 % |
| Total Voter Registration (VR) | 341,929 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,093 | 14.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 58,756 | 17.2 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15319

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 29 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 29,159 | 43.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 26 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 167 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 37,178 | 55.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 73 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 10,412 | 27.2 % | 586,412 | 26.9 % |
| McMurrey - D | 4,888 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 18,770 | 49.0 % | 1,114,026 | 51.0 % |
| Smith - D | 4,243 | 11.1 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 20,978 | 72.1 % | 33,592 | 71.6 % |
| Minkow - D | 8,109 | 27.9 % | 13,305 | 28.4 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 2,963 | 51.7 % | 27,688 | 42.5 % |
| Melancon - D | 2,763 | 48.3 % | 37,521 | 57.5 % |
| RR Comm 3 | | | | |
| Hall - D | 9,035 | 28.2 % | 468,600 | 23.9 % |
| Henry - D | 9,020 | 28.1 % | 541,927 | 27.7 % |
| Thompson - D | 13,991 | 43.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 13,423 | 38.3 % | 894,442 | 44.0 % |
| Houston - D | 21,664 | 61.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 20,146 | 59.3 % | 979,158 | 48.6 % |
| Yanez - D | 13,847 | 40.7 % | 1,035,623 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 347,138 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 20,448 | 5.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 66,629 | 19.2 % | 2,886,932 | 22.6 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 398 | 0.5 % | 5,296 | 0.2 % |
| Clinton - D | 52,508 | 61.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 245 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 2,718 | 3.2 % | 30,085 | 1.0 % |
| Obama - D | 29,243 | 34.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 545 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 24,198 | 37.3 % | 586,412 | 26.9 % |
| McMurrey - D | 10,889 | 16.8 % | 270,336 | 12.4 % |
| Noriega - D | 20,770 | 32.0 % | 1,114,026 | 51.0 % |
| Smith - D | 9,053 | 13.9 % | 212,363 | 9.7 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 23,701 | 41.2 % | 27,688 | 42.5 % |
| Melancon - D | 33,803 | 58.8 % | 37,521 | 57.5 % |
| RR Comm 3 | | | | |
| Hall - D | 11,536 | 18.7 % | 468,600 | 23.9 % |
| Henry - D | 17,805 | 28.9 % | 541,927 | 27.7 % |
| Thompson - D | 32,221 | 52.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 11,925 | 19.2 % | 894,442 | 44.0 % |
| Houston - D | 50,257 | 80.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 46,759 | 77.1 % | 979,158 | 48.6 % |
| Yanez - D | 13,891 | 22.9 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 6,698 | 100.0 % | 94,360 | 100.0 % |
| State Rep 1 | | | | |
| Frost - D | 18,548 | 100.0 % | 18,548 | 100.0 % |
| State Rep 3 | | | | |
| Homer - D | 18,576 | 100.0 % | 18,576 | 100.0 % |
| State Rep 62 | | | | |
| Veeck - D | 9,549 | 100.0 % | 9,549 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 403,002 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 13,700 | 3.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 86,871 | 21.6 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 100 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 38,214 | 53.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 61 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 653 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 31,833 | 44.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 164 | 0.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 15,329 | 28.8 % | 586,412 | 26.9 % |
| McMurrey - D | 8,583 | 16.1 % | 270,336 | 12.4 % |
| Noriega - D | 23,365 | 43.9 % | 1,114,026 | 51.0 % |
| Smith - D | 5,936 | 11.2 % | 212,363 | 9.7 % |
| **U.S. Rep 3** | | | | |
| Daley - D | 1,458 | 68.4 % | 33,592 | 71.6 % |
| Minkow - D | 674 | 31.6 % | 13,305 | 28.4 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 2,138 | 100.0 % | 90,425 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Burns - D | 237 | 29.6 % | 9,705 | 21.7 % |
| Love - D | 202 | 25.3 % | 14,929 | 33.4 % |
| Roberson - D | 361 | 45.1 % | 20,043 | 44.9 % |
| **RR Comm 3** | | | | |
| Hall - D | 9,776 | 20.1 % | 468,600 | 23.9 % |
| Henry - D | 14,006 | 28.8 % | 541,927 | 27.7 % |
| Thompson - D | 24,804 | 51.1 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 15,085 | 30.2 % | 894,442 | 44.0 % |
| Houston - D | 34,905 | 69.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 31,593 | 64.1 % | 979,158 | 48.6 % |
| Yanez - D | 17,707 | 35.9 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 2,294 | 100.0 % | 106,069 | 100.0 % |
| **State Sen 16** | | | | |
| Minns - D | 7,800 | 100.0 % | 36,690 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 57 | 100.0 % | 90,423 | 100.0 % |
| **State Rep 4** | | | | |
| Morales - D | 12,154 | 100.0 % | 12,154 | 100.0 % |
| **State Rep 11** | | | | |
| Hopson - D | 4,293 | 100.0 % | 14,179 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 77 | 100.0 % | 10,353 | 100.0 % |
| **State Rep 101** | | | | |
| Miklos - D | 8,262 | 100.0 % | 8,866 | 100.0 % |
| **State Rep 102** | | | | |
| Kent - D | 439 | 100.0 % | 7,349 | 100.0 % |
| **State Rep 107** | | | | |
| Vaught - D | 6,521 | 100.0 % | 10,278 | 100.0 % |
| **State Rep 109** | | | | |
| Giddings - D | 0 | 0.0 % | 27,307 | 100.0 % |
| **State Rep 110** | | | | |
| Caraway - D | 811 | 100.0 % | 13,031 | 100.0 % |
| **State Rep 113** | | | | |
| Brandler - D | 6 | 100.0 % | 8,524 | 100.0 % |
| **14th District Judge** | | | | |
| Moye - D | 9,614 | 45.1 % | 93,870 | 50.5 % |
| Livingston - D | 11,715 | 54.9 % | 92,019 | 49.5 % |
| **Dallas CDC 2** | | | | |
| Adams - D | 12,931 | 61.3 % | 107,385 | 57.9 % |
| Baraka - D | 8,179 | 38.7 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 6,616 | 31.3 % | 57,733 | 31.3 % |
| Lewis - D | 10,595 | 50.1 % | 88,664 | 48.0 % |
| Harris - D | 3,945 | 18.6 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 7,344 | 33.6 % | 58,874 | 31.5 % |
| Creuzot - D | 14,526 | 66.4 % | 127,838 | 68.5 % |
| **Dallas Tax A-C** | | | | |
| Lackey - D | 12,021 | 53.3 % | 88,533 | 45.0 % |
| Ames - D | 5,259 | 23.3 % | 52,504 | 26.7 % |
| Rideaux - D | 2,878 | 12.8 % | 29,570 | 15.0 % |
| Tyler - D | 2,378 | 10.6 % | 26,022 | 13.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15319

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas Sheriff** | | | | |
| Valdez - D | 13,586 | 52.0 % | 116,094 | 50.9 % |
| Schulte - D | 3,824 | 14.6 % | 26,242 | 11.5 % |
| Williams - D | 5,385 | 20.6 % | 57,488 | 25.2 % |
| Allen - D | 3,348 | 12.8 % | 28,474 | 12.5 % |
| | | | | |
| Total Voter Registration (VR) | 351,303 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 27,417 | 7.8 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 71,078 | 20.2 % | 2,886,932 | 22.6 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 88 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 32,077 | 51.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 51 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 376 | 0.6 % | 30,085 | 1.0 % |
| Obama - D | 29,460 | 47.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 98 | 0.2 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 11,342 | 24.0 % | 586,412 | 26.9 % |
| McMurrey - D | 7,246 | 15.3 % | 270,336 | 12.4 % |
| Noriega - D | 23,878 | 50.4 % | 1,114,026 | 51.0 % |
| Smith - D | 4,885 | 10.3 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 10,050 | 51.4 % | 31,960 | 49.2 % |
| Otto - D | 9,489 | 48.6 % | 33,020 | 50.8 % |
| **U.S. Rep 24** | | | | |
| Love - D | 10,964 | 100.0 % | 49,166 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 2,608 | 100.0 % | 90,425 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Burns - D | 1,831 | 20.5 % | 9,705 | 21.7 % |
| Love - D | 3,108 | 34.8 % | 14,929 | 33.4 % |
| Roberson - D | 3,982 | 44.6 % | 20,043 | 44.9 % |
| **RR Comm 3** | | | | |
| Hall - D | 9,290 | 21.8 % | 468,600 | 23.9 % |
| Henry - D | 12,966 | 30.4 % | 541,927 | 27.7 % |
| Thompson - D | 20,440 | 47.9 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 19,379 | 43.6 % | 894,442 | 44.0 % |
| Houston - D | 25,040 | 56.4 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 22,941 | 52.4 % | 979,158 | 48.6 % |
| Yanez - D | 20,861 | 47.6 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 13,901 | 100.0 % | 106,069 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 13,295 | 100.0 % | 42,118 | 100.0 % |
| **State Sen 10** | | | | |
| Davis - D | 4,985 | 100.0 % | 62,599 | 100.0 % |
| **State Sen 16** | | | | |
| Minns - D | 1,416 | 100.0 % | 36,690 | 100.0 % |
| **State Sen 23** | | | | |
| West - D | 4,392 | 100.0 % | 90,423 | 100.0 % |
| **State Rep 92** | | | | |
| Wheeler - D | 624 | 100.0 % | 9,789 | 100.0 % |
| **State Rep 93** | | | | |
| Pierson - D | 4,430 | 100.0 % | 10,686 | 100.0 % |
| **State Rep 96** | | | | |
| Turner - D | 3,517 | 100.0 % | 16,919 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 9 | 100.0 % | 10,353 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 2,758 | 100.0 % | 6,130 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 3,926 | 74.3 % | 6,494 | 72.6 % |
| Trujillo - D | 1,361 | 25.7 % | 2,454 | 27.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

Tuesday, June 14,...
06/2.../11 1:30 PM
Page 6 of 44

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 105 | | | | |
| Rea - D | 690 | 45.2 % | 4,465 | 48.4 % |
| Romano - D | 838 | 54.8 % | 4,763 | 51.6 % |
| State Rep 106 | | | | |
| England - D | 8,690 | 100.0 % | 8,690 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 688 | 100.0 % | 27,307 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 78 | 100.0 % | 20,381 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 9,253 | 49.5 % | 93,870 | 50.5 % |
| Livingston - D | 9,428 | 50.5 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 11,851 | 62.1 % | 107,385 | 57.9 % |
| Baraka - D | 7,227 | 37.9 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 6,055 | 31.4 % | 57,733 | 31.3 % |
| Lewis - D | 9,783 | 50.7 % | 88,664 | 48.0 % |
| Harris - D | 3,452 | 17.9 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 6,732 | 36.0 % | 58,874 | 31.5 % |
| Creuzot - D | 11,967 | 64.0 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 9,359 | 45.0 % | 88,533 | 45.0 % |
| Ames - D | 4,418 | 21.2 % | 52,504 | 26.7 % |
| Rideaux - D | 5,181 | 24.9 % | 29,570 | 15.0 % |
| Tyler - D | 1,855 | 8.9 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 14,151 | 60.4 % | 116,094 | 50.9 % |
| Schulte - D | 2,286 | 9.8 % | 26,242 | 11.5 % |
| Williams - D | 4,229 | 18.0 % | 57,488 | 25.2 % |
| Allen - D | 2,764 | 11.8 % | 28,474 | 12.5 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 798 | 50.3 % | 27,095 | 60.0 % |
| Mosley - D | 789 | 49.7 % | 18,049 | 40.0 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 2,079 | 32.9 % | 7,114 | 34.3 % |
| Cortes - D | 3,954 | 62.6 % | 12,082 | 58.2 % |
| Lnuk-X - D | 287 | 4.5 % | 1,569 | 7.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 6,069 | 65.7 % | 82,024 | 63.4 % |
| Tanner - D | 3,174 | 34.3 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 298,423 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 60,595 | 20.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 62,259 | 20.9 % | 2,886,932 | 22.6 % |

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 32 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 33,283 | 47.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 20 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 163 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 36,033 | 51.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 57 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 15,262 | 29.2 % | 586,412 | 26.9 % |
| McMurrey - D | 3,559 | 6.8 % | 270,336 | 12.4 % |
| Noriega - D | 30,350 | 58.1 % | 1,114,026 | 51.0 % |
| Smith - D | 3,060 | 5.9 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 37,029 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 1 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 4,522 | 66.2 % | 51,978 | 61.1 % |
| Grant - D | 2,307 | 33.8 % | 33,087 | 38.9 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 623 | 100.0 % | 78,161 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 11,449 | 28.5 % | 468,600 | 23.9 % |
| Henry - D | 12,649 | 31.4 % | 541,927 | 27.7 % |
| Thompson - D | 16,132 | 40.1 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 7 Totals | District 7 Total | District 7 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Cruz - D | 16,445 | 38.0 % | 894,442 | 44.0 % |
| Houston - D | 26,866 | 62.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 20,208 | 46.9 % | 979,158 | 48.6 % |
| Yanez - D | 22,890 | 53.1 % | 1,035,623 | 51.4 % |
| State Rep 133 | | | | |
| Thibaut - D | 3,357 | 100.0 % | 7,623 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 10,165 | 100.0 % | 18,560 | 100.0 % |
| State Rep 135 | | | | |
| Fleming - D | 3,584 | 100.0 % | 8,038 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 405 | 100.0 % | 4,218 | 100.0 % |
| State Rep 138 | | | | |
| McDavid - D | 2,060 | 100.0 % | 7,104 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 1,103 | 53.8 % | 14,162 | 61.1 % |
| Miles - D | 947 | 46.2 % | 9,026 | 38.9 % |
| State Rep 148 | | | | |
| Farrar - D | 227 | 64.1 % | 9,703 | 72.7 % |
| Medrano - D | 127 | 35.9 % | 3,641 | 27.3 % |
| State Rep 149 | | | | |
| Vo - D | 2,742 | 100.0 % | 10,924 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 15,145 | 38.8 % | 85,662 | 35.0 % |
| Weiman - D | 12,894 | 33.0 % | 86,700 | 35.5 % |
| Garth - D | 11,035 | 28.2 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 25,814 | 68.7 % | 175,981 | 72.8 % |
| Wrotenbery - D | 11,747 | 31.3 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 16,007 | 42.8 % | 103,426 | 43.8 % |
| Schaffer - D | 21,400 | 57.2 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 22,029 | 57.3 % | 141,410 | 56.5 % |
| Oliver - D | 16,417 | 42.7 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 19,032 | 49.0 % | 123,414 | 50.1 % |
| Mosier - D | 19,783 | 51.0 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 23,260 | 62.7 % | 140,761 | 59.4 % |
| Cook - D | 13,845 | 37.3 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 19,058 | 51.7 % | 134,568 | 56.5 % |
| Pubchara - D | 17,819 | 48.3 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 30,769 | 77.1 % | 180,340 | 75.3 % |
| Hassan - D | 9,155 | 22.9 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 27,600 | 72.4 % | 167,096 | 68.7 % |
| Webb - D | 10,543 | 27.6 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 6,701 | 17.0 % | 46,378 | 17.7 % |
| Garcia - D | 21,964 | 55.6 % | 153,097 | 58.5 % |
| Clark - D | 10,856 | 27.5 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 19,028 | 65.8 % | 33,985 | 64.5 % |
| Texas - D | 9,878 | 34.2 % | 18,667 | 35.5 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 4,978 | 69.1 % | 35,994 | 65.7 % |
| Landreneau - D | 2,231 | 30.9 % | 18,802 | 34.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 4,950 | 64.0 % | 34,543 | 58.5 % |
| Aguilar - D | 1,582 | 20.5 % | 15,742 | 26.7 % |
| Boatner - D | 1,200 | 15.5 % | 8,750 | 14.8 % |
| | | | | |
| Total Voter Registration (VR) | 345,340 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,288 | 11.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 69,587 | 20.2 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 110 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 31,259 | 54.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 120 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,112 | 1.9 % | 30,085 | 1.0 % |
| Obama - D | 24,503 | 42.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 267 | 0.5 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 14,905 | 35.5 % | 586,412 | 26.9 % |
| McMurrey - D | 8,444 | 20.1 % | 270,336 | 12.4 % |
| Noriega - D | 13,234 | 31.5 % | 1,114,026 | 51.0 % |
| Smith - D | 5,445 | 13.0 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 2,732 | 65.0 % | 31,960 | 49.2 % |
| Otto - D | 1,470 | 35.0 % | 33,020 | 50.8 % |
| **U.S. Rep 8** | | | | |
| Hargett - D | 26,350 | 100.0 % | 57,544 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Doherty - D | 1,049 | 63.5 % | 51,978 | 61.1 % |
| Grant - D | 602 | 36.5 % | 33,087 | 38.9 % |
| **U.S. Rep 17** | | | | |
| Edwards - D | 3,324 | 100.0 % | 60,613 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 7,702 | 20.3 % | 468,600 | 23.9 % |
| Henry - D | 10,067 | 26.5 % | 541,927 | 27.7 % |
| Thompson - D | 20,218 | 53.2 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 11,704 | 30.0 % | 894,442 | 44.0 % |
| Houston - D | 27,304 | 70.0 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 25,999 | 67.4 % | 979,158 | 48.6 % |
| Yanez - D | 12,575 | 32.6 % | 1,035,623 | 51.4 % |
| **SBOE 7** | | | | |
| Ewing - D | 818 | 100.0 % | 84,798 | 100.0 % |
| **State Rep 11** | | | | |
| Hopson - D | 2,333 | 100.0 % | 14,179 | 100.0 % |
| **State Rep 12** | | | | |
| McReynolds - D | 6,034 | 100.0 % | 18,717 | 100.0 % |
| **State Rep 18** | | | | |
| Foster - D | 1,110 | 100.0 % | 10,087 | 100.0 % |
| **State Rep 57** | | | | |
| Dunnam - D | 1,548 | 100.0 % | 12,627 | 100.0 % |
| **State Rep 126** | | | | |
| Khan - D | 0 | 0.0 % | 9,191 | 100.0 % |
| **State Rep 150** | | | | |
| Neal - D | 1,257 | 100.0 % | 9,687 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 785 | 36.2 % | 85,662 | 35.0 % |
| Weiman - D | 813 | 37.5 % | 86,700 | 35.5 % |
| Garth - D | 572 | 26.4 % | 72,196 | 29.5 % |
| **125th District Judge** | | | | |
| Carter - D | 1,593 | 74.9 % | 175,981 | 72.8 % |
| Wrotenbery - D | 533 | 25.1 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 912 | 43.6 % | 103,426 | 43.8 % |
| Schaffer - D | 1,181 | 56.4 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 1,155 | 53.5 % | 141,410 | 56.5 % |
| Oliver - D | 1,003 | 46.5 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 1,027 | 47.9 % | 123,414 | 50.1 % |
| Mosier - D | 1,119 | 52.1 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 1,286 | 61.9 % | 140,761 | 59.4 % |
| Cook - D | 792 | 38.1 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 1,193 | 56.5 % | 134,568 | 56.5 % |
| Pubchara - D | 919 | 43.5 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 1,568 | 75.1 % | 180,340 | 75.3 % |
| Hassan - D | 520 | 24.9 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 1,439 | 67.0 % | 167,096 | 68.7 % |
| Webb - D | 708 | 33.0 % | 76,034 | 31.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/27/2011 1:30 PM
Page 9 of 44

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| Harris Sheriff | | | | |
| Massey El - D | 430 | 19.2 % | 46,378 | 17.7 % |
| Garcia - D | 1,129 | 50.4 % | 153,097 | 58.5 % |
| Clark - D | 679 | 30.3 % | 62,381 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 348,585 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 24,401 | 7.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 57,372 | 16.5 % | 2,886,932 | 22.6 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 36 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 23,628 | 28.0 % | 1,467,716 | 50.9 % |
| Dodd - D | 45 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 154 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 60,567 | 71.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 66 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 23,359 | 35.2 % | 586,412 | 26.9 % |
| McMurrey - D | 5,532 | 8.3 % | 270,336 | 12.4 % |
| Noriega - D | 33,338 | 50.2 % | 1,114,026 | 51.0 % |
| Smith - D | 4,188 | 6.3 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 146 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 57,832 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,420 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 7,047 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 14,329 | 24.2 % | 468,600 | 23.9 % |
| Henry - D | 17,268 | 29.1 % | 541,927 | 27.7 % |
| Thompson - D | 27,728 | 46.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 26,474 | 44.3 % | 894,442 | 44.0 % |
| Houston - D | 33,247 | 55.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 24,091 | 40.8 % | 979,158 | 48.6 % |
| Yanez - D | 35,010 | 59.2 % | 1,035,623 | 51.4 % |
| State Sen 6 | | | | |
| Gallegos - D | 1,443 | 100.0 % | 39,393 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 8,631 | 44.0 % | 14,822 | 50.3 % |
| Reynolds - D | 11,004 | 56.0 % | 14,636 | 49.7 % |
| State Rep 28 | | | | |
| Bottos - D | 3,646 | 100.0 % | 15,965 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 7,475 | 100.0 % | 16,814 | 100.0 % |
| State Rep 133 | | | | |
| Thibaut - D | 4,266 | 100.0 % | 7,623 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 3,239 | 100.0 % | 4,218 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 8,767 | 61.4 % | 14,162 | 61.1 % |
| Miles - D | 5,505 | 38.6 % | 9,026 | 38.9 % |
| State Rep 147 | | | | |
| Coleman - D | 2,902 | 79.1 % | 14,353 | 77.8 % |
| Torry - D | 767 | 20.9 % | 4,097 | 22.2 % |
| State Rep 149 | | | | |
| Vo - D | 8,182 | 100.0 % | 10,924 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 11,196 | 33.3 % | 85,662 | 35.0 % |
| Weiman - D | 12,824 | 38.1 % | 86,700 | 35.5 % |
| Garth - D | 9,614 | 28.6 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 25,317 | 74.5 % | 175,981 | 72.8 % |
| Wrotenbery - D | 8,660 | 25.5 % | 65,706 | 27.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **152nd District Judge** | | | | |
| Melasky - D | 14,382 | 44.0 % | 103,426 | 43.8 % |
| Schaffer - D | 18,305 | 56.0 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 17,231 | 50.1 % | 141,410 | 56.5 % |
| Oliver - D | 17,184 | 49.9 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 15,591 | 46.4 % | 123,414 | 50.1 % |
| Mosier - D | 18,045 | 53.6 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 18,265 | 55.0 % | 140,761 | 59.4 % |
| Cook - D | 14,928 | 45.0 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 22,494 | 68.3 % | 134,568 | 56.5 % |
| Pubchara - D | 10,434 | 31.7 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 23,095 | 70.9 % | 180,340 | 75.3 % |
| Hassan - D | 9,465 | 29.1 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 22,348 | 66.9 % | 167,096 | 68.7 % |
| Webb - D | 11,068 | 33.1 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 8,152 | 23.0 % | 46,378 | 17.7 % |
| Garcia - D | 18,714 | 52.8 % | 153,097 | 58.5 % |
| Clark - D | 8,564 | 24.2 % | 62,381 | 23.8 % |
| **Fort Bend Co Comm 1** | | | | |
| Anderson - D | 439 | 21.0 % | 1,806 | 16.0 % |
| Rocha - D | 98 | 4.7 % | 1,453 | 12.9 % |
| Morrison - D | 950 | 45.5 % | 4,192 | 37.1 % |
| Carreon - D | 221 | 10.6 % | 1,193 | 10.6 % |
| Wallingford - D | 380 | 18.2 % | 2,647 | 23.4 % |
| **Harris Co Comm 3** | | | | |
| Handy - D | 8,661 | 63.4 % | 33,985 | 64.5 % |
| Texas - D | 5,007 | 36.6 % | 18,667 | 35.5 % |
| **Harris JP 1, Pl 1** | | | | |
| Gorczynski - D | 120 | 55.6 % | 35,994 | 65.7 % |
| Landreneau - D | 96 | 44.4 % | 18,802 | 34.3 % |
| **Harris JP 2, Pl 1** | | | | |
| Delgado - D | 417 | 45.6 % | 12,410 | 59.4 % |
| Woodard - D | 361 | 39.5 % | 5,346 | 25.6 % |
| Stewart - D | 137 | 15.0 % | 3,123 | 15.0 % |
| **Harris JP 7, Pl 1** | | | | |
| Green - D | 15,726 | 78.6 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 4,289 | 21.4 % | 8,982 | 22.3 % |
| **Harris Constable 1** | | | | |
| Abercia - D | 99 | 41.4 % | 34,543 | 58.5 % |
| Aguilar - D | 103 | 43.1 % | 15,742 | 26.7 % |
| Boatner - D | 37 | 15.5 % | 8,750 | 14.8 % |
| **Harris Constable 2** | | | | |
| Freeman - D | 696 | 74.1 % | 14,088 | 66.1 % |
| Loreto - D | 243 | 25.9 % | 7,230 | 33.9 % |
| **Harris Constable 7** | | | | |
| Walker - D | 14,147 | 58.8 % | 28,552 | 59.8 % |
| Gistand - D | 2,329 | 9.7 % | 4,146 | 8.7 % |
| Spivey - D | 2,322 | 9.7 % | 4,489 | 9.4 % |
| Anderson - D | 1,920 | 8.0 % | 3,742 | 7.8 % |
| Thompson - D | 3,327 | 13.8 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 272,967 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,022 | 15.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 84,498 | 31.0 % | 2,886,932 | 22.6 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 136 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 38,743 | 42.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 91 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 860 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 51,195 | 56.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 240 | 0.3 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 19,381 | 27.6 % | 586,412 | 26.9 % |
| McMurrey - D | 8,137 | 11.6 % | 270,336 | 12.4 % |
| Noriega - D | 36,546 | 52.0 % | 1,114,026 | 51.0 % |
| Smith - D | 6,269 | 8.9 % | 212,363 | 9.7 % |
| **U.S. Rep 7** | | | | |
| Skelly - D | 1,015 | 100.0 % | 55,771 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Doherty - D | 29,274 | 60.4 % | 51,978 | 61.1 % |
| Grant - D | 19,204 | 39.6 % | 33,087 | 38.9 % |
| **U.S. Rep 25** | | | | |
| Doggett - D | 12,155 | 100.0 % | 111,829 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 16,796 | 27.3 % | 468,600 | 23.9 % |
| Henry - D | 15,258 | 24.8 % | 541,927 | 27.7 % |
| Thompson - D | 29,547 | 48.0 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 24,146 | 37.9 % | 894,442 | 44.0 % |
| Houston - D | 39,604 | 62.1 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 33,806 | 53.6 % | 979,158 | 48.6 % |
| Yanez - D | 29,295 | 46.4 % | 1,035,623 | 51.4 % |
| **State Rep 17** | | | | |
| Cooke - D | 4,349 | 30.4 % | 7,352 | 35.3 % |
| Dippel - D | 9,957 | 69.6 % | 13,461 | 64.7 % |
| **State Rep 28** | | | | |
| Bottos - D | 3,631 | 100.0 % | 15,965 | 100.0 % |
| **State Rep 46** | | | | |
| Dukes - D | 2,788 | 54.7 % | 12,691 | 61.3 % |
| Thompson - D | 2,312 | 45.3 % | 8,009 | 38.7 % |
| **State Rep 48** | | | | |
| Howard - D | 9,249 | 100.0 % | 22,661 | 100.0 % |
| **State Rep 49** | | | | |
| Naishtat - D | 9,346 | 100.0 % | 26,449 | 100.0 % |
| **State Rep 50** | | | | |
| Strama - D | 10,491 | 100.0 % | 23,375 | 100.0 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 0 | 0.0 % | 13,895 | 100.0 % |
| **State Rep 150** | | | | |
| Neal - D | 459 | 100.0 % | 9,687 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 3,253 | 34.4 % | 85,662 | 35.0 % |
| Weiman - D | 3,639 | 38.5 % | 86,700 | 35.5 % |
| Garth - D | 2,567 | 27.1 % | 72,196 | 29.5 % |
| **98th District Judge** | | | | |
| Hathcock - D | 7,278 | 23.5 % | 29,625 | 24.2 % |
| Hurley - D | 18,922 | 61.1 % | 73,719 | 60.2 % |
| Ettinger - D | 4,762 | 15.4 % | 19,203 | 15.7 % |
| **125th District Judge** | | | | |
| Carter - D | 6,904 | 74.2 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,399 | 25.8 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 4,002 | 43.5 % | 103,426 | 43.8 % |
| Schaffer - D | 5,197 | 56.5 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 5,030 | 53.1 % | 141,410 | 56.5 % |
| Oliver - D | 4,442 | 46.9 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 4,482 | 47.5 % | 123,414 | 50.1 % |
| Mosier - D | 4,957 | 52.5 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 5,592 | 61.7 % | 140,761 | 59.4 % |
| Cook - D | 3,475 | 38.3 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 4,945 | 53.9 % | 134,568 | 56.5 % |
| Pubchara - D | 4,223 | 46.1 % | 103,698 | 43.5 % |
| **353rd District Judge** | | | | |
| Conner - D | 14,358 | 44.9 % | 60,685 | 48.3 % |
| Ozmun - D | 17,645 | 55.1 % | 65,001 | 51.7 % |
| **427th District Judge** | | | | |
| Coronado - D | 20,310 | 66.1 % | 81,034 | 66.6 % |
| Krug - D | 10,436 | 33.9 % | 40,596 | 33.4 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 6,961 | 75.5 % | 180,340 | 75.3 % |
| Hassan - D | 2,256 | 24.5 % | 59,304 | 24.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 17,298 | 54.6 % | 72,899 | 58.0 % |
| Lipscombe - D | 14,384 | 45.4 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 7,207 | 20.1 % | 30,476 | 21.7 % |
| Montford - D | 11,579 | 32.3 % | 43,671 | 31.1 % |
| Reed - D | 3,903 | 10.9 % | 16,502 | 11.7 % |
| Lehmberg - D | 13,172 | 36.7 % | 49,819 | 35.5 % |
| Harris Tax A-C | | | | |
| Trautman - D | 6,245 | 66.6 % | 167,096 | 68.7 % |
| Webb - D | 3,138 | 33.4 % | 76,034 | 31.3 % |
| Travis Tax A-C | | | | |
| Maxey - D | 10,245 | 25.6 % | 39,981 | 25.7 % |
| Spears - D | 29,812 | 74.4 % | 115,441 | 74.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,805 | 18.5 % | 46,378 | 17.7 % |
| Garcia - D | 4,761 | 48.9 % | 153,097 | 58.5 % |
| Clark - D | 3,177 | 32.6 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 4,495 | 61.9 % | 33,985 | 64.5 % |
| Texas - D | 2,769 | 38.1 % | 18,667 | 35.5 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 2,168 | 33.4 % | 15,011 | 37.2 % |
| Huber - D | 4,315 | 66.6 % | 25,372 | 62.8 % |
| Travis Constable 1 | | | | |
| Thomas - D | 2,203 | 35.7 % | 7,730 | 41.7 % |
| Serna - D | 2,235 | 36.2 % | 5,544 | 29.9 % |
| Madison - D | 1,728 | 28.0 % | 5,258 | 28.4 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 6,338 | 52.1 % | 15,458 | 52.2 % |
| Labuda - D | 5,825 | 47.9 % | 14,162 | 47.8 % |
| Travis Constable 3 | | | | |
| McCain - D | 340 | 55.8 % | 18,466 | 55.1 % |
| Eller - D | 269 | 44.2 % | 15,048 | 44.9 % |
| Travis Constable 4 | | | | |
| Reyes - D | 0 | 0.0 % | 6,239 | 39.6 % |
| Canchola - D | 0 | 0.0 % | 9,498 | 60.4 % |
| Travis Dem Chair | | | | |
| Brown - D | 18,743 | 60.9 % | 68,153 | 55.6 % |
| Acevedo - D | 12,043 | 39.1 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 372,353 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 38,805 | 10.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 91,284 | 24.5 % | 2,886,932 | 22.6 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 145 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 34,367 | 60.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 146 | 0.3 % | 3,799 | 0.1 % |
| Edwards - D | 1,217 | 2.2 % | 30,085 | 1.0 % |
| Obama - D | 20,282 | 35.9 % | 1,364,799 | 47.3 % |
| Richardson - D | 391 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 11,690 | 27.2 % | 586,412 | 26.9 % |
| McMurrey - D | 7,324 | 17.0 % | 270,336 | 12.4 % |
| Noriega - D | 16,664 | 38.8 % | 1,114,026 | 51.0 % |
| Smith - D | 7,319 | 17.0 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 1,758 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 3,701 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 1,835 | 63.8 % | 27,010 | 61.6 % |
| Mark - D | 1,041 | 36.2 % | 16,819 | 38.4 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 851 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 7,330 | 18.0 % | 468,600 | 23.9 % |
| Henry - D | 11,415 | 28.0 % | 541,927 | 27.7 % |
| Thompson - D | 21,971 | 54.0 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/25/11 1:30 PM
Page 13 of 44

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 11 Totals | District 11 Total | District 11 Percent | State Total | State Percent |
|---|---|---|---|---|
| Sup Ct 7 | | | | |
| Cruz - D | 15,300 | 36.8 % | 894,442 | 44.0 % |
| Houston - D | 26,264 | 63.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 24,788 | 59.9 % | 979,158 | 48.6 % |
| Yanez - D | 16,562 | 40.1 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 10,577 | 100.0 % | 94,360 | 100.0 % |
| State Rep 59 | | | | |
| Casbeer - D | 2,168 | 67.8 % | 6,366 | 60.8 % |
| Vickery - D | 1,030 | 32.2 % | 4,100 | 39.2 % |
| State Rep 60 | | | | |
| Shupp - D | 8,304 | 100.0 % | 8,922 | 100.0 % |
| State Rep 82 | | | | |
| Dingus - D | 5,521 | 100.0 % | 6,309 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 422 | 100.0 % | 10,953 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 398,291 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 78,242 | 19.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 56,619 | 14.2 % | 2,886,932 | 22.6 % |

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 61 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 33,504 | 43.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 25 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 271 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 42,971 | 55.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 109 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 14,988 | 26.2 % | 586,412 | 26.9 % |
| McMurrey - D | 7,232 | 12.6 % | 270,336 | 12.4 % |
| Noriega - D | 28,180 | 49.2 % | 1,114,026 | 51.0 % |
| Smith - D | 6,821 | 11.9 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 8 | 36.4 % | 31,960 | 49.2 % |
| Otto - D | 14 | 63.6 % | 33,020 | 50.8 % |
| U.S. Rep 12 | | | | |
| Smith - D | 23,669 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 24 | | | | |
| Love - D | 0 | 0.0 % | 49,166 | 100.0 % |
| U.S. Rep 26 | | | | |
| Leach - D | 22,696 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 13,819 | 26.3 % | 468,600 | 23.9 % |
| Henry - D | 12,197 | 23.2 % | 541,927 | 27.7 % |
| Thompson - D | 26,567 | 50.5 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 18,831 | 35.3 % | 894,442 | 44.0 % |
| Houston - D | 34,567 | 64.7 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 28,829 | 55.1 % | 979,158 | 48.6 % |
| Yanez - D | 23,534 | 44.9 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 16,384 | 100.0 % | 106,069 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 18,775 | 100.0 % | 62,599 | 100.0 % |
| State Rep 90 | | | | |
| Burnam - D | 1,737 | 100.0 % | 7,425 | 100.0 % |
| State Rep 91 | | | | |
| Utchell - D | 8,375 | 100.0 % | 9,486 | 100.0 % |
| State Rep 92 | | | | |
| Wheeler - D | 0 | 0.0 % | 9,789 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 16,532 | 100.0 % | 17,505 | 100.0 % |
| State Rep 97 | | | | |
| Barrett - D | 4,310 | 100.0 % | 14,221 | 100.0 % |
| State Rep 98 | | | | |
| Moffat - D | 6,393 | 100.0 % | 12,941 | 100.0 % |
| State Rep 99 | | | | |
| Ford - D | 10,662 | 100.0 % | 11,812 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 17,280 | 69.9 % | 27,095 | 60.0 % |
| Mosley - D | 7,424 | 30.1 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
| Campbell - D | 6,465 | 40.5 % | 6,832 | 40.5 % |
| Salone - D | 3,469 | 21.7 % | 3,686 | 21.9 % |
| Luckett - D | 6,048 | 37.8 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 31,728 | 63.0 % | 82,024 | 63.4 % |
| Tanner - D | 18,601 | 37.0 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 344,696 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 34,613 | 10.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 76,934 | 22.3 % | 2,886,932 | 22.6 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 195 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 36,594 | 61.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 136 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,823 | 3.1 % | 30,085 | 1.0 % |
| Obama - D | 20,030 | 33.7 % | 1,364,799 | 47.3 % |
| Richardson - D | 639 | 1.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 16,015 | 36.2 % | 586,412 | 26.9 % |
| McMurrey - D | 9,973 | 22.6 % | 270,336 | 12.4 % |
| Noriega - D | 11,643 | 26.3 % | 1,114,026 | 51.0 % |
| Smith - D | 6,586 | 14.9 % | 212,363 | 9.7 % |
| U.S. Rep 12 | | | | |
| Smith - D | 1,992 | 100.0 % | 48,975 | 100.0 % |
| U.S. Rep 13 | | | | |
| Waun - D | 31,164 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 656 | 57.2 % | 27,010 | 61.6 % |
| Mark - D | 491 | 42.8 % | 16,819 | 38.4 % |
| U.S. Rep 26 | | | | |
| Leach - D | 1,302 | 100.0 % | 54,417 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 7,237 | 17.3 % | 468,600 | 23.9 % |
| Henry - D | 11,560 | 27.6 % | 541,927 | 27.7 % |
| Thompson - D | 23,025 | 55.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 12,612 | 29.8 % | 894,442 | 44.0 % |
| Houston - D | 29,731 | 70.2 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 29,038 | 69.3 % | 979,158 | 48.6 % |
| Yanez - D | 12,842 | 30.7 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 14,284 | 100.0 % | 94,360 | 100.0 % |
| State Rep 61 | | | | |
| Randolph - D | 1,966 | 100.0 % | 9,265 | 100.0 % |
| State Rep 69 | | | | |
| Farabee - D | 10,855 | 100.0 % | 10,855 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 134 | 100.0 % | 10,953 | 100.0 % |
| State Rep 86 | | | | |
| Wood - D | 8,056 | 100.0 % | 8,056 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 404,541 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 46,339 | 11.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 59,477 | 14.7 % | 2,886,932 | 22.6 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 160 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 45,392 | 47.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 94 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 987 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 49,260 | 51.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 315 | 0.3 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Sen** | | | | |
| Kelly - D | 24,867 | 37.5 % | 586,412 | 26.9 % |
| McMurrey - D | 9,075 | 13.7 % | 270,336 | 12.4 % |
| Noriega - D | 22,821 | 34.4 % | 1,114,026 | 51.0 % |
| Smith - D | 9,517 | 14.4 % | 212,363 | 9.7 % |
| **U.S. Rep 22** | | | | |
| Lampson - D | 9,377 | 100.0 % | 72,878 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 10,742 | 17.6 % | 468,600 | 23.9 % |
| Henry - D | 14,028 | 23.0 % | 541,927 | 27.7 % |
| Thompson - D | 36,224 | 59.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 22,232 | 36.2 % | 894,442 | 44.0 % |
| Houston - D | 39,215 | 63.8 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 43,284 | 65.1 % | 979,158 | 48.6 % |
| Yanez - D | 23,188 | 34.9 % | 1,035,623 | 51.4 % |
| **SBOE 7** | | | | |
| Ewing - D | 30,781 | 100.0 % | 84,798 | 100.0 % |
| **State Sen 11** | | | | |
| Hermann - D | 10,113 | 36.9 % | 23,879 | 41.0 % |
| Jaworski - D | 17,270 | 63.1 % | 34,432 | 59.0 % |
| **State Rep 21** | | | | |
| Ritter - D | 15,428 | 100.0 % | 15,428 | 100.0 % |
| **State Rep 22** | | | | |
| Deshotel - D | 14,593 | 100.0 % | 16,630 | 100.0 % |
| **State Rep 23** | | | | |
| Eiland - D | 13,733 | 100.0 % | 15,588 | 100.0 % |
| **State Rep 29** | | | | |
| Murphy - D | 228 | 100.0 % | 15,046 | 100.0 % |
| **State Rep 129** | | | | |
| Matula - D | 982 | 100.0 % | 10,050 | 100.0 % |
| **80th District Judge** | | | | |
| Isenberg - D | 338 | 36.0 % | 85,662 | 35.0 % |
| Weiman - D | 342 | 36.4 % | 86,700 | 35.5 % |
| Garth - D | 260 | 27.7 % | 72,196 | 29.5 % |
| **125th District Judge** | | | | |
| Carter - D | 669 | 72.0 % | 175,981 | 72.8 % |
| Wrotenbery - D | 260 | 28.0 % | 65,706 | 27.2 % |
| **152nd District Judge** | | | | |
| Melasky - D | 406 | 45.0 % | 103,426 | 43.8 % |
| Schaffer - D | 497 | 55.0 % | 132,931 | 56.2 % |
| **174th District Judge** | | | | |
| Guerrero - D | 511 | 53.9 % | 141,410 | 56.5 % |
| Oliver - D | 437 | 46.1 % | 108,862 | 43.5 % |
| **190th District Judge** | | | | |
| Pereira - D | 412 | 44.7 % | 123,414 | 50.1 % |
| Mosier - D | 509 | 55.3 % | 123,167 | 49.9 % |
| **215th District Judge** | | | | |
| Kirkland - D | 564 | 63.1 % | 140,761 | 59.4 % |
| Cook - D | 330 | 36.9 % | 96,289 | 40.6 % |
| **351st District Judge** | | | | |
| Murray - D | 540 | 59.1 % | 134,568 | 56.5 % |
| Pubchara - D | 373 | 40.9 % | 103,698 | 43.5 % |
| **Harris Co Judge** | | | | |
| Mincberg - D | 665 | 73.0 % | 180,340 | 75.3 % |
| Hassan - D | 246 | 27.0 % | 59,304 | 24.7 % |
| **Harris Tax A-C** | | | | |
| Trautman - D | 592 | 64.1 % | 167,096 | 68.7 % |
| Webb - D | 332 | 35.9 % | 76,034 | 31.3 % |
| **Harris Sheriff** | | | | |
| Massey El - D | 190 | 19.6 % | 46,378 | 17.7 % |
| Garcia - D | 481 | 49.7 % | 153,097 | 58.5 % |
| Clark - D | 296 | 30.6 % | 62,381 | 23.8 % |
| **Harris JP 2, Pl 1** | | | | |
| Delgado - D | 484 | 46.5 % | 12,410 | 59.4 % |
| Woodard - D | 395 | 38.0 % | 5,346 | 25.6 % |
| Stewart - D | 161 | 15.5 % | 3,123 | 15.0 % |
| **Harris JP 8, Pl 1** | | | | |
| Heintschel - D | 0 | 0.0 % | 4,454 | 29.3 % |
| Wright - D | 0 | 0.0 % | 7,036 | 46.3 % |
| Ginn - D | 0 | 0.0 % | 3,706 | 24.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15319

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 1:30 PM
Page 16 of 44

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 2 | | | | |
| Freeman - D | 720 | 72.9 % | 14,088 | 66.1 % |
| Loreto - D | 268 | 27.1 % | 7,230 | 33.9 % |
| | | | | |
| Total Voter Registration (VR) | 411,689 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,339 | 11.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 96,207 | 23.4 % | 2,886,932 | 22.6 % |

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 229 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 57,074 | 68.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 138 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 827 | 1.0 % | 30,085 | 1.0 % |
| Obama - D | 24,273 | 29.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 490 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 11,670 | 18.3 % | 586,412 | 26.9 % |
| McMurrey - D | 5,241 | 8.2 % | 270,336 | 12.4 % |
| Noriega - D | 42,336 | 66.6 % | 1,114,026 | 51.0 % |
| Smith - D | 4,354 | 6.8 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 41,547 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 17,239 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 9,929 | 18.3 % | 468,600 | 23.9 % |
| Henry - D | 16,809 | 31.0 % | 541,927 | 27.7 % |
| Thompson - D | 27,515 | 50.7 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 39,181 | 66.2 % | 894,442 | 44.0 % |
| Houston - D | 20,024 | 33.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 13,648 | 22.2 % | 979,158 | 48.6 % |
| Yanez - D | 47,911 | 77.8 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 13,076 | 45.8 % | 95,152 | 58.7 % |
| Gonzalez - D | 15,493 | 54.2 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 24,583 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | |
| Barrientos - D | 1,858 | 16.2 % | 23,178 | 21.4 % |
| Zaffirini - D | 9,589 | 83.8 % | 85,170 | 78.6 % |
| State Sen 27 | | | | |
| Lucio - D | 13,994 | 100.0 % | 66,153 | 100.0 % |
| State Rep 31 | | | | |
| Guillen - D | 3,291 | 100.0 % | 18,741 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 3,258 | 100.0 % | 19,778 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 6,286 | 51.1 % | 11,173 | 52.2 % |
| Rodriguez - D | 6,017 | 48.9 % | 10,245 | 47.8 % |
| State Rep 39 | | | | |
| Martinez - D | 4,759 | 100.0 % | 12,664 | 100.0 % |
| State Rep 40 | | | | |
| Pena - D | 8,825 | 52.7 % | 9,839 | 52.9 % |
| Saenz - D | 7,907 | 47.3 % | 8,761 | 47.1 % |
| State Rep 41 | | | | |
| Gonzales - D | 12,542 | 100.0 % | 13,933 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 2,803 | 50.8 % | 11,225 | 46.2 % |
| Rios Ybarra - D | 2,719 | 49.2 % | 13,046 | 53.8 % |
| 449th District Judge | | | | |
| Contreras - D | 27,489 | 57.8 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 20,046 | 42.2 % | 29,102 | 41.8 % |
| Hidalgo Co Comm 1 | | | | |
| Hernandez - D | 1,374 | 10.0 % | 2,292 | 10.2 % |
| Handy - D | 8,485 | 61.7 % | 13,414 | 59.6 % |
| Casares - D | 3,904 | 28.4 % | 6,787 | 30.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 15 Totals | District 15 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Hidalgo JP 1, Pl 1 | | | | |
| Guerra - D | 1,099 | 15.3 % | 2,802 | 19.4 % |
| Guajardo - D | 1,740 | 24.2 % | 3,160 | 21.9 % |
| Saenz - D | 4,357 | 60.5 % | 8,450 | 58.6 % |
| Hidalgo JP 4, Pl 1 | | | | |
| Espinoza - D | 9,906 | 54.5 % | 9,906 | 54.5 % |
| Chavana - D | 8,277 | 45.5 % | 8,277 | 45.5 % |
| Hidalgo Constable 1 | | | | |
| Avila - D | 2,440 | 34.6 % | 6,068 | 42.7 % |
| Mora - D | 1,931 | 27.4 % | 3,381 | 23.8 % |
| Alcala - D | 310 | 4.4 % | 533 | 3.8 % |
| Maldonado - D | 2,379 | 33.7 % | 4,230 | 29.8 % |
| Hidalgo Constable 2 | | | | |
| Prado - D | 2,135 | 19.6 % | 2,848 | 18.1 % |
| Alaniz - D | 4,423 | 40.6 % | 7,170 | 45.7 % |
| Quintanilla - D | 4,340 | 39.8 % | 5,676 | 36.2 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 22,931 | 50.6 % | 33,824 | 50.7 % |
| Maldonado - D | 22,432 | 49.4 % | 32,903 | 49.3 % |
| Hidalgo Constable 4 | | | | |
| Rios - D | 4,120 | 22.5 % | 4,120 | 22.5 % |
| Patlan - D | 1,076 | 5.9 % | 1,076 | 5.9 % |
| Frank - D | 1,753 | 9.6 % | 1,753 | 9.6 % |
| Guerra - D | 3,992 | 21.8 % | 3,992 | 21.8 % |
| Flores - D | 3,310 | 18.1 % | 3,310 | 18.1 % |
| Nino - D | 726 | 4.0 % | 726 | 4.0 % |
| Perez - D | 3,333 | 18.2 % | 3,333 | 18.2 % |
| Hidalgo Constable 5 | | | | |
| Bazan - D | 3,708 | 63.1 % | 3,708 | 63.1 % |
| Aleman - D | 407 | 6.9 % | 407 | 6.9 % |
| Leal - D | 1,764 | 30.0 % | 1,764 | 30.0 % |
| | | | | |
| Total Voter Registration (VR) | 291,754 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,553 | 68.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 84,069 | 28.8 % | 2,886,932 | 22.6 % |

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 211 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 63,593 | 68.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 153 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 447 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 27,893 | 30.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 803 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 15,530 | 20.6 % | 586,412 | 26.9 % |
| McMurrey - D | 8,421 | 11.2 % | 270,336 | 12.4 % |
| Noriega - D | 46,433 | 61.6 % | 1,114,026 | 51.0 % |
| Smith - D | 5,047 | 6.7 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
| Artalejo - D | 17,186 | 20.1 % | 18,274 | 19.6 % |
| Reyes - D | 68,335 | 79.9 % | 75,058 | 80.4 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 802 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 16,685 | 23.7 % | 468,600 | 23.9 % |
| Henry - D | 17,201 | 24.5 % | 541,927 | 27.7 % |
| Thompson - D | 36,442 | 51.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 47,004 | 64.1 % | 894,442 | 44.0 % |
| Houston - D | 26,368 | 35.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 20,224 | 27.3 % | 979,158 | 48.6 % |
| Yanez - D | 53,734 | 72.7 % | 1,035,623 | 51.4 % |
| State Rep 75 | | | | |
| Quintanilla - D | 10,347 | 100.0 % | 16,135 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 14,803 | 100.0 % | 16,668 | 100.0 % |
| State Rep 77 | | | | |
| Marquez - D | 8,389 | 51.6 % | 8,389 | 51.6 % |
| Moreno - D | 7,868 | 48.4 % | 7,868 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 78 | | | | |
| Irwin - D | 4,999 | 27.8 % | 4,999 | 27.8 % |
| Moody - D | 12,964 | 72.2 % | 12,964 | 72.2 % |
| State Rep 79 | | | | |
| Pickett - D | 14,585 | 100.0 % | 14,585 | 100.0 % |
| COA 8, Place 3 | | | | |
| River - D | 49,014 | 61.6 % | 54,183 | 61.8 % |
| Guaderrama - D | 30,527 | 38.4 % | 33,481 | 38.2 % |
| 41st District Judge | | | | |
| Olivas - D | 38,302 | 48.9 % | 42,922 | 49.7 % |
| Bramblett - D | 40,070 | 51.1 % | 43,411 | 50.3 % |
| 65th District Judge | | | | |
| Chavez - D | 30,570 | 40.1 % | 33,997 | 40.4 % |
| Saldivar - D | 20,624 | 27.1 % | 22,854 | 27.1 % |
| Gutierre - D | 24,946 | 32.8 % | 27,350 | 32.5 % |
| 388th District Judge | | | | |
| Garcia - D | 14,999 | 20.0 % | 16,524 | 19.9 % |
| Gonzalez - D | 20,548 | 27.3 % | 22,692 | 27.3 % |
| Macias - D | 39,602 | 52.7 % | 43,817 | 52.8 % |
| 409th District Judge | | | | |
| Sandoval - D | 27,689 | 36.6 % | 30,706 | 36.8 % |
| Medrano - D | 47,988 | 63.4 % | 52,758 | 63.2 % |
| El Paso CDC 1 | | | | |
| Castillo - D | 29,281 | 40.1 % | 32,278 | 40.1 % |
| Barraza - D | 43,720 | 59.9 % | 48,302 | 59.9 % |
| 448th District Judge | | | | |
| Hernandez - D | 18,424 | 24.1 % | 20,887 | 24.8 % |
| Callan - D | 11,070 | 14.5 % | 11,971 | 14.2 % |
| Arditti - D | 28,498 | 37.3 % | 31,355 | 37.2 % |
| Olivo - D | 18,450 | 24.1 % | 20,023 | 23.8 % |
| El Paso Crim Ct at Law 4 | | | | |
| Parra - D | 23,419 | 32.5 % | 25,813 | 32.5 % |
| Herrera - D | 48,613 | 67.5 % | 53,590 | 67.5 % |
| El Paso DA | | | | |
| Caballero - D | 32,574 | 39.5 % | 36,283 | 39.9 % |
| Esparza - D | 49,929 | 60.5 % | 54,643 | 60.1 % |
| El Paso Sheriff | | | | |
| Patino - D | 2,036 | 2.3 % | 2,229 | 2.3 % |
| Leon - D | 17,246 | 19.5 % | 19,608 | 20.0 % |
| Serna - D | 2,873 | 3.2 % | 3,554 | 3.6 % |
| Ramirez - D | 2,472 | 2.8 % | 2,964 | 3.0 % |
| Wilkins - D | 6,539 | 7.4 % | 7,049 | 7.2 % |
| Garcia - D | 2,904 | 3.3 % | 3,706 | 3.8 % |
| Demp - D | 3,680 | 4.2 % | 4,170 | 4.3 % |
| Ryal - D | 1,741 | 2.0 % | 2,086 | 2.1 % |
| Carrillo - D | 9,359 | 10.6 % | 10,134 | 10.3 % |
| Wiles - D | 37,156 | 41.9 % | 39,737 | 40.5 % |
| Almonte - D | 2,640 | 3.0 % | 2,871 | 2.9 % |
| El Paso Co Comm 1 | | | | |
| Perez - D | 11,376 | 43.6 % | 11,376 | 43.6 % |
| Sarinana - D | 9,171 | 35.2 % | 9,171 | 35.2 % |
| Rey - D | 5,517 | 21.2 % | 5,517 | 21.2 % |
| El Paso Co Comm 3 | | | | |
| Lopez - D | 1,699 | 14.5 % | 2,967 | 14.0 % |
| Sanchez - D | 3,169 | 27.1 % | 5,782 | 27.4 % |
| Lozan - D | 2,120 | 18.1 % | 3,274 | 15.5 % |
| Lozoya - D | 584 | 5.0 % | 1,449 | 6.9 % |
| Gandara - D | 4,119 | 35.2 % | 7,661 | 36.3 % |
| El Paso Constable 4 | | | | |
| Aguilar - D | 10,255 | 54.3 % | 10,255 | 54.3 % |
| Melendez - D | 8,624 | 45.7 % | 8,624 | 45.7 % |
| El Paso Constable 6 | | | | |
| Gamboa - D | 700 | 30.0 % | 2,324 | 27.1 % |
| Ramirez - D | 1,147 | 49.1 % | 4,635 | 54.0 % |
| Wi - D | 488 | 20.9 % | 1,624 | 18.9 % |
| El Paso Constable 7 | | | | |
| Sommers - D | 3,565 | 39.4 % | 3,565 | 39.4 % |
| Chavez - D | 3,750 | 41.4 % | 3,750 | 41.4 % |
| Kosturakis - D | 1,742 | 19.2 % | 1,742 | 19.2 % |
| | | | | |
| Total Voter Registration (VR) | 334,142 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 223,443 | 66.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 93,113 | 27.9 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 203 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 37,427 | 46.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 137 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,399 | 1.7 % | 30,085 | 1.0 % |
| Obama - D | 40,780 | 50.8 % | 1,364,799 | 47.3 % |
| Richardson - D | 320 | 0.4 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 20,331 | 34.3 % | 586,412 | 26.9 % |
| McMurrey - D | 11,653 | 19.7 % | 270,336 | 12.4 % |
| Noriega - D | 20,633 | 34.8 % | 1,114,026 | 51.0 % |
| Smith - D | 6,651 | 11.2 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 2,731 | 65.9 % | 31,960 | 49.2 % |
| Otto - D | 1,413 | 34.1 % | 33,020 | 50.8 % |
| **U.S. Rep 10** | | | | |
| Doherty - D | 11,364 | 64.1 % | 51,978 | 61.1 % |
| Grant - D | 6,366 | 35.9 % | 33,087 | 38.9 % |
| **U.S. Rep 17** | | | | |
| Edwards - D | 37,329 | 100.0 % | 60,613 | 100.0 % |
| **U.S. Rep 31** | | | | |
| Ruiz - D | 5,202 | 100.0 % | 59,088 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 10,977 | 19.9 % | 468,600 | 23.9 % |
| Henry - D | 14,155 | 25.7 % | 541,927 | 27.7 % |
| Thompson - D | 29,944 | 54.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 19,275 | 33.9 % | 894,442 | 44.0 % |
| Houston - D | 37,526 | 66.1 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 32,232 | 57.3 % | 979,158 | 48.6 % |
| Yanez - D | 24,020 | 42.7 % | 1,035,623 | 51.4 % |
| **SBOE 14** | | | | |
| Bogle - D | 16,422 | 100.0 % | 94,360 | 100.0 % |
| **State Rep 17** | | | | |
| Cooke - D | 1,442 | 45.7 % | 7,352 | 35.3 % |
| Dippel - D | 1,710 | 54.3 % | 13,461 | 64.7 % |
| **State Rep 20** | | | | |
| Dillon - D | 2,127 | 64.9 % | 12,252 | 63.2 % |
| Surratt - D | 1,152 | 35.1 % | 7,144 | 36.8 % |
| **State Rep 46** | | | | |
| Dukes - D | 930 | 56.0 % | 12,691 | 61.3 % |
| Thompson - D | 732 | 44.0 % | 8,009 | 38.7 % |
| **State Rep 48** | | | | |
| Howard - D | 339 | 100.0 % | 22,661 | 100.0 % |
| **State Rep 50** | | | | |
| Strama - D | 12,884 | 100.0 % | 23,375 | 100.0 % |
| **State Rep 57** | | | | |
| Dunnam - D | 11,079 | 100.0 % | 12,627 | 100.0 % |
| **98th District Judge** | | | | |
| Hathcock - D | 3,114 | 22.9 % | 29,625 | 24.2 % |
| Hurley - D | 8,276 | 60.8 % | 73,719 | 60.2 % |
| Ettinger - D | 2,226 | 16.3 % | 19,203 | 15.7 % |
| **353rd District Judge** | | | | |
| Conner - D | 7,577 | 55.6 % | 60,685 | 48.3 % |
| Ozmun - D | 6,052 | 44.4 % | 65,001 | 51.7 % |
| **427th District Judge** | | | | |
| Coronado - D | 8,594 | 64.3 % | 81,034 | 66.6 % |
| Krug - D | 4,762 | 35.7 % | 40,596 | 33.4 % |
| **Travis Ct at Law 8** | | | | |
| Barrera - D | 8,171 | 58.7 % | 72,899 | 58.0 % |
| Lipscombe - D | 5,749 | 41.3 % | 52,734 | 42.0 % |
| **Travis DA** | | | | |
| Cobb - D | 3,819 | 25.3 % | 30,476 | 21.7 % |
| Montford - D | 5,103 | 33.8 % | 43,671 | 31.1 % |
| Reed - D | 1,821 | 12.1 % | 16,502 | 11.7 % |
| Lehmberg - D | 4,356 | 28.8 % | 49,819 | 35.5 % |
| **Travis Tax A-C** | | | | |
| Maxey - D | 3,882 | 22.8 % | 39,981 | 25.7 % |
| Spears - D | 13,148 | 77.2 % | 115,441 | 74.3 % |
| **Travis Co Comm 3** | | | | |
| Gonzales - D | 325 | 36.2 % | 15,011 | 37.2 % |
| Huber - D | 574 | 63.8 % | 25,372 | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Travis Constable 1 | | | | |
| Thomas - D | 657 | 37.7 % | 7,730 | 41.7 % |
| Serna - D | 708 | 40.6 % | 5,544 | 29.9 % |
| Madison - D | 379 | 21.7 % | 5,258 | 28.4 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 6,286 | 54.6 % | 15,458 | 52.2 % |
| Labuda - D | 5,223 | 45.4 % | 14,162 | 47.8 % |
| Travis Dem Chair | | | | |
| Brown - D | 7,469 | 54.1 % | 68,153 | 55.6 % |
| Acevedo - D | 6,330 | 45.9 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 360,657 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,303 | 11.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 80,278 | 22.3 % | 2,886,932 | 22.6 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 48 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 30,330 | 28.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 71 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 256 | 0.2 % | 30,085 | 1.0 % |
| Obama - D | 76,051 | 71.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 94 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 27,133 | 32.8 % | 586,412 | 26.9 % |
| McMurrey - D | 4,924 | 6.0 % | 270,336 | 12.4 % |
| Noriega - D | 46,268 | 56.0 % | 1,114,026 | 51.0 % |
| Smith - D | 4,287 | 5.2 % | 212,363 | 9.7 % |
| U.S. Rep 7 | | | | |
| Skelly - D | 10,591 | 100.0 % | 55,771 | 100.0 % |
| U.S. Rep 9 | | | | |
| Green - D | 15,348 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 58,777 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 272 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 19,187 | 27.1 % | 468,600 | 23.9 % |
| Henry - D | 22,542 | 31.8 % | 541,927 | 27.7 % |
| Thompson - D | 29,055 | 41.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 25,548 | 35.9 % | 894,442 | 44.0 % |
| Houston - D | 45,585 | 64.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 31,648 | 44.5 % | 979,158 | 48.6 % |
| Yanez - D | 39,496 | 55.5 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 889 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 5,058 | 100.0 % | 39,393 | 100.0 % |
| State Rep 126 | | | | |
| Khan - D | 3,570 | 100.0 % | 9,191 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 9,339 | 100.0 % | 16,814 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 7,599 | 100.0 % | 18,560 | 100.0 % |
| State Rep 135 | | | | |
| Fleming - D | 234 | 100.0 % | 8,038 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 574 | 100.0 % | 4,218 | 100.0 % |
| State Rep 138 | | | | |
| McDavid - D | 550 | 100.0 % | 7,104 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 16,899 | 100.0 % | 17,785 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 2 | 100.0 % | 3,657 | 42.6 % |
| Walle - D | 0 | 0.0 % | 4,921 | 57.4 % |
| State Rep 141 | | | | |
| Thompson - D | 10,499 | 100.0 % | 13,863 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 8,295 | 100.0 % | 15,267 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 6,859 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 146 | | | | |
| Edwards - D | 4,292 | 62.5 % | 14,162 | 61.1 % |
| Miles - D | 2,574 | 37.5 % | 9,026 | 38.9 % |
| State Rep 147 | | | | |
| Coleman - D | 8,951 | 79.3 % | 14,353 | 77.8 % |
| Torry - D | 2,337 | 20.7 % | 4,097 | 22.2 % |
| State Rep 148 | | | | |
| Farrar - D | 4,683 | 79.0 % | 9,703 | 72.7 % |
| Medrano - D | 1,242 | 21.0 % | 3,641 | 27.3 % |
| 80th District Judge | | | | |
| Isenberg - D | 21,099 | 32.5 % | 85,662 | 35.0 % |
| Weiman - D | 22,631 | 34.9 % | 86,700 | 35.5 % |
| Garth - D | 21,170 | 32.6 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 46,436 | 71.7 % | 175,981 | 72.8 % |
| Wrotenbery - D | 18,364 | 28.3 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 26,372 | 42.3 % | 103,426 | 43.8 % |
| Schaffer - D | 35,935 | 57.7 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 34,026 | 51.6 % | 141,410 | 56.5 % |
| Oliver - D | 31,966 | 48.4 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 29,468 | 45.4 % | 123,414 | 50.1 % |
| Mosier - D | 35,373 | 54.6 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 35,317 | 55.6 % | 140,761 | 59.4 % |
| Cook - D | 28,200 | 44.4 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 40,349 | 64.2 % | 134,568 | 56.5 % |
| Pubchara - D | 22,527 | 35.8 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 46,060 | 73.2 % | 180,340 | 75.3 % |
| Hassan - D | 16,822 | 26.8 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 44,114 | 68.6 % | 167,096 | 68.7 % |
| Webb - D | 20,148 | 31.4 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 13,497 | 19.5 % | 46,378 | 17.7 % |
| Garcia - D | 40,460 | 58.5 % | 153,097 | 58.5 % |
| Clark - D | 15,184 | 22.0 % | 62,381 | 23.8 % |
| Harris Co Comm 3 | | | | |
| Handy - D | 1,114 | 64.8 % | 33,985 | 64.5 % |
| Texas - D | 604 | 35.2 % | 18,667 | 35.5 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 18,572 | 64.5 % | 35,994 | 65.7 % |
| Landreneau - D | 10,221 | 35.5 % | 18,802 | 34.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 304 | 21.2 % | 12,410 | 59.4 % |
| Woodard - D | 524 | 36.5 % | 5,346 | 25.6 % |
| Stewart - D | 607 | 42.3 % | 3,123 | 15.0 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 15,636 | 76.9 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 4,692 | 23.1 % | 8,982 | 22.3 % |
| Harris Constable 1 | | | | |
| Abercia - D | 18,767 | 61.7 % | 34,543 | 58.5 % |
| Aguilar - D | 6,564 | 21.6 % | 15,742 | 26.7 % |
| Boatner - D | 5,071 | 16.7 % | 8,750 | 14.8 % |
| Harris Constable 2 | | | | |
| Freeman - D | 1,427 | 93.1 % | 14,088 | 66.1 % |
| Loreto - D | 105 | 6.9 % | 7,230 | 33.9 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,656 | 22.2 % | 5,935 | 22.4 % |
| Rush - D | 699 | 9.4 % | 2,386 | 9.0 % |
| Jones - D | 5,116 | 68.5 % | 18,161 | 68.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15319

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Constable 7 | | | | |
| Walker - D | 14,403 | 60.8 % | 28,552 | 59.8 % |
| Gistand - D | 1,817 | 7.7 % | 4,146 | 8.7 % |
| Spivey - D | 2,167 | 9.1 % | 4,489 | 9.4 % |
| Anderson - D | 1,822 | 7.7 % | 3,742 | 7.8 % |
| Thompson - D | 3,498 | 14.8 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 335,339 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 45,719 | 13.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 106,848 | 31.9 % | 2,886,932 | 22.6 % |

| District 19 Totals | District 19 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 274 | 0.4 % | 5,296 | 0.2 % |
| Clinton - D | 36,568 | 57.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 157 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,717 | 2.7 % | 30,085 | 1.0 % |
| Obama - D | 24,114 | 38.0 % | 1,364,799 | 47.3 % |
| Richardson - D | 590 | 0.9 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 15,601 | 32.7 % | 586,412 | 26.9 % |
| McMurrey - D | 8,730 | 18.3 % | 270,336 | 12.4 % |
| Noriega - D | 15,618 | 32.7 % | 1,114,026 | 51.0 % |
| Smith - D | 7,799 | 16.3 % | 212,363 | 9.7 % |
| U.S. Rep 13 | | | | |
| Waun - D | 3,187 | 100.0 % | 36,109 | 100.0 % |
| U.S. Rep 19 | | | | |
| Fullingim - D | 24,519 | 61.6 % | 27,010 | 61.6 % |
| Mark - D | 15,287 | 38.4 % | 16,819 | 38.4 % |
| RR Comm 3 | | | | |
| Hall - D | 9,234 | 20.0 % | 468,600 | 23.9 % |
| Henry - D | 11,900 | 25.8 % | 541,927 | 27.7 % |
| Thompson - D | 25,017 | 54.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 17,574 | 37.4 % | 894,442 | 44.0 % |
| Houston - D | 29,360 | 62.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 29,462 | 63.1 % | 979,158 | 48.6 % |
| Yanez - D | 17,224 | 36.9 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 1,260 | 100.0 % | 94,360 | 100.0 % |
| State Rep 60 | | | | |
| Shupp - D | 618 | 100.0 % | 8,922 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 10,346 | 100.0 % | 10,953 | 100.0 % |
| Lubbock Dem Chairman | | | | |
| Dunn - D | 8,158 | 44.1 % | 8,158 | 44.1 % |
| Brink - D | 10,353 | 55.9 % | 10,353 | 55.9 % |
| | | | | |
| Total Voter Registration (VR) | 390,815 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 90,808 | 23.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 63,469 | 16.2 % | 2,886,932 | 22.6 % |

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 119 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 53,131 | 61.5 % | 1,467,716 | 50.9 % |
| Dodd - D | 119 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 379 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 32,258 | 37.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 355 | 0.4 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 8,169 | 11.4 % | 586,412 | 26.9 % |
| McMurrey - D | 3,796 | 5.3 % | 270,336 | 12.4 % |
| Noriega - D | 54,247 | 75.5 % | 1,114,026 | 51.0 % |
| Smith - D | 5,671 | 7.9 % | 212,363 | 9.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/25/11 1:30 PM
Page 23 of 44

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 20 | | | | |
| Gonzalez - D | 36,966 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 15,580 | 100.0 % | 70,715 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 27,682 | 42.0 % | 468,600 | 23.9 % |
| Henry - D | 15,902 | 24.1 % | 541,927 | 27.7 % |
| Thompson - D | 22,269 | 33.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 47,094 | 69.2 % | 894,442 | 44.0 % |
| Houston - D | 20,923 | 30.8 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 16,106 | 25.2 % | 979,158 | 48.6 % |
| Yanez - D | 47,728 | 74.8 % | 1,035,623 | 51.4 % |
| State Sen 26 | | | | |
| Van De Putte - D | 54,537 | 100.0 % | 68,034 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 10,563 | 100.0 % | 12,491 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 7,004 | 100.0 % | 13,203 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 5,517 | 100.0 % | 12,823 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 2,023 | 100.0 % | 13,971 | 100.0 % |
| State Rep 122 | | | | |
| Carnot - D | 786 | 100.0 % | 16,833 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 5,952 | 100.0 % | 12,823 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 14,332 | 100.0 % | 15,138 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 16,180 | 100.0 % | 16,241 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 25,869 | 38.6 % | 56,777 | 37.2 % |
| Roman - D | 41,111 | 61.4 % | 96,048 | 62.8 % |
| 379th District Judge | | | | |
| Rangel - D | 45,311 | 74.3 % | 95,492 | 68.1 % |
| Simpson - D | 15,636 | 25.7 % | 44,693 | 31.9 % |
| | | | | |
| Total Voter Registration (VR) | 345,379 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 200,106 | 57.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 86,362 | 25.0 % | 2,886,932 | 22.6 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 83 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 42,911 | 43.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 56 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 426 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 55,894 | 56.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 159 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 13,823 | 18.6 % | 586,412 | 26.9 % |
| McMurrey - D | 7,115 | 9.6 % | 270,336 | 12.4 % |
| Noriega - D | 45,390 | 61.1 % | 1,114,026 | 51.0 % |
| Smith - D | 8,014 | 10.8 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 563 | 48.5 % | 51,978 | 61.1 % |
| Grant - D | 597 | 51.5 % | 33,087 | 38.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 641 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 1,167 | 100.0 % | 70,715 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 33,461 | 100.0 % | 111,829 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 24,331 | 36.7 % | 468,600 | 23.9 % |
| Henry - D | 14,890 | 22.5 % | 541,927 | 27.7 % |
| Thompson - D | 27,076 | 40.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 30,064 | 44.3 % | 894,442 | 44.0 % |
| Houston - D | 37,759 | 55.7 % | 1,136,926 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

Planc185... 2...
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

Statewide... Senate...
06/29/11 1:30 PM
Page 24 of 44

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 8** | | | | |
| Criss - D | 32,452 | 47.8 % | 979,158 | 48.6 % |
| Yanez - D | 35,376 | 52.2 % | 1,035,623 | 51.4 % |
| **State Sen 21** | | | | |
| Barrientos - D | 0 | 0.0 % | 23,178 | 21.4 % |
| Zaffirini - D | 0 | 0.0 % | 85,170 | 78.6 % |
| **State Sen 26** | | | | |
| Van De Putte - D | 2,404 | 100.0 % | 68,034 | 100.0 % |
| **State Rep 45** | | | | |
| Rose - D | 5,540 | 100.0 % | 20,122 | 100.0 % |
| **State Rep 47** | | | | |
| Bolton - D | 11,631 | 100.0 % | 26,130 | 100.0 % |
| **State Rep 48** | | | | |
| Howard - D | 1,097 | 100.0 % | 22,661 | 100.0 % |
| **State Rep 49** | | | | |
| Naishtat - D | 11,780 | 100.0 % | 26,449 | 100.0 % |
| **State Rep 51** | | | | |
| Rodriguez - D | 3,716 | 100.0 % | 13,895 | 100.0 % |
| **State Rep 73** | | | | |
| Boone - D | 8,542 | 100.0 % | 10,010 | 100.0 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 535 | 100.0 % | 12,491 | 100.0 % |
| **State Rep 120** | | | | |
| McClendon - D | 463 | 100.0 % | 14,431 | 100.0 % |
| **State Rep 122** | | | | |
| Carnot - D | 9,054 | 100.0 % | 16,833 | 100.0 % |
| **State Rep 123** | | | | |
| Villarreal - D | 1,697 | 100.0 % | 12,823 | 100.0 % |
| **98th District Judge** | | | | |
| Hathcock - D | 6,689 | 24.9 % | 29,625 | 24.2 % |
| Hurley - D | 16,057 | 59.7 % | 73,719 | 60.2 % |
| Ettinger - D | 4,147 | 15.4 % | 19,203 | 15.7 % |
| **175th District Judge** | | | | |
| Zamora - D | 7,603 | 34.1 % | 56,777 | 37.2 % |
| Roman - D | 14,683 | 65.9 % | 96,048 | 62.8 % |
| **353rd District Judge** | | | | |
| Conner - D | 13,116 | 47.2 % | 60,685 | 48.3 % |
| Ozmun - D | 14,647 | 52.8 % | 65,001 | 51.7 % |
| **427th District Judge** | | | | |
| Coronado - D | 17,827 | 66.5 % | 81,034 | 66.6 % |
| Krug - D | 8,964 | 33.5 % | 40,596 | 33.4 % |
| **379th District Judge** | | | | |
| Rangel - D | 11,404 | 55.4 % | 95,492 | 68.1 % |
| Simpson - D | 9,165 | 44.6 % | 44,693 | 31.9 % |
| **Travis Ct at Law 8** | | | | |
| Barrera - D | 16,575 | 60.1 % | 72,899 | 58.0 % |
| Lipscombe - D | 11,016 | 39.9 % | 52,734 | 42.0 % |
| **Travis DA** | | | | |
| Cobb - D | 5,738 | 18.6 % | 30,476 | 21.7 % |
| Montford - D | 9,306 | 30.2 % | 43,671 | 31.1 % |
| Reed - D | 3,741 | 12.1 % | 16,502 | 11.7 % |
| Lehmberg - D | 12,053 | 39.1 % | 49,819 | 35.5 % |
| **Travis Tax A-C** | | | | |
| Maxey - D | 9,826 | 29.0 % | 39,981 | 25.7 % |
| Spears - D | 24,099 | 71.0 % | 115,441 | 74.3 % |
| **Travis Co Comm 3** | | | | |
| Gonzales - D | 5,583 | 40.2 % | 15,011 | 37.2 % |
| Huber - D | 8,289 | 59.8 % | 25,372 | 62.8 % |
| **Travis Constable 3** | | | | |
| McCain - D | 9,507 | 56.2 % | 18,466 | 55.1 % |
| Eller - D | 7,407 | 43.8 % | 15,048 | 44.9 % |
| **Travis Constable 4** | | | | |
| Reyes - D | 2,134 | 33.3 % | 6,239 | 39.6 % |
| Canchola - D | 4,275 | 66.7 % | 9,498 | 60.4 % |
| **Travis Dem Chair** | | | | |
| Brown - D | 14,195 | 53.0 % | 68,153 | 55.6 % |
| Acevedo - D | 12,601 | 47.0 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 438,131 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 66,946 | 15.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 99,531 | 22.7 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 49 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 33,024 | 47.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 23 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 207 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 36,716 | 52.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 65 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 18,124 | 33.5 % | 586,412 | 26.9 % |
| McMurrey - D | 5,376 | 9.9 % | 270,336 | 12.4 % |
| Noriega - D | 26,625 | 49.3 % | 1,114,026 | 51.0 % |
| Smith - D | 3,911 | 7.2 % | 212,363 | 9.7 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 44,529 | 100.0 % | 72,878 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 10,675 | 22.8 % | 468,600 | 23.9 % |
| Henry - D | 11,644 | 24.9 % | 541,927 | 27.7 % |
| Thompson - D | 24,446 | 52.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 23,509 | 47.9 % | 894,442 | 44.0 % |
| Houston - D | 25,525 | 52.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 22,699 | 47.0 % | 979,158 | 48.6 % |
| Yanez - D | 25,620 | 53.0 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 17,854 | 100.0 % | 84,798 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 9,428 | 46.3 % | 23,879 | 41.0 % |
| Jaworski - D | 10,930 | 53.7 % | 34,432 | 59.0 % |
| State Rep 27 | | | | |
| Olivo - D | 6,191 | 63.0 % | 14,822 | 50.3 % |
| Reynolds - D | 3,632 | 37.0 % | 14,636 | 49.7 % |
| State Rep 28 | | | | |
| Bottos - D | 5,614 | 100.0 % | 15,965 | 100.0 % |
| State Rep 29 | | | | |
| Murphy - D | 10,762 | 100.0 % | 15,046 | 100.0 % |
| State Rep 129 | | | | |
| Matula - D | 6,970 | 100.0 % | 10,050 | 100.0 % |
| State Rep 144 | | | | |
| Redmond - D | 1,601 | 100.0 % | 7,840 | 100.0 % |
| 80th District Judge | | | | |
| Isenberg - D | 2,815 | 35.2 % | 85,662 | 35.0 % |
| Weiman - D | 2,972 | 37.2 % | 86,700 | 35.5 % |
| Garth - D | 2,209 | 27.6 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 5,643 | 71.9 % | 175,981 | 72.8 % |
| Wrotenbery - D | 2,206 | 28.1 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 3,461 | 45.1 % | 103,426 | 43.8 % |
| Schaffer - D | 4,210 | 54.9 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 4,671 | 57.6 % | 141,410 | 56.5 % |
| Oliver - D | 3,433 | 42.4 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 4,025 | 50.3 % | 123,414 | 50.1 % |
| Mosier - D | 3,975 | 49.7 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 4,817 | 62.3 % | 140,761 | 59.4 % |
| Cook - D | 2,910 | 37.7 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 4,488 | 56.4 % | 134,568 | 56.5 % |
| Pubchara - D | 3,466 | 43.6 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 5,924 | 73.6 % | 180,340 | 75.3 % |
| Hassan - D | 2,122 | 26.4 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 5,497 | 68.2 % | 167,096 | 68.7 % |
| Webb - D | 2,568 | 31.8 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 1,409 | 16.8 % | 46,378 | 17.7 % |
| Garcia - D | 4,685 | 55.9 % | 153,097 | 58.5 % |
| Clark - D | 2,282 | 27.2 % | 62,381 | 23.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Fort Bend Co Comm 1 | | | | |
|   Anderson - D | 1,367 | 14.9 % | 1,806 | 16.0 % |
|   Rocha - D | 1,355 | 14.7 % | 1,453 | 12.9 % |
|   Morrison - D | 3,242 | 35.2 % | 4,192 | 37.1 % |
|   Carreon - D | 972 | 10.6 % | 1,193 | 10.6 % |
|   Wallingford - D | 2,267 | 24.6 % | 2,647 | 23.4 % |
| Harris JP 2, Pl 1 | | | | |
|   Delgado - D | 2,507 | 58.8 % | 12,410 | 59.4 % |
|   Woodard - D | 1,225 | 28.7 % | 5,346 | 25.6 % |
|   Stewart - D | 535 | 12.5 % | 3,123 | 15.0 % |
| Harris JP 8, Pl 1 | | | | |
|   Heintschel - D | 1,265 | 26.6 % | 4,454 | 29.3 % |
|   Wright - D | 2,687 | 56.6 % | 7,036 | 46.3 % |
|   Ginn - D | 796 | 16.8 % | 3,706 | 24.4 % |
| Harris Constable 2 | | | | |
|   Freeman - D | 3,015 | 73.1 % | 14,088 | 66.1 % |
|   Loreto - D | 1,107 | 26.9 % | 7,230 | 33.9 % |
| | | | | |
| Total Voter Registration (VR) | 345,752 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 49,192 | 14.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 70,085 | 20.3 % | 2,886,932 | 22.6 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 397 | 0.4 % | 5,296 | 0.2 % |
|   Clinton - D | 56,240 | 62.1 % | 1,467,716 | 50.9 % |
|   Dodd - D | 281 | 0.3 % | 3,799 | 0.1 % |
|   Edwards - D | 1,709 | 1.9 % | 30,085 | 1.0 % |
|   Obama - D | 31,034 | 34.3 % | 1,364,799 | 47.3 % |
|   Richardson - D | 941 | 1.0 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|   Kelly - D | 12,886 | 18.0 % | 586,412 | 26.9 % |
|   McMurrey - D | 7,005 | 9.8 % | 270,336 | 12.4 % |
|   Noriega - D | 45,911 | 64.2 % | 1,114,026 | 51.0 % |
|   Smith - D | 5,662 | 7.9 % | 212,363 | 9.7 % |
| U.S. Rep 16 | | | | |
|   Artalejo - D | 1,088 | 13.9 % | 18,274 | 19.6 % |
|   Reyes - D | 6,723 | 86.1 % | 75,058 | 80.4 % |
| U.S. Rep 20 | | | | |
|   Gonzalez - D | 2,042 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
|   Rodriguez - D | 41,730 | 100.0 % | 70,715 | 100.0 % |
| U.S. Rep 28 | | | | |
|   Cuellar - D | 7,697 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
|   Hall - D | 17,036 | 26.6 % | 468,600 | 23.9 % |
|   Henry - D | 17,613 | 27.5 % | 541,927 | 27.7 % |
|   Thompson - D | 29,438 | 45.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 42,112 | 61.9 % | 894,442 | 44.0 % |
|   Houston - D | 25,935 | 38.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 20,915 | 31.2 % | 979,158 | 48.6 % |
|   Yanez - D | 46,039 | 68.8 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
|   Barrientos - D | 3,033 | 19.6 % | 23,178 | 21.4 % |
|   Zaffirini - D | 12,410 | 80.4 % | 85,170 | 78.6 % |
| State Sen 26 | | | | |
|   Van De Putte - D | 919 | 100.0 % | 68,034 | 100.0 % |
| State Rep 35 | | | | |
|   Gonzalez Toureilles - D | 3,605 | 100.0 % | 19,778 | 100.0 % |
| State Rep 74 | | | | |
|   Gallego - D | 17,693 | 100.0 % | 17,693 | 100.0 % |
| State Rep 75 | | | | |
|   Quintanilla - D | 5,788 | 100.0 % | 16,135 | 100.0 % |
| State Rep 76 | | | | |
|   Chavez - D | 1,865 | 100.0 % | 16,668 | 100.0 % |
| State Rep 80 | | | | |
|   King - D | 16,948 | 100.0 % | 19,726 | 100.0 % |
| State Rep 82 | | | | |
|   Dingus - D | 788 | 100.0 % | 6,309 | 100.0 % |
| State Rep 85 | | | | |
|   Heflin - D | 51 | 100.0 % | 10,953 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Rep 117 | | | | |
| Leibowitz - D | 6,199 | 100.0 % | 13,203 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 2,281 | 100.0 % | 12,823 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 179 | 100.0 % | 13,971 | 100.0 % |
| State Rep 122 | | | | |
| Carnot - D | 6,993 | 100.0 % | 16,833 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 806 | 100.0 % | 15,138 | 100.0 % |
| COA 8, Place 3 | | | | |
| River - D | 5,169 | 63.6 % | 54,183 | 61.8 % |
| Guadarrama - D | 2,954 | 36.4 % | 33,481 | 38.2 % |
| 41st District Judge | | | | |
| Olivas - D | 4,620 | 58.0 % | 42,922 | 49.7 % |
| Bramblett - D | 3,341 | 42.0 % | 43,411 | 50.3 % |
| 65th District Judge | | | | |
| Chavez - D | 3,427 | 42.5 % | 33,997 | 40.4 % |
| Saldivar - D | 2,230 | 27.7 % | 22,854 | 27.1 % |
| Gutierre - D | 2,404 | 29.8 % | 27,350 | 32.5 % |
| 175th District Judge | | | | |
| Zamora - D | 7,155 | 37.7 % | 56,777 | 37.2 % |
| Roman - D | 11,848 | 62.3 % | 96,048 | 62.8 % |
| 388th District Judge | | | | |
| Garcia - D | 1,525 | 19.3 % | 16,524 | 19.9 % |
| Gonzalez - D | 2,144 | 27.2 % | 22,692 | 27.3 % |
| Macias - D | 4,215 | 53.5 % | 43,817 | 52.8 % |
| 409th District Judge | | | | |
| Sandoval - D | 3,017 | 38.7 % | 30,706 | 36.8 % |
| Medrano - D | 4,770 | 61.3 % | 52,758 | 63.2 % |
| El Paso CDC 1 | | | | |
| Castillo - D | 2,997 | 39.5 % | 32,278 | 40.1 % |
| Barraza - D | 4,582 | 60.5 % | 48,302 | 59.9 % |
| 448th District Judge | | | | |
| Hernandez - D | 2,463 | 31.6 % | 20,887 | 24.8 % |
| Callan - D | 901 | 11.6 % | 11,971 | 14.2 % |
| Arditti - D | 2,857 | 36.7 % | 31,355 | 37.2 % |
| Olivo - D | 1,573 | 20.2 % | 20,023 | 23.8 % |
| 379th District Judge | | | | |
| Rangel - D | 11,292 | 65.8 % | 95,492 | 68.1 % |
| Simpson - D | 5,871 | 34.2 % | 44,693 | 31.9 % |
| El Paso Crim Ct at Law 4 | | | | |
| Parra - D | 2,394 | 32.5 % | 25,813 | 32.5 % |
| Herrera - D | 4,977 | 67.5 % | 53,590 | 67.5 % |
| El Paso DA | | | | |
| Caballero - D | 3,709 | 44.0 % | 36,283 | 39.9 % |
| Esparza - D | 4,714 | 56.0 % | 54,643 | 60.1 % |
| El Paso Sheriff | | | | |
| Patino - D | 193 | 2.0 % | 2,229 | 2.3 % |
| Leon - D | 2,362 | 25.0 % | 19,608 | 20.0 % |
| Serna - D | 681 | 7.2 % | 3,554 | 3.6 % |
| Ramirez - D | 492 | 5.2 % | 2,964 | 3.0 % |
| Wilkins - D | 510 | 5.4 % | 7,049 | 7.2 % |
| Garcia - D | 802 | 8.5 % | 3,706 | 3.8 % |
| Demp - D | 490 | 5.2 % | 4,170 | 4.3 % |
| Ryal - D | 345 | 3.6 % | 2,086 | 2.1 % |
| Carrillo - D | 775 | 8.2 % | 10,134 | 10.3 % |
| Wiles - D | 2,581 | 27.3 % | 39,737 | 40.5 % |
| Almonte - D | 231 | 2.4 % | 2,871 | 2.9 % |
| El Paso Co Comm 3 | | | | |
| Lopez - D | 1,268 | 13.4 % | 2,967 | 14.0 % |
| Sanchez - D | 2,613 | 27.7 % | 5,782 | 27.4 % |
| Lozan - D | 1,154 | 12.2 % | 3,274 | 15.5 % |
| Lozoya - D | 865 | 9.2 % | 1,449 | 6.9 % |
| Gandara - D | 3,542 | 37.5 % | 7,661 | 36.3 % |
| El Paso Constable 6 | | | | |
| Gamboa - D | 1,624 | 26.0 % | 2,324 | 27.1 % |
| Ramirez - D | 3,488 | 55.8 % | 4,635 | 54.0 % |
| Wi - D | 1,136 | 18.2 % | 1,624 | 18.9 % |
| | | | | |
| Total Voter Registration (VR) | 351,650 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 195,854 | 55.7 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 90,651 | 25.8 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 57 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 34,956 | 47.3 % | 1,467,716 | 50.9 % |
| Dodd - D | 18 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 200 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 38,650 | 52.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 69 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 12,804 | 24.6 % | 586,412 | 26.9 % |
| McMurrey - D | 6,857 | 13.2 % | 270,336 | 12.4 % |
| Noriega - D | 26,974 | 51.9 % | 1,114,026 | 51.0 % |
| Smith - D | 5,358 | 10.3 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 102 | 28.1 % | 31,960 | 49.2 % |
| Otto - D | 261 | 71.9 % | 33,020 | 50.8 % |
| **U.S. Rep 24** | | | | |
| Love - D | 30,112 | 100.0 % | 49,166 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Leach - D | 3,053 | 100.0 % | 54,417 | 100.0 % |
| **U.S. Rep 30** | | | | |
| Bernice Johnson - D | 0 | 0.0 % | 90,425 | 100.0 % |
| **U.S. Rep 32** | | | | |
| Burns - D | 2,039 | 20.8 % | 9,705 | 21.7 % |
| Love - D | 3,241 | 33.1 % | 14,929 | 33.4 % |
| Roberson - D | 4,501 | 46.0 % | 20,043 | 44.9 % |
| **RR Comm 3** | | | | |
| Hall - D | 11,560 | 25.8 % | 468,600 | 23.9 % |
| Henry - D | 12,441 | 27.8 % | 541,927 | 27.7 % |
| Thompson - D | 20,784 | 46.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 18,615 | 39.0 % | 894,442 | 44.0 % |
| Houston - D | 29,129 | 61.0 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 25,186 | 53.9 % | 979,158 | 48.6 % |
| Yanez - D | 21,502 | 46.1 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 658 | 100.0 % | 106,069 | 100.0 % |
| **SBOE 14** | | | | |
| Bogle - D | 6,207 | 100.0 % | 94,360 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 10,056 | 100.0 % | 42,118 | 100.0 % |
| **State Sen 10** | | | | |
| Davis - D | 5,104 | 100.0 % | 62,599 | 100.0 % |
| **State Sen 16** | | | | |
| Minns - D | 1,807 | 100.0 % | 36,690 | 100.0 % |
| **State Rep 63** | | | | |
| Carrillo - D | 32 | 100.0 % | 10,255 | 100.0 % |
| **State Rep 91** | | | | |
| Utchell - D | 1,021 | 100.0 % | 9,486 | 100.0 % |
| **State Rep 92** | | | | |
| Wheeler - D | 9,107 | 100.0 % | 9,789 | 100.0 % |
| **State Rep 98** | | | | |
| Moffat - D | 6,185 | 100.0 % | 12,941 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 1,146 | 100.0 % | 6,130 | 100.0 % |
| **State Rep 105** | | | | |
| Rea - D | 3,775 | 49.0 % | 4,465 | 48.4 % |
| Romano - D | 3,925 | 51.0 % | 4,763 | 51.6 % |
| **14th District Judge** | | | | |
| Moye - D | 9,209 | 46.7 % | 93,870 | 50.5 % |
| Livingston - D | 10,514 | 53.3 % | 92,019 | 49.5 % |
| **Dallas CDC 2** | | | | |
| Adams - D | 12,273 | 62.7 % | 107,385 | 57.9 % |
| Baraka - D | 7,298 | 37.3 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 5,773 | 29.4 % | 57,733 | 31.3 % |
| Lewis - D | 10,110 | 51.4 % | 88,664 | 48.0 % |
| Harris - D | 3,778 | 19.2 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 6,768 | 34.0 % | 58,874 | 31.5 % |
| Creuzot - D | 13,151 | 66.0 % | 127,838 | 68.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Tax A-C | | | | |
| Lackey - D | 11,012 | 52.4 % | 88,533 | 45.0 % |
| Ames - D | 5,474 | 26.1 % | 52,504 | 26.7 % |
| Rideaux - D | 2,628 | 12.5 % | 29,570 | 15.0 % |
| Tyler - D | 1,890 | 9.0 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 12,437 | 51.6 % | 116,094 | 50.9 % |
| Schulte - D | 4,094 | 17.0 % | 26,242 | 11.5 % |
| Williams - D | 4,419 | 18.3 % | 57,488 | 25.2 % |
| Allen - D | 3,141 | 13.0 % | 28,474 | 12.5 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 178 | 35.5 % | 27,095 | 60.0 % |
| Mosley - D | 323 | 64.5 % | 18,049 | 40.0 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 78 | 41.3 % | 7,114 | 34.3 % |
| Cortes - D | 95 | 50.3 % | 12,082 | 58.2 % |
| Lnuk-X - D | 16 | 8.5 % | 1,569 | 7.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 10,671 | 60.8 % | 82,024 | 63.4 % |
| Tanner - D | 6,890 | 39.2 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 368,798 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 32,832 | 8.9 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 74,036 | 20.1 % | 2,886,932 | 22.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 147 | 0.2 % | 5,296 | 0.2 % |
| Clinton - D | 43,235 | 44.4 % | 1,467,716 | 50.9 % |
| Dodd - D | 65 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 854 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 52,876 | 54.3 % | 1,364,799 | 47.3 % |
| Richardson - D | 200 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 16,850 | 23.3 % | 586,412 | 26.9 % |
| McMurrey - D | 10,118 | 14.0 % | 270,336 | 12.4 % |
| Noriega - D | 38,156 | 52.7 % | 1,114,026 | 51.0 % |
| Smith - D | 7,316 | 10.1 % | 212,363 | 9.7 % |
| U.S. Rep 6 | | | | |
| Bush - D | 220 | 51.3 % | 31,960 | 49.2 % |
| Otto - D | 209 | 48.7 % | 33,020 | 50.8 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 1,810 | 46.4 % | 51,978 | 61.1 % |
| Grant - D | 2,087 | 53.6 % | 33,087 | 38.9 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 16,259 | 100.0 % | 60,613 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 29,022 | 100.0 % | 111,829 | 100.0 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 6,750 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 15,952 | 24.6 % | 468,600 | 23.9 % |
| Henry - D | 17,171 | 26.5 % | 541,927 | 27.7 % |
| Thompson - D | 31,646 | 48.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 23,420 | 35.0 % | 894,442 | 44.0 % |
| Houston - D | 43,444 | 65.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 38,082 | 57.6 % | 979,158 | 48.6 % |
| Yanez - D | 28,072 | 42.4 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 11,796 | 100.0 % | 94,360 | 100.0 % |
| State Sen 10 | | | | |
| Davis - D | 379 | 100.0 % | 62,599 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 4,866 | 100.0 % | 20,122 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 6,300 | 64.1 % | 12,691 | 61.3 % |
| Thompson - D | 3,525 | 35.9 % | 8,009 | 38.7 % |
| State Rep 47 | | | | |
| Bolton - D | 11,692 | 100.0 % | 26,130 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 11,664 | 100.0 % | 22,661 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

06/29/11 1:30 PM
Page 30 of 44

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 49 | | | | |
| Naishtat - D | 4,332 | 100.0 % | 26,449 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 13,895 | 100.0 % |
| State Rep 58 | | | | |
| Kauffman - D | 10,149 | 100.0 % | 10,149 | 100.0 % |
| State Rep 59 | | | | |
| Casbeer - D | 4,198 | 57.8 % | 6,366 | 60.8 % |
| Vickery - D | 3,070 | 42.2 % | 4,100 | 39.2 % |
| State Rep 96 | | | | |
| Turner - D | 372 | 100.0 % | 16,919 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 8,371 | 24.8 % | 29,625 | 24.2 % |
| Hurley - D | 20,185 | 59.8 % | 73,719 | 60.2 % |
| Ettinger - D | 5,205 | 15.4 % | 19,203 | 15.7 % |
| 353rd District Judge | | | | |
| Conner - D | 15,911 | 45.5 % | 60,685 | 48.3 % |
| Ozmun - D | 19,095 | 54.5 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 21,910 | 65.8 % | 81,034 | 66.6 % |
| Krug - D | 11,407 | 34.2 % | 40,596 | 33.4 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 18,619 | 54.3 % | 72,899 | 58.0 % |
| Lipscombe - D | 15,688 | 45.7 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 8,346 | 21.1 % | 30,476 | 21.7 % |
| Montford - D | 12,479 | 31.5 % | 43,671 | 31.1 % |
| Reed - D | 4,505 | 11.4 % | 16,502 | 11.7 % |
| Lehmberg - D | 14,258 | 36.0 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 11,108 | 25.3 % | 39,981 | 25.7 % |
| Spears - D | 32,725 | 74.7 % | 115,441 | 74.3 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 211 | 49.8 % | 27,095 | 60.0 % |
| Mosley - D | 213 | 50.2 % | 18,049 | 40.0 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 6,544 | 35.7 % | 15,011 | 37.2 % |
| Huber - D | 11,794 | 64.3 % | 25,372 | 62.8 % |
| Travis Constable 1 | | | | |
| Thomas - D | 3,138 | 45.2 % | 7,730 | 41.7 % |
| Serna - D | 1,565 | 22.6 % | 5,544 | 29.9 % |
| Madison - D | 2,234 | 32.2 % | 5,258 | 28.4 % |
| Travis Constable 2 | | | | |
| Ballesteros - D | 2,834 | 47.6 % | 15,458 | 52.2 % |
| Labuda - D | 3,114 | 52.4 % | 14,162 | 47.8 % |
| Travis Constable 3 | | | | |
| McCain - D | 6,037 | 53.3 % | 18,466 | 55.1 % |
| Eller - D | 5,280 | 46.7 % | 15,048 | 44.9 % |
| Travis Constable 4 | | | | |
| Reyes - D | 0 | 0.0 % | 6,239 | 39.6 % |
| Canchola - D | 0 | 0.0 % | 9,498 | 60.4 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 285 | 70.4 % | 82,024 | 63.4 % |
| Tanner - D | 120 | 29.6 % | 47,255 | 36.6 % |
| Travis Dem Chair | | | | |
| Brown - D | 20,224 | 60.6 % | 68,153 | 55.6 % |
| Acevedo - D | 13,155 | 39.4 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 399,078 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,863 | 8.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 97,385 | 24.4 % | 2,886,932 | 22.6 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 18 | 0.0 % | 5,296 | 0.2 % |
| Clinton - D | 27,234 | 48.2 % | 1,467,716 | 50.9 % |
| Dodd - D | 25 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 200 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 28,912 | 51.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 63 | 0.1 % | 10,826 | 0.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 26 Totals | District 26 Total | District 26 Percent | State Total | State Percent |
|---|---|---|---|---|
| **U.S. Sen** | | | | |
| Kelly - D | 9,570 | 23.2 % | 586,412 | 26.9 % |
| McMurrey - D | 5,504 | 13.3 % | 270,336 | 12.4 % |
| Noriega - D | 21,635 | 52.4 % | 1,114,026 | 51.0 % |
| Smith - D | 4,567 | 11.1 % | 212,363 | 9.7 % |
| **U.S. Rep 12** | | | | |
| Smith - D | 6,072 | 100.0 % | 48,975 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Love - D | 1,038 | 100.0 % | 49,166 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Leach - D | 26,637 | 100.0 % | 54,417 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 8,698 | 23.8 % | 468,600 | 23.9 % |
| Henry - D | 9,052 | 24.8 % | 541,927 | 27.7 % |
| Thompson - D | 18,800 | 51.4 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 16,940 | 44.1 % | 894,442 | 44.0 % |
| Houston - D | 21,469 | 55.9 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 21,086 | 55.4 % | 979,158 | 48.6 % |
| Yanez - D | 16,960 | 44.6 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 4,353 | 100.0 % | 106,069 | 100.0 % |
| **SBOE 14** | | | | |
| Bogle - D | 25,985 | 100.0 % | 94,360 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 8,065 | 100.0 % | 42,118 | 100.0 % |
| **State Sen 10** | | | | |
| Davis - D | 5,421 | 100.0 % | 62,599 | 100.0 % |
| **State Rep 63** | | | | |
| Carrillo - D | 10,223 | 100.0 % | 10,255 | 100.0 % |
| **State Rep 64** | | | | |
| McClelland - D | 10,882 | 100.0 % | 10,882 | 100.0 % |
| **State Rep 90** | | | | |
| Burnam - D | 5,464 | 100.0 % | 7,425 | 100.0 % |
| **State Rep 95** | | | | |
| Veasey - D | 312 | 100.0 % | 17,505 | 100.0 % |
| **State Rep 97** | | | | |
| Barrett - D | 113 | 100.0 % | 14,221 | 100.0 % |
| **State Rep 98** | | | | |
| Moffat - D | 363 | 100.0 % | 12,941 | 100.0 % |
| **State Rep 99** | | | | |
| Ford - D | 710 | 100.0 % | 11,812 | 100.0 % |
| **14th District Judge** | | | | |
| Moye - D | 21 | 44.7 % | 93,870 | 50.5 % |
| Livingston - D | 26 | 55.3 % | 92,019 | 49.5 % |
| **Dallas CDC 2** | | | | |
| Adams - D | 31 | 63.3 % | 107,385 | 57.9 % |
| Baraka - D | 18 | 36.7 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 12 | 24.0 % | 57,733 | 31.3 % |
| Lewis - D | 28 | 56.0 % | 88,664 | 48.0 % |
| Harris - D | 10 | 20.0 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 15 | 31.3 % | 58,874 | 31.5 % |
| Creuzot - D | 33 | 68.8 % | 127,838 | 68.5 % |
| **Dallas Tax A-C** | | | | |
| Lackey - D | 28 | 50.9 % | 88,533 | 45.0 % |
| Ames - D | 17 | 30.9 % | 52,504 | 26.7 % |
| Rideaux - D | 6 | 10.9 % | 29,570 | 15.0 % |
| Tyler - D | 4 | 7.3 % | 26,022 | 13.2 % |
| **Dallas Sheriff** | | | | |
| Valdez - D | 26 | 44.8 % | 116,094 | 50.9 % |
| Schulte - D | 14 | 24.1 % | 26,242 | 11.5 % |
| Williams - D | 11 | 19.0 % | 57,488 | 25.2 % |
| Allen - D | 7 | 12.1 % | 28,474 | 12.5 % |
| **Tarrant Co Comm 1** | | | | |
| Brooks - D | 684 | 58.5 % | 27,095 | 60.0 % |
| Mosley - D | 485 | 41.5 % | 18,049 | 40.0 % |
| **Tarrant Constable 8** | | | | |
| Campbell - D | 134 | 39.0 % | 6,832 | 40.5 % |
| Salone - D | 69 | 20.1 % | 3,686 | 21.9 % |
| Luckett - D | 141 | 41.0 % | 6,347 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Tarrant Dem Chairman | | | | |
|    Maxwell - D | 4,711 | 62.4 % | 82,024 | 63.4 % |
|    Tanner - D | 2,843 | 37.6 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 325,619 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 40,630 | 12.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 56,524 | 17.4 % | 2,886,932 | 22.6 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 267 | 0.3 % | 5,296 | 0.2 % |
|    Clinton - D | 60,975 | 61.1 % | 1,467,716 | 50.9 % |
|    Dodd - D | 191 | 0.2 % | 3,799 | 0.1 % |
|    Edwards - D | 1,716 | 1.7 % | 30,085 | 1.0 % |
|    Obama - D | 36,090 | 36.2 % | 1,364,799 | 47.3 % |
|    Richardson - D | 586 | 0.6 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 24,410 | 30.5 % | 586,412 | 26.9 % |
|    McMurrey - D | 8,210 | 10.2 % | 270,336 | 12.4 % |
|    Noriega - D | 40,402 | 50.4 % | 1,114,026 | 51.0 % |
|    Smith - D | 7,080 | 8.8 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
|    Hinojosa - D | 2,378 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 25 | | | | |
|    Doggett - D | 10,267 | 100.0 % | 111,829 | 100.0 % |
| U.S. Rep 27 | | | | |
|    Ortiz - D | 42,569 | 100.0 % | 78,013 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 12,859 | 17.9 % | 468,600 | 23.9 % |
|    Henry - D | 19,194 | 26.8 % | 541,927 | 27.7 % |
|    Thompson - D | 39,649 | 55.3 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 40,003 | 52.1 % | 894,442 | 44.0 % |
|    Houston - D | 36,720 | 47.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 31,984 | 42.2 % | 979,158 | 48.6 % |
|    Yanez - D | 43,738 | 57.8 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
|    Berlanga - D | 47,753 | 70.1 % | 95,152 | 58.7 % |
|    Gonzalez - D | 20,388 | 29.9 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
|    Hinojosa - D | 35,033 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | |
|    Barrientos - D | 1,257 | 30.8 % | 23,178 | 21.4 % |
|    Zaffirini - D | 2,826 | 69.2 % | 85,170 | 78.6 % |
| State Rep 17 | | | | |
|    Cooke - D | 1,561 | 46.5 % | 7,352 | 35.3 % |
|    Dippel - D | 1,794 | 53.5 % | 13,461 | 64.7 % |
| State Rep 28 | | | | |
|    Bottos - D | 3,074 | 100.0 % | 15,965 | 100.0 % |
| State Rep 29 | | | | |
|    Murphy - D | 4,056 | 100.0 % | 15,046 | 100.0 % |
| State Rep 32 | | | | |
|    Garcia - D | 12,479 | 100.0 % | 15,458 | 100.0 % |
| State Rep 33 | | | | |
|    Ortiz - D | 17,082 | 100.0 % | 17,082 | 100.0 % |
| State Rep 34 | | | | |
|    Herrero - D | 16,214 | 100.0 % | 16,214 | 100.0 % |
| State Rep 45 | | | | |
|    Rose - D | 2,036 | 100.0 % | 20,122 | 100.0 % |
| Nueces Sheriff | | | | |
|    De la Cerda - D | 10,386 | 28.7 % | 10,386 | 28.7 % |
|    Flores - D | 25,824 | 71.3 % | 25,824 | 71.3 % |
| Nueces Co Comm 1 | | | | |
|    Banales - D | 5,353 | 59.3 % | 5,353 | 59.3 % |
|    Benavides - D | 3,667 | 40.7 % | 3,667 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Nueces JP 2, Pl 1** | | | | |
| Salinas - D | 9,116 | 55.1 % | 9,116 | 55.1 % |
| Hernandez - D | 3,487 | 21.1 % | 3,487 | 21.1 % |
| Mumphord - D | 3,953 | 23.9 % | 3,953 | 23.9 % |
| **Nueces JP 5** | | | | |
| Rojas - D | 1,357 | 31.8 % | 1,357 | 31.8 % |
| Gonzalez - D | 2,904 | 68.2 % | 2,904 | 68.2 % |
| **Nueces Constable 3** | | | | |
| Caughman - D | 604 | 42.9 % | 604 | 42.9 % |
| Gonzalez - D | 244 | 17.3 % | 244 | 17.3 % |
| Rivera - D | 419 | 29.8 % | 419 | 29.8 % |
| Garcia - D | 141 | 10.0 % | 141 | 10.0 % |
| **Nueces Constable 5** | | | | |
| Martinez - D | 307 | 7.3 % | 307 | 7.3 % |
| Ochoa - D | 605 | 14.4 % | 605 | 14.4 % |
| Flores - D | 1,378 | 32.9 % | 1,378 | 32.9 % |
| Gomez - D | 940 | 22.4 % | 940 | 22.4 % |
| Ysassi - D | 962 | 22.9 % | 962 | 22.9 % |
| **Nueces Dem Chairman** | | | | |
| Moon - D | 7,094 | 17.4 % | 7,094 | 17.4 % |
| Garcia - D | 14,017 | 34.3 % | 14,017 | 34.3 % |
| Zamora - D | 6,575 | 16.1 % | 6,575 | 16.1 % |
| Rubio - D | 10,277 | 25.2 % | 10,277 | 25.2 % |
| Coppola - D | 2,897 | 7.1 % | 2,897 | 7.1 % |
| | | | | |
| Total Voter Registration (VR) | 409,362 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 152,080 | 37.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 99,860 | 24.4 % | 2,886,932 | 22.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 248 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 67,180 | 68.6 % | 1,467,716 | 50.9 % |
| Dodd - D | 161 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 855 | 0.9 % | 30,085 | 1.0 % |
| Obama - D | 28,901 | 29.5 % | 1,364,799 | 47.3 % |
| Richardson - D | 539 | 0.6 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 11,776 | 14.8 % | 586,412 | 26.9 % |
| McMurrey - D | 5,656 | 7.1 % | 270,336 | 12.4 % |
| Noriega - D | 57,203 | 72.0 % | 1,114,026 | 51.0 % |
| Smith - D | 4,792 | 6.0 % | 212,363 | 9.7 % |
| **U.S. Rep 15** | | | | |
| Hinojosa - D | 64 | 100.0 % | 76,842 | 100.0 % |
| **U.S. Rep 20** | | | | |
| Gonzalez - D | 1,833 | 100.0 % | 52,219 | 100.0 % |
| **U.S. Rep 23** | | | | |
| Rodriguez - D | 3,995 | 100.0 % | 70,715 | 100.0 % |
| **U.S. Rep 28** | | | | |
| Cuellar - D | 58,114 | 100.0 % | 84,817 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 17,519 | 24.8 % | 468,600 | 23.9 % |
| Henry - D | 24,292 | 34.3 % | 541,927 | 27.7 % |
| Thompson - D | 28,918 | 40.9 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 48,916 | 66.0 % | 894,442 | 44.0 % |
| Houston - D | 25,161 | 34.0 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 17,577 | 23.7 % | 979,158 | 48.6 % |
| Yanez - D | 56,588 | 76.3 % | 1,035,623 | 51.4 % |
| **SBOE 2** | | | | |
| Berlanga - D | 2,129 | 37.9 % | 95,152 | 58.7 % |
| Gonzalez - D | 3,484 | 62.1 % | 67,059 | 41.3 % |
| **State Sen 20** | | | | |
| Hinojosa - D | 8,017 | 100.0 % | 75,192 | 100.0 % |
| **State Sen 21** | | | | |
| Barrientos - D | 14,600 | 21.3 % | 23,178 | 21.4 % |
| Zaffirini - D | 54,007 | 78.7 % | 85,170 | 78.6 % |
| **State Rep 31** | | | | |
| Guillen - D | 15,450 | 100.0 % | 18,741 | 100.0 % |
| **State Rep 35** | | | | |
| Gonzalez Toureilles - D | 916 | 100.0 % | 19,778 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 36 | | | | |
| Flores - D | 4,883 | 53.6 % | 11,173 | 52.2 % |
| Rodriguez - D | 4,227 | 46.4 % | 10,245 | 47.8 % |
| State Rep 40 | | | | |
| Pena - D | 1,014 | 54.3 % | 9,839 | 52.9 % |
| Saenz - D | 854 | 45.7 % | 8,761 | 47.1 % |
| State Rep 41 | | | | |
| Gonzales - D | 1,391 | 100.0 % | 13,933 | 100.0 % |
| State Rep 42 | | | | |
| Raymond - D | 26,090 | 100.0 % | 26,090 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 2,778 | 100.0 % | 19,726 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 3,307 | 100.0 % | 12,823 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 3,039 | 100.0 % | 13,971 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 6,141 | 100.0 % | 14,431 | 100.0 % |
| 175th District Judge | | | | |
| Zamora - D | 5,086 | 35.2 % | 56,777 | 37.2 % |
| Roman - D | 9,377 | 64.8 % | 96,048 | 62.8 % |
| 449th District Judge | | | | |
| Contreras - D | 5,857 | 53.4 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 5,109 | 46.6 % | 29,102 | 41.8 % |
| 379th District Judge | | | | |
| Rangel - D | 7,652 | 55.7 % | 95,492 | 68.1 % |
| Simpson - D | 6,087 | 44.3 % | 44,693 | 31.9 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 6,115 | 57.6 % | 33,824 | 50.7 % |
| Maldonado - D | 4,497 | 42.4 % | 32,903 | 49.3 % |
| Total Voter Registration (VR) | 310,052 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 199,684 | 64.4 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 98,164 | 31.7 % | 2,886,932 | 22.6 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 36 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 35,194 | 62.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 75 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 262 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 21,010 | 37.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 126 | 0.2 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 12,133 | 25.6 % | 586,412 | 26.9 % |
| McMurrey - D | 1,861 | 3.9 % | 270,336 | 12.4 % |
| Noriega - D | 31,942 | 67.3 % | 1,114,026 | 51.0 % |
| Smith - D | 1,497 | 3.2 % | 212,363 | 9.7 % |
| U.S. Rep 9 | | | | |
| Green - D | 477 | 100.0 % | 73,658 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 4,477 | 100.0 % | 78,161 | 100.0 % |
| U.S. Rep 22 | | | | |
| Lampson - D | 3,182 | 100.0 % | 72,878 | 100.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 36,367 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 9,596 | 24.8 % | 468,600 | 23.9 % |
| Henry - D | 13,205 | 34.2 % | 541,927 | 27.7 % |
| Thompson - D | 15,865 | 41.0 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 24,427 | 59.4 % | 894,442 | 44.0 % |
| Houston - D | 16,685 | 40.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 11,007 | 26.5 % | 979,158 | 48.6 % |
| Yanez - D | 30,459 | 73.5 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
| Ewing - D | 2,821 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
| Gallegos - D | 30,290 | 100.0 % | 39,393 | 100.0 % |
| State Sen 11 | | | | |
| Hermann - D | 733 | 52.4 % | 23,879 | 41.0 % |
| Jaworski - D | 666 | 47.6 % | 34,432 | 59.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 127 | | | | |
| Montemayor - D | 1,220 | 100.0 % | 10,061 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 848 | 100.0 % | 17,785 | 100.0 % |
| State Rep 140 | | | | |
| Bailey - D | 3,655 | 42.6 % | 3,657 | 42.6 % |
| Walle - D | 4,921 | 57.4 % | 4,921 | 57.4 % |
| State Rep 141 | | | | |
| Thompson - D | 1,920 | 100.0 % | 13,863 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 6,152 | 100.0 % | 15,267 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 6,204 | 100.0 % | 6,859 | 100.0 % |
| State Rep 144 | | | | |
| Redmond - D | 1,978 | 100.0 % | 7,840 | 100.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 6,790 | 69.3 % | 6,795 | 69.3 % |
| De La Garza - D | 3,007 | 30.7 % | 3,008 | 30.7 % |
| State Rep 147 | | | | |
| Coleman - D | 2,500 | 71.6 % | 14,353 | 77.8 % |
| Torry - D | 993 | 28.4 % | 4,097 | 22.2 % |
| State Rep 148 | | | | |
| Farrar - D | 3,047 | 64.0 % | 9,703 | 72.7 % |
| Medrano - D | 1,716 | 36.0 % | 3,641 | 27.3 % |
| 80th District Judge | | | | |
| Isenberg - D | 12,803 | 36.4 % | 85,662 | 35.0 % |
| Weiman - D | 12,911 | 36.7 % | 86,700 | 35.5 % |
| Garth - D | 9,429 | 26.8 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 26,645 | 76.4 % | 175,981 | 72.8 % |
| Wrotenbery - D | 8,251 | 23.6 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 16,560 | 47.8 % | 103,426 | 43.8 % |
| Schaffer - D | 18,066 | 52.2 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 28,203 | 72.8 % | 141,410 | 56.5 % |
| Oliver - D | 10,532 | 27.2 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 24,527 | 66.1 % | 123,414 | 50.1 % |
| Mosier - D | 12,553 | 33.9 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 20,674 | 61.0 % | 140,761 | 59.4 % |
| Cook - D | 13,206 | 39.0 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 14,933 | 42.3 % | 134,568 | 56.5 % |
| Pubchara - D | 20,378 | 57.7 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 26,218 | 78.0 % | 180,340 | 75.3 % |
| Hassan - D | 7,395 | 22.0 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 23,345 | 67.0 % | 167,096 | 68.7 % |
| Webb - D | 11,490 | 33.0 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 4,589 | 10.9 % | 46,378 | 17.7 % |
| Garcia - D | 31,622 | 75.3 % | 153,097 | 58.5 % |
| Clark - D | 5,811 | 13.8 % | 62,381 | 23.8 % |
| Harris JP 1, Pl 1 | | | | |
| Gorczynski - D | 6,435 | 66.6 % | 35,994 | 65.7 % |
| Landreneau - D | 3,223 | 33.4 % | 18,802 | 34.3 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 8,428 | 65.7 % | 12,410 | 59.4 % |
| Woodard - D | 2,769 | 21.6 % | 5,346 | 25.6 % |
| Stewart - D | 1,625 | 12.7 % | 3,123 | 15.0 % |
| Harris JP 7, Pl 1 | | | | |
| Green - D | 2 | 66.7 % | 31,364 | 77.7 % |
| Carroll - LaFleur - D | 1 | 33.3 % | 8,982 | 22.3 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 176 | 23.7 % | 4,454 | 29.3 % |
| Wright - D | 374 | 50.3 % | 7,036 | 46.3 % |
| Ginn - D | 193 | 26.0 % | 3,706 | 24.4 % |
| Harris Constable 1 | | | | |
| Abercia - D | 5,308 | 47.9 % | 34,543 | 58.5 % |
| Aguilar - D | 4,692 | 42.4 % | 15,742 | 26.7 % |
| Boatner - D | 1,079 | 9.7 % | 8,750 | 14.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Constable 2 | | | | |
|   Freeman - D | 7,986 | 59.9 % | 14,088 | 66.1 % |
|   Loreto - D | 5,336 | 40.1 % | 7,230 | 33.9 % |
| Harris Constable 3 | | | | |
|   Norwood - D | 2,080 | 24.6 % | 5,935 | 22.4 % |
|   Rush - D | 720 | 8.5 % | 2,386 | 9.0 % |
|   Jones - D | 5,671 | 66.9 % | 18,161 | 68.6 % |
| Harris Constable 7 | | | | |
|   Walker - D | 2 | 66.7 % | 28,552 | 59.8 % |
|   Gistand - D | 0 | 0.0 % | 4,146 | 8.7 % |
|   Spivey - D | 0 | 0.0 % | 4,489 | 9.4 % |
|   Anderson - D | 0 | 0.0 % | 3,742 | 7.8 % |
|   Thompson - D | 1 | 33.3 % | 6,826 | 14.3 % |
| | | | | |
| Total Voter Registration (VR) | 237,124 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 125,777 | 53.0 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 56,701 | 23.9 % | 2,886,932 | 22.6 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| President | | | | |
|   Biden - D | 98 | 0.1 % | 5,296 | 0.2 % |
|   Clinton - D | 27,719 | 24.0 % | 1,467,716 | 50.9 % |
|   Dodd - D | 91 | 0.1 % | 3,799 | 0.1 % |
|   Edwards - D | 296 | 0.3 % | 30,085 | 1.0 % |
|   Obama - D | 87,118 | 75.5 % | 1,364,799 | 47.3 % |
|   Richardson - D | 130 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|   Kelly - D | 22,205 | 27.2 % | 586,412 | 26.9 % |
|   McMurrey - D | 14,432 | 17.6 % | 270,336 | 12.4 % |
|   Noriega - D | 36,215 | 44.3 % | 1,114,026 | 51.0 % |
|   Smith - D | 8,932 | 10.9 % | 212,363 | 9.7 % |
| U.S. Rep 24 | | | | |
|   Love - D | 7,052 | 100.0 % | 49,166 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Bernice Johnson - D | 79,017 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
|   Burns - D | 830 | 19.7 % | 9,705 | 21.7 % |
|   Love - D | 1,446 | 34.3 % | 14,929 | 33.4 % |
|   Roberson - D | 1,944 | 46.1 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
|   Hall - D | 17,434 | 23.2 % | 468,600 | 23.9 % |
|   Henry - D | 23,775 | 31.7 % | 541,927 | 27.7 % |
|   Thompson - D | 33,905 | 45.1 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|   Cruz - D | 32,204 | 40.4 % | 894,442 | 44.0 % |
|   Houston - D | 47,417 | 59.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|   Criss - D | 39,473 | 51.9 % | 979,158 | 48.6 % |
|   Yanez - D | 36,621 | 48.1 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
|   Knight - D | 60,594 | 100.0 % | 106,069 | 100.0 % |
| State Sen 9 | | | | |
|   Willms - D | 0 | 0.0 % | 42,118 | 100.0 % |
| State Sen 16 | | | | |
|   Minns - D | 1,658 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
|   West - D | 83,037 | 100.0 % | 90,423 | 100.0 % |
| State Rep 100 | | | | |
|   Hodge - D | 10,135 | 100.0 % | 10,353 | 100.0 % |
| State Rep 101 | | | | |
|   Miklos - D | 2 | 100.0 % | 8,866 | 100.0 % |
| State Rep 103 | | | | |
|   Anchia - D | 1,823 | 100.0 % | 6,130 | 100.0 % |
| State Rep 104 | | | | |
|   Alonzo - D | 2,568 | 70.1 % | 6,494 | 72.6 % |
|   Trujillo - D | 1,093 | 29.9 % | 2,454 | 27.4 % |
| State Rep 107 | | | | |
|   Vaught - D | 905 | 100.0 % | 10,278 | 100.0 % |
| State Rep 108 | | | | |
|   Reichstadt - D | 734 | 100.0 % | 8,400 | 100.0 % |
| State Rep 109 | | | | |
|   Giddings - D | 26,619 | 100.0 % | 27,307 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| State Rep 110 | | | | |
| Caraway - D | 12,220 | 100.0 % | 13,031 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 20,303 | 100.0 % | 20,381 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 42,084 | 53.9 % | 93,870 | 50.5 % |
| Livingston - D | 35,944 | 46.1 % | 92,019 | 49.5 % |
| Dallas CDC 2 | | | | |
| Adams - D | 41,172 | 52.5 % | 107,385 | 57.9 % |
| Baraka - D | 37,254 | 47.5 % | 77,975 | 42.1 % |
| Dallas CDC 3 | | | | |
| Jordan - D | 25,445 | 32.8 % | 57,733 | 31.3 % |
| Lewis - D | 35,206 | 45.4 % | 88,664 | 48.0 % |
| Harris - D | 16,913 | 21.8 % | 38,292 | 20.7 % |
| Dallas CDC 4 | | | | |
| McBeth - D | 22,979 | 29.6 % | 58,874 | 31.5 % |
| Creuzot - D | 54,626 | 70.4 % | 127,838 | 68.5 % |
| Dallas Tax A-C | | | | |
| Lackey - D | 30,272 | 36.7 % | 88,533 | 45.0 % |
| Ames - D | 24,716 | 30.0 % | 52,504 | 26.7 % |
| Rideaux - D | 12,261 | 14.9 % | 29,570 | 15.0 % |
| Tyler - D | 15,226 | 18.5 % | 26,022 | 13.2 % |
| Dallas Sheriff | | | | |
| Valdez - D | 45,064 | 47.2 % | 116,094 | 50.9 % |
| Schulte - D | 5,219 | 5.5 % | 26,242 | 11.5 % |
| Williams - D | 33,662 | 35.2 % | 57,488 | 25.2 % |
| Allen - D | 11,588 | 12.1 % | 28,474 | 12.5 % |
| Dallas Constable 5 | | | | |
| Villarreal - D | 3,300 | 30.9 % | 7,114 | 34.3 % |
| Cortes - D | 6,416 | 60.0 % | 12,082 | 58.2 % |
| Lnuk-X - D | 975 | 9.1 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 333,766 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 48,441 | 14.5 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 115,944 | 34.7 % | 2,886,932 | 22.6 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 60 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 30,794 | 42.7 % | 1,467,716 | 50.9 % |
| Dodd - D | 23 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 346 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 40,842 | 56.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 77 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 13,958 | 25.6 % | 586,412 | 26.9 % |
| McMurrey - D | 9,687 | 17.8 % | 270,336 | 12.4 % |
| Noriega - D | 25,720 | 47.1 % | 1,114,026 | 51.0 % |
| Smith - D | 5,188 | 9.5 % | 212,363 | 9.7 % |
| U.S. Rep 31 | | | | |
| Ruiz - D | 46,285 | 100.0 % | 59,088 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 10,588 | 21.3 % | 468,600 | 23.9 % |
| Henry - D | 13,415 | 27.0 % | 541,927 | 27.7 % |
| Thompson - D | 25,607 | 51.6 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 20,255 | 39.0 % | 894,442 | 44.0 % |
| Houston - D | 31,660 | 61.0 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 30,818 | 59.8 % | 979,158 | 48.6 % |
| Yanez - D | 20,745 | 40.2 % | 1,035,623 | 51.4 % |
| SBOE 14 | | | | |
| Bogle - D | 0 | 0.0 % | 94,360 | 100.0 % |
| State Rep 20 | | | | |
| Dillon - D | 10,125 | 62.8 % | 12,252 | 63.2 % |
| Surratt - D | 5,992 | 37.2 % | 7,144 | 36.8 % |
| State Rep 52 | | | | |
| Maldonado - D | 16,870 | 100.0 % | 16,870 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| State Rep 55 | | | | |
| Murphey - D | 9,329 | 100.0 % | 9,329 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 347,205 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 42,161 | 12.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 72,138 | 20.8 % | 2,886,932 | 22.6 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 73 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 39,666 | 45.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 40 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 235 | 0.3 % | 30,085 | 1.0 % |
| Obama - D | 47,799 | 54.4 % | 1,364,799 | 47.3 % |
| Richardson - D | 84 | 0.1 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 14,210 | 23.9 % | 586,412 | 26.9 % |
| McMurrey - D | 7,846 | 13.2 % | 270,336 | 12.4 % |
| Noriega - D | 32,301 | 54.4 % | 1,114,026 | 51.0 % |
| Smith - D | 5,057 | 8.5 % | 212,363 | 9.7 % |
| U.S. Rep 3 | | | | |
| Daley - D | 11,156 | 71.2 % | 33,592 | 71.6 % |
| Minkow - D | 4,522 | 28.8 % | 13,305 | 28.4 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 1,024 | 51.7 % | 27,688 | 42.5 % |
| Melancon - D | 955 | 48.3 % | 37,521 | 57.5 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 6,662 | 100.0 % | 90,425 | 100.0 % |
| U.S. Rep 32 | | | | |
| Burns - D | 4,768 | 22.8 % | 9,705 | 21.7 % |
| Love - D | 6,932 | 33.1 % | 14,929 | 33.4 % |
| Roberson - D | 9,255 | 44.2 % | 20,043 | 44.9 % |
| RR Comm 3 | | | | |
| Hall - D | 14,148 | 28.6 % | 468,600 | 23.9 % |
| Henry - D | 14,410 | 29.2 % | 541,927 | 27.7 % |
| Thompson - D | 20,839 | 42.2 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 20,331 | 38.1 % | 894,442 | 44.0 % |
| Houston - D | 33,076 | 61.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 27,504 | 52.8 % | 979,158 | 48.6 % |
| Yanez - D | 24,597 | 47.2 % | 1,035,623 | 51.4 % |
| SBOE 13 | | | | |
| Knight - D | 3,093 | 100.0 % | 106,069 | 100.0 % |
| State Sen 16 | | | | |
| Minns - D | 24,009 | 100.0 % | 36,690 | 100.0 % |
| State Sen 23 | | | | |
| West - D | 2,937 | 100.0 % | 90,423 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 132 | 100.0 % | 10,353 | 100.0 % |
| State Rep 101 | | | | |
| Miklos - D | 602 | 100.0 % | 8,866 | 100.0 % |
| State Rep 102 | | | | |
| Kent - D | 6,910 | 100.0 % | 7,349 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 403 | 100.0 % | 6,130 | 100.0 % |
| State Rep 107 | | | | |
| Vaught - D | 2,852 | 100.0 % | 10,278 | 100.0 % |
| State Rep 108 | | | | |
| Reichstadt - D | 7,666 | 100.0 % | 8,400 | 100.0 % |
| State Rep 112 | | | | |
| Vule - D | 8,821 | 100.0 % | 8,821 | 100.0 % |
| State Rep 113 | | | | |
| Brandler - D | 8,518 | 100.0 % | 8,524 | 100.0 % |
| 14th District Judge | | | | |
| Moye - D | 23,689 | 49.3 % | 93,870 | 50.5 % |
| Livingston - D | 24,392 | 50.7 % | 92,019 | 49.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

06/29/11 1:30 PM
Page 39 of 44

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2008 Democratic Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas CDC 2** | | | | |
| Adams - D | 29,127 | 61.8 % | 107,385 | 57.9 % |
| Baraka - D | 17,999 | 38.2 % | 77,975 | 42.1 % |
| **Dallas CDC 3** | | | | |
| Jordan - D | 13,832 | 29.4 % | 57,733 | 31.3 % |
| Lewis - D | 22,942 | 48.8 % | 88,664 | 48.0 % |
| Harris - D | 10,194 | 21.7 % | 38,292 | 20.7 % |
| **Dallas CDC 4** | | | | |
| McBeth - D | 15,036 | 31.0 % | 58,874 | 31.5 % |
| Creuzot - D | 33,535 | 69.0 % | 127,838 | 68.5 % |
| **Dallas Tax A-C** | | | | |
| Lackey - D | 25,841 | 51.9 % | 88,533 | 45.0 % |
| Ames - D | 12,620 | 25.4 % | 52,504 | 26.7 % |
| Rideaux - D | 6,616 | 13.3 % | 29,570 | 15.0 % |
| Tyler - D | 4,669 | 9.4 % | 26,022 | 13.2 % |
| **Dallas Sheriff** | | | | |
| Valdez - D | 30,830 | 52.2 % | 116,094 | 50.9 % |
| Schulte - D | 10,805 | 18.3 % | 26,242 | 11.5 % |
| Williams - D | 9,782 | 16.6 % | 57,488 | 25.2 % |
| Allen - D | 7,626 | 12.9 % | 28,474 | 12.5 % |
| **Dallas Constable 5** | | | | |
| Villarreal - D | 1,657 | 46.5 % | 7,114 | 34.3 % |
| Cortes - D | 1,617 | 45.4 % | 12,082 | 58.2 % |
| Lnuk-X - D | 291 | 8.2 % | 1,569 | 7.6 % |
| | | | | |
| Total Voter Registration (VR) | 379,433 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 31,088 | 8.2 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 88,065 | 23.2 % | 2,886,932 | 22.6 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **President** | | | | |
| Biden - D | 64 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 35,671 | 46.1 % | 1,467,716 | 50.9 % |
| Dodd - D | 35 | 0.0 % | 3,799 | 0.1 % |
| Edwards - D | 344 | 0.4 % | 30,085 | 1.0 % |
| Obama - D | 41,125 | 53.2 % | 1,364,799 | 47.3 % |
| Richardson - D | 84 | 0.1 % | 10,826 | 0.4 % |
| **U.S. Sen** | | | | |
| Kelly - D | 14,824 | 25.1 % | 586,412 | 26.9 % |
| McMurrey - D | 7,583 | 12.8 % | 270,336 | 12.4 % |
| Noriega - D | 28,906 | 48.9 % | 1,114,026 | 51.0 % |
| Smith - D | 7,779 | 13.2 % | 212,363 | 9.7 % |
| **U.S. Rep 6** | | | | |
| Bush - D | 16,117 | 44.4 % | 31,960 | 49.2 % |
| Otto - D | 20,164 | 55.6 % | 33,020 | 50.8 % |
| **U.S. Rep 12** | | | | |
| Smith - D | 17,242 | 100.0 % | 48,975 | 100.0 % |
| **U.S. Rep 24** | | | | |
| Love - D | 0 | 0.0 % | 49,166 | 100.0 % |
| **U.S. Rep 26** | | | | |
| Leach - D | 729 | 100.0 % | 54,417 | 100.0 % |
| **RR Comm 3** | | | | |
| Hall - D | 13,143 | 24.3 % | 468,600 | 23.9 % |
| Henry - D | 14,299 | 26.5 % | 541,927 | 27.7 % |
| Thompson - D | 26,574 | 49.2 % | 946,702 | 48.4 % |
| **Sup Ct 7** | | | | |
| Cruz - D | 20,498 | 37.3 % | 894,442 | 44.0 % |
| Houston - D | 34,437 | 62.7 % | 1,136,926 | 56.0 % |
| **Sup Ct 8** | | | | |
| Criss - D | 29,489 | 54.4 % | 979,158 | 48.6 % |
| Yanez - D | 24,704 | 45.6 % | 1,035,623 | 51.4 % |
| **SBOE 13** | | | | |
| Knight - D | 4,792 | 100.0 % | 106,069 | 100.0 % |
| **SBOE 14** | | | | |
| Bogle - D | 1,131 | 100.0 % | 94,360 | 100.0 % |
| **State Sen 9** | | | | |
| Willms - D | 10,702 | 100.0 % | 42,118 | 100.0 % |
| **State Sen 10** | | | | |
| Davis - D | 27,935 | 100.0 % | 62,599 | 100.0 % |
| **State Rep 61** | | | | |
| Randolph - D | 7,299 | 100.0 % | 9,265 | 100.0 % |
| **State Rep 90** | | | | |
| Burnam - D | 224 | 100.0 % | 7,425 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

PLANC185
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 33 Totals | District 33 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 91 | | | | |
| Utchell - D | 90 | 100.0 % | 9,486 | 100.0 % |
| State Rep 92 | | | | |
| Wheeler - D | 58 | 100.0 % | 9,789 | 100.0 % |
| State Rep 93 | | | | |
| Pierson - D | 6,256 | 100.0 % | 10,686 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 661 | 100.0 % | 17,505 | 100.0 % |
| State Rep 96 | | | | |
| Turner - D | 13,030 | 100.0 % | 16,919 | 100.0 % |
| State Rep 97 | | | | |
| Barrett - D | 9,798 | 100.0 % | 14,221 | 100.0 % |
| State Rep 99 | | | | |
| Ford - D | 440 | 100.0 % | 11,812 | 100.0 % |
| Tarrant Co Comm 1 | | | | |
| Brooks - D | 7,944 | 47.4 % | 27,095 | 60.0 % |
| Mosley - D | 8,815 | 52.6 % | 18,049 | 40.0 % |
| Tarrant Constable 8 | | | | |
| Campbell - D | 233 | 43.2 % | 6,832 | 40.5 % |
| Salone - D | 148 | 27.5 % | 3,686 | 21.9 % |
| Luckett - D | 158 | 29.3 % | 6,347 | 37.6 % |
| Tarrant Dem Chairman | | | | |
| Maxwell - D | 28,560 | 64.6 % | 82,024 | 63.4 % |
| Tanner - D | 15,627 | 35.4 % | 47,255 | 36.6 % |
| | | | | |
| Total Voter Registration (VR) | 366,615 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 33,293 | 9.1 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 77,322 | 21.1 % | 2,886,932 | 22.6 % |

| District 34 Totals | District 34 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| President | | | | |
| Biden - D | 310 | 0.3 % | 5,296 | 0.2 % |
| Clinton - D | 64,888 | 67.9 % | 1,467,716 | 50.9 % |
| Dodd - D | 195 | 0.2 % | 3,799 | 0.1 % |
| Edwards - D | 1,298 | 1.4 % | 30,085 | 1.0 % |
| Obama - D | 28,266 | 29.6 % | 1,364,799 | 47.3 % |
| Richardson - D | 649 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 15,609 | 20.2 % | 586,412 | 26.9 % |
| McMurrey - D | 7,652 | 9.9 % | 270,336 | 12.4 % |
| Noriega - D | 50,791 | 65.7 % | 1,114,026 | 51.0 % |
| Smith - D | 3,294 | 4.3 % | 212,363 | 9.7 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 32,853 | 100.0 % | 76,842 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 626 | 100.0 % | 111,829 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 35,444 | 100.0 % | 78,013 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 4 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 12,369 | 18.2 % | 468,600 | 23.9 % |
| Henry - D | 23,110 | 34.0 % | 541,927 | 27.7 % |
| Thompson - D | 32,492 | 47.8 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
| Cruz - D | 49,997 | 68.4 % | 894,442 | 44.0 % |
| Houston - D | 23,136 | 31.6 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 15,782 | 21.2 % | 979,158 | 48.6 % |
| Yanez - D | 58,709 | 78.8 % | 1,035,623 | 51.4 % |
| SBOE 2 | | | | |
| Berlanga - D | 32,194 | 53.8 % | 95,152 | 58.7 % |
| Gonzalez - D | 27,694 | 46.2 % | 67,059 | 41.3 % |
| State Sen 20 | | | | |
| Hinojosa - D | 7,559 | 100.0 % | 75,192 | 100.0 % |
| State Sen 21 | | | | |
| Barrientos - D | 2,015 | 27.0 % | 23,178 | 21.4 % |
| Zaffirini - D | 5,450 | 73.0 % | 85,170 | 78.6 % |
| State Sen 27 | | | | |
| Lucio - D | 52,159 | 100.0 % | 66,153 | 100.0 % |
| State Rep 32 | | | | |
| Garcia - D | 2,979 | 100.0 % | 15,458 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15319

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/23/2011 1:30 PM
Page 41 of 44

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 11,999 | 100.0 % | 19,778 | 100.0 % |
| State Rep 36 | | | | |
| Flores - D | 4 | 80.0 % | 11,173 | 52.2 % |
| Rodriguez - D | 1 | 20.0 % | 10,245 | 47.8 % |
| State Rep 37 | | | | |
| Oliveira - D | 12,347 | 75.8 % | 12,347 | 75.8 % |
| Shergold - D | 3,949 | 24.2 % | 3,949 | 24.2 % |
| State Rep 38 | | | | |
| Lucio - D | 15,886 | 100.0 % | 15,886 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 7,905 | 100.0 % | 12,664 | 100.0 % |
| State Rep 43 | | | | |
| Escobar - D | 8,422 | 44.9 % | 11,225 | 46.2 % |
| Rios Ybarra - D | 10,327 | 55.1 % | 13,046 | 53.8 % |
| 449th District Judge | | | | |
| Contreras - D | 7,166 | 64.5 % | 40,512 | 58.2 % |
| Longoria-Nash - D | 3,947 | 35.5 % | 29,102 | 41.8 % |
| Hidalgo Co Comm 1 | | | | |
| Hernandez - D | 918 | 10.5 % | 2,292 | 10.2 % |
| Handy - D | 4,929 | 56.5 % | 13,414 | 59.6 % |
| Casares - D | 2,883 | 33.0 % | 6,787 | 30.2 % |
| Hidalgo JP 1, Pl 1 | | | | |
| Guerra - D | 1,703 | 23.6 % | 2,802 | 19.4 % |
| Guajardo - D | 1,420 | 19.7 % | 3,160 | 21.9 % |
| Saenz - D | 4,093 | 56.7 % | 8,450 | 58.6 % |
| Hidalgo Constable 1 | | | | |
| Avila - D | 3,628 | 50.7 % | 6,068 | 42.7 % |
| Mora - D | 1,450 | 20.3 % | 3,381 | 23.8 % |
| Alcala - D | 223 | 3.1 % | 533 | 3.8 % |
| Maldonado - D | 1,851 | 25.9 % | 4,230 | 29.8 % |
| Hidalgo Constable 2 | | | | |
| Prado - D | 713 | 14.9 % | 2,848 | 18.1 % |
| Alaniz - D | 2,747 | 57.3 % | 7,170 | 45.7 % |
| Quintanilla - D | 1,336 | 27.9 % | 5,676 | 36.2 % |
| Hidalgo Dem Chairman | | | | |
| Elizondo - D | 4,778 | 44.4 % | 33,824 | 50.7 % |
| Maldonado - D | 5,974 | 55.6 % | 32,903 | 49.3 % |
| | | | | |
| Total Voter Registration (VR) | 320,279 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 231,435 | 72.3 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 95,971 | 30.0 % | 2,886,932 | 22.6 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| President | | | | |
| Biden - D | 108 | 0.1 % | 5,296 | 0.2 % |
| Clinton - D | 40,182 | 50.8 % | 1,467,716 | 50.9 % |
| Dodd - D | 93 | 0.1 % | 3,799 | 0.1 % |
| Edwards - D | 392 | 0.5 % | 30,085 | 1.0 % |
| Obama - D | 37,992 | 48.1 % | 1,364,799 | 47.3 % |
| Richardson - D | 286 | 0.4 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
| Kelly - D | 9,785 | 15.3 % | 586,412 | 26.9 % |
| McMurrey - D | 5,633 | 8.8 % | 270,336 | 12.4 % |
| Noriega - D | 42,265 | 66.1 % | 1,114,026 | 51.0 % |
| Smith - D | 6,276 | 9.8 % | 212,363 | 9.7 % |
| U.S. Rep 10 | | | | |
| Doherty - D | 1,247 | 60.9 % | 51,978 | 61.1 % |
| Grant - D | 800 | 39.1 % | 33,087 | 38.9 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 10,737 | 100.0 % | 52,219 | 100.0 % |
| U.S. Rep 23 | | | | |
| Rodriguez - D | 7,441 | 100.0 % | 70,715 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 26,298 | 100.0 % | 111,829 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1,763 | 100.0 % | 84,817 | 100.0 % |
| RR Comm 3 | | | | |
| Hall - D | 20,015 | 34.2 % | 468,600 | 23.9 % |
| Henry - D | 13,786 | 23.6 % | 541,927 | 27.7 % |
| Thompson - D | 24,676 | 42.2 % | 946,702 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15319

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Sup Ct 7 | | | | |
| Cruz - D | 35,894 | 59.9 % | 894,442 | 44.0 % |
| Houston - D | 24,033 | 40.1 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
| Criss - D | 18,832 | 32.2 % | 979,158 | 48.6 % |
| Yanez - D | 39,679 | 67.8 % | 1,035,623 | 51.4 % |
| State Sen 21 | | | | |
| Barrientos - D | 415 | 31.8 % | 23,178 | 21.4 % |
| Zaffirini - D | 888 | 68.2 % | 85,170 | 78.6 % |
| State Sen 26 | | | | |
| Van De Putte - D | 10,174 | 100.0 % | 68,034 | 100.0 % |
| State Rep 45 | | | | |
| Rose - D | 7,680 | 100.0 % | 20,122 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 2,673 | 65.0 % | 12,691 | 61.3 % |
| Thompson - D | 1,440 | 35.0 % | 8,009 | 38.7 % |
| State Rep 47 | | | | |
| Bolton - D | 2,807 | 100.0 % | 26,130 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 312 | 100.0 % | 22,661 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 991 | 100.0 % | 26,449 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 0 | 0.0 % | 23,375 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 10,179 | 100.0 % | 13,895 | 100.0 % |
| State Rep 73 | | | | |
| Boone - D | 1,468 | 100.0 % | 10,010 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,393 | 100.0 % | 12,491 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 1,718 | 100.0 % | 12,823 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 8,730 | 100.0 % | 13,971 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 7,827 | 100.0 % | 14,431 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 5,174 | 100.0 % | 12,823 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 61 | 100.0 % | 16,241 | 100.0 % |
| 98th District Judge | | | | |
| Hathcock - D | 4,173 | 24.1 % | 29,625 | 24.2 % |
| Hurley - D | 10,279 | 59.4 % | 73,719 | 60.2 % |
| Ettinger - D | 2,863 | 16.5 % | 19,203 | 15.7 % |
| 175th District Judge | | | | |
| Zamora - D | 11,064 | 36.8 % | 56,777 | 37.2 % |
| Roman - D | 19,029 | 63.2 % | 96,048 | 62.8 % |
| 353rd District Judge | | | | |
| Conner - D | 9,723 | 56.3 % | 60,685 | 48.3 % |
| Ozmun - D | 7,562 | 43.7 % | 65,001 | 51.7 % |
| 427th District Judge | | | | |
| Coronado - D | 12,393 | 71.1 % | 81,034 | 66.6 % |
| Krug - D | 5,027 | 28.9 % | 40,596 | 33.4 % |
| 379th District Judge | | | | |
| Rangel - D | 19,833 | 71.4 % | 95,492 | 68.1 % |
| Simpson - D | 7,934 | 28.6 % | 44,693 | 31.9 % |
| Travis Ct at Law 8 | | | | |
| Barrera - D | 12,236 | 67.5 % | 72,899 | 58.0 % |
| Lipscombe - D | 5,897 | 32.5 % | 52,734 | 42.0 % |
| Travis DA | | | | |
| Cobb - D | 5,366 | 28.1 % | 30,476 | 21.7 % |
| Montford - D | 5,204 | 27.3 % | 43,671 | 31.1 % |
| Reed - D | 2,532 | 13.3 % | 16,502 | 11.7 % |
| Lehmberg - D | 5,980 | 31.3 % | 49,819 | 35.5 % |
| Travis Tax A-C | | | | |
| Maxey - D | 4,920 | 23.9 % | 39,981 | 25.7 % |
| Spears - D | 15,657 | 76.1 % | 115,441 | 74.3 % |
| Travis Co Comm 3 | | | | |
| Gonzales - D | 391 | 49.4 % | 15,011 | 37.2 % |
| Huber - D | 400 | 50.6 % | 25,372 | 62.8 % |
| Travis Constable 1 | | | | |
| Thomas - D | 1,732 | 47.0 % | 7,730 | 41.7 % |
| Serna - D | 1,036 | 28.1 % | 5,544 | 29.9 % |
| Madison - D | 917 | 24.9 % | 5,258 | 28.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2008 Democratic Primary Election**

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| Travis Constable 3 | | | | |
|    McCain - D | 2,582 | 55.2 % | 18,466 | 55.1 % |
|    Eller - D | 2,092 | 44.8 % | 15,048 | 44.9 % |
| Travis Constable 4 | | | | |
|    Reyes - D | 4,105 | 44.0 % | 6,239 | 39.6 % |
|    Canchola - D | 5,223 | 56.0 % | 9,498 | 60.4 % |
| Travis Dem Chair | | | | |
|    Brown - D | 7,522 | 42.3 % | 68,153 | 55.6 % |
|    Acevedo - D | 10,274 | 57.7 % | 54,403 | 44.4 % |
| | | | | |
| Total Voter Registration (VR) | 321,262 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 146,582 | 45.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 79,051 | 24.6 % | 2,886,932 | 22.6 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| President | | | | |
|    Biden - D | 411 | 0.5 % | 5,296 | 0.2 % |
|    Clinton - D | 52,496 | 62.5 % | 1,467,716 | 50.9 % |
|    Dodd - D | 366 | 0.4 % | 3,799 | 0.1 % |
|    Edwards - D | 3,152 | 3.8 % | 30,085 | 1.0 % |
|    Obama - D | 26,897 | 32.0 % | 1,364,799 | 47.3 % |
|    Richardson - D | 617 | 0.7 % | 10,826 | 0.4 % |
| U.S. Sen | | | | |
|    Kelly - D | 26,646 | 40.9 % | 586,412 | 26.9 % |
|    McMurrey - D | 10,951 | 16.8 % | 270,336 | 12.4 % |
|    Noriega - D | 19,427 | 29.9 % | 1,114,026 | 51.0 % |
|    Smith - D | 8,047 | 12.4 % | 212,363 | 9.7 % |
| U.S. Rep 8 | | | | |
|    Hargett - D | 31,194 | 100.0 % | 57,544 | 100.0 % |
| U.S. Rep 22 | | | | |
|    Lampson - D | 8,743 | 100.0 % | 72,878 | 100.0 % |
| U.S. Rep 29 | | | | |
|    Green - D | 5,583 | 100.0 % | 42,222 | 100.0 % |
| RR Comm 3 | | | | |
|    Hall - D | 10,094 | 16.7 % | 468,600 | 23.9 % |
|    Henry - D | 15,451 | 25.5 % | 541,927 | 27.7 % |
|    Thompson - D | 35,079 | 57.9 % | 946,702 | 48.4 % |
| Sup Ct 7 | | | | |
|    Cruz - D | 15,495 | 25.1 % | 894,442 | 44.0 % |
|    Houston - D | 46,233 | 74.9 % | 1,136,926 | 56.0 % |
| Sup Ct 8 | | | | |
|    Criss - D | 43,134 | 70.7 % | 979,158 | 48.6 % |
|    Yanez - D | 17,837 | 29.3 % | 1,035,623 | 51.4 % |
| SBOE 7 | | | | |
|    Ewing - D | 16,332 | 100.0 % | 84,798 | 100.0 % |
| State Sen 6 | | | | |
|    Gallegos - D | 1,945 | 100.0 % | 39,393 | 100.0 % |
| State Sen 11 | | | | |
|    Hermann - D | 3,605 | 39.3 % | 23,879 | 41.0 % |
|    Jaworski - D | 5,566 | 60.7 % | 34,432 | 59.0 % |
| State Rep 9 | | | | |
|    Franks - D | 4,853 | 100.0 % | 14,331 | 100.0 % |
| State Rep 12 | | | | |
|    McReynolds - D | 3,104 | 100.0 % | 18,717 | 100.0 % |
| State Rep 18 | | | | |
|    Foster - D | 8,977 | 100.0 % | 10,087 | 100.0 % |
| State Rep 19 | | | | |
|    Hunter - D | 18,318 | 100.0 % | 18,318 | 100.0 % |
| State Rep 22 | | | | |
|    Deshotel - D | 2,037 | 100.0 % | 16,630 | 100.0 % |
| State Rep 23 | | | | |
|    Eiland - D | 1,855 | 100.0 % | 15,588 | 100.0 % |
| State Rep 127 | | | | |
|    Montemayor - D | 1,911 | 100.0 % | 10,061 | 100.0 % |
| State Rep 129 | | | | |
|    Matula - D | 2,098 | 100.0 % | 10,050 | 100.0 % |
| State Rep 142 | | | | |
|    Dutton - D | 241 | 100.0 % | 15,267 | 100.0 % |
| State Rep 143 | | | | |
|    Hernandez - D | 655 | 100.0 % | 6,859 | 100.0 % |
| State Rep 144 | | | | |
|    Redmond - D | 4,261 | 100.0 % | 7,840 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2008 Democratic Primary Election

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| State Rep 145 | | | | |
| Alvarado - D | 5 | 83.3 % | 6,795 | 69.3 % |
| De La Garza - D | 1 | 16.7 % | 3,008 | 30.7 % |
| 80th District Judge | | | | |
| Isenberg - D | 5,636 | 35.3 % | 85,662 | 35.0 % |
| Weiman - D | 5,310 | 33.3 % | 86,700 | 35.5 % |
| Garth - D | 5,011 | 31.4 % | 72,196 | 29.5 % |
| 125th District Judge | | | | |
| Carter - D | 11,996 | 76.2 % | 175,981 | 72.8 % |
| Wrotenbery - D | 3,744 | 23.8 % | 65,706 | 27.2 % |
| 152nd District Judge | | | | |
| Melasky - D | 6,576 | 42.3 % | 103,426 | 43.8 % |
| Schaffer - D | 8,952 | 57.7 % | 132,931 | 56.2 % |
| 174th District Judge | | | | |
| Guerrero - D | 8,826 | 54.0 % | 141,410 | 56.5 % |
| Oliver - D | 7,506 | 46.0 % | 108,862 | 43.5 % |
| 190th District Judge | | | | |
| Pereira - D | 7,407 | 46.0 % | 123,414 | 50.1 % |
| Mosier - D | 8,678 | 54.0 % | 123,167 | 49.9 % |
| 215th District Judge | | | | |
| Kirkland - D | 9,707 | 62.8 % | 140,761 | 59.4 % |
| Cook - D | 5,740 | 37.2 % | 96,289 | 40.6 % |
| 351st District Judge | | | | |
| Murray - D | 8,146 | 52.5 % | 134,568 | 56.5 % |
| Pubchara - D | 7,380 | 47.5 % | 103,698 | 43.5 % |
| Harris Co Judge | | | | |
| Mincberg - D | 12,502 | 80.6 % | 180,340 | 75.3 % |
| Hassan - D | 3,011 | 19.4 % | 59,304 | 24.7 % |
| Harris Tax A-C | | | | |
| Trautman - D | 10,329 | 64.8 % | 167,096 | 68.7 % |
| Webb - D | 5,602 | 35.2 % | 76,034 | 31.3 % |
| Harris Sheriff | | | | |
| Massey El - D | 3,003 | 17.7 % | 46,378 | 17.7 % |
| Garcia - D | 8,648 | 51.1 % | 153,097 | 58.5 % |
| Clark - D | 5,270 | 31.1 % | 62,381 | 23.8 % |
| Harris JP 2, Pl 1 | | | | |
| Delgado - D | 270 | 67.5 % | 12,410 | 59.4 % |
| Woodard - D | 72 | 18.0 % | 5,346 | 25.6 % |
| Stewart - D | 58 | 14.5 % | 3,123 | 15.0 % |
| Harris JP 8, Pl 1 | | | | |
| Heintschel - D | 3,013 | 31.0 % | 4,454 | 29.3 % |
| Wright - D | 3,975 | 41.0 % | 7,036 | 46.3 % |
| Ginn - D | 2,717 | 28.0 % | 3,706 | 24.4 % |
| Harris Constable 2 | | | | |
| Freeman - D | 244 | 58.8 % | 14,088 | 66.1 % |
| Loreto - D | 171 | 41.2 % | 7,230 | 33.9 % |
| Harris Constable 3 | | | | |
| Norwood - D | 1,648 | 19.4 % | 5,935 | 22.4 % |
| Rush - D | 702 | 8.3 % | 2,386 | 9.0 % |
| Jones - D | 6,155 | 72.4 % | 18,161 | 68.6 % |
| | | | | |
| Total Voter Registration (VR) | 389,839 | | 12,747,353 | |
| Total Spanish Surname VR and SSVR/VR | 41,378 | 10.6 % | 2,805,928 | 22.0 % |
| Turnout (TO) and TO/VR | 84,144 | 21.6 % | 2,886,932 | 22.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15319

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Runoff Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 4,669 | 58.9 % | 161,554 | 48.2 % |
|    Lehrmann - R | 3,261 | 41.1 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 397,467 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,441 | 4.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,930 | 2.0 % | 352,983 | 2.7 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 7,556 | 57.0 % | 161,554 | 48.2 % |
|    Lehrmann - R | 5,703 | 43.0 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
|    Curling - R | 2,305 | 29.2 % | 2,480 | 29.2 % |
|    Huberty - R | 5,587 | 70.8 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
|    Brown - R | 6,972 | 53.4 % | 20,543 | 51.0 % |
|    Dexter - R | 6,091 | 46.6 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|    O'Neill - R | 4,800 | 37.1 % | 13,997 | 35.0 % |
|    Lombardino - R | 8,124 | 62.9 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 357,576 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,489 | 14.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,861 | 3.9 % | 352,983 | 2.7 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 6,835 | 45.7 % | 161,554 | 48.2 % |
|    Lehrmann - R | 8,137 | 54.3 % | 173,798 | 51.8 % |
| State Rep 66 | | | | |
|    Jackson - R | 3,541 | 41.7 % | 3,541 | 41.7 % |
|    Taylor - R | 4,954 | 58.3 % | 4,954 | 58.3 % |
| 219th District Judge | | | | |
|    Tucker - R | 7,295 | 48.3 % | 7,886 | 48.2 % |
|    Becker - R | 7,806 | 51.7 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
|    Baxter - R | 7,151 | 54.2 % | 7,723 | 53.7 % |
|    Matthews - R | 6,043 | 45.8 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
|    Rippel - R | 8,843 | 62.1 % | 9,541 | 61.7 % |
|    Goeller - R | 5,398 | 37.9 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
|    Green - R | 6,210 | 42.2 % | 6,806 | 42.7 % |
|    Bender - R | 8,506 | 57.8 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
|    Hays - R | 6,785 | 45.7 % | 7,403 | 45.9 % |
|    Wysong Crigger - R | 8,051 | 54.3 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
|    Williams - R | 2,062 | 59.8 % | 2,590 | 59.0 % |
|    Hoagland - R | 1,388 | 40.2 % | 1,803 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 371,665 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,118 | 6.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,422 | 4.7 % | 352,983 | 2.7 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 5,609 | 48.9 % | 161,554 | 48.2 % |
|    Lehrmann - R | 5,871 | 51.1 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
|    Tucker - R | 340 | 51.1 % | 7,886 | 48.2 % |
|    Becker - R | 326 | 48.9 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
|    Baxter - R | 364 | 58.1 % | 7,723 | 53.7 % |
|    Matthews - R | 262 | 41.9 % | 6,668 | 46.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Runoff Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Collin Ct at Law 4 | | | | |
| Rippel - R | 336 | 53.4 % | 9,541 | 61.7 % |
| Goeller - R | 293 | 46.6 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
| Green - R | 310 | 48.8 % | 6,806 | 42.7 % |
| Bender - R | 325 | 51.2 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
| Hays - R | 295 | 43.1 % | 7,403 | 45.9 % |
| Wysong Crigger - R | 390 | 56.9 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 176 | 73.9 % | 2,590 | 59.0 % |
| Hoagland - R | 62 | 26.1 % | 1,803 | 41.0 % |
| | | | | |
| Total Voter Registration (VR) | 406,631 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,000 | 3.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,587 | 2.8 % | 352,983 | 2.7 % |

| District 5 Totals | District 5 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 174 | 65.2 % | 2,126 | 67.5 % |
| Goldstein - R | 93 | 34.8 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 6,837 | 54.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,819 | 46.0 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 687 | 59.1 % | 1,537 | 59.7 % |
| Fuller - R | 476 | 40.9 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 352,851 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,081 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,694 | 3.6 % | 352,983 | 2.7 % |

| District 6 Totals | District 6 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 30 | | | | |
| Broden - R | 23 | 45.1 % | 2,126 | 67.5 % |
| Goldstein - R | 28 | 54.9 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 3,028 | 39.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,569 | 60.1 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,232 | 62.5 % | 12,918 | 61.9 % |
| Truitt - R | 739 | 37.5 % | 7,941 | 38.1 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravensway - R | 695 | 36.7 % | 3,859 | 39.2 % |
| Nguyen - R | 1,198 | 63.3 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 1,025 | 52.0 % | 3,339 | 58.0 % |
| Corbin - R | 947 | 48.0 % | 2,419 | 42.0 % |
| | | | | |
| Total Voter Registration (VR) | 306,430 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,769 | 20.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,867 | 2.6 % | 352,983 | 2.7 % |

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 6,157 | 53.2 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,419 | 46.8 % | 173,798 | 51.8 % |
| State Rep 149 | | | | |
| O'Connor - R | 593 | 56.3 % | 937 | 51.7 % |
| Williams - R | 460 | 43.7 % | 876 | 48.3 % |
| 180th District Judge | | | | |
| Brown - R | 5,749 | 49.9 % | 20,543 | 51.0 % |
| Dexter - R | 5,774 | 50.1 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 4,061 | 35.6 % | 13,997 | 35.0 % |
| Lombardino - R | 7,350 | 64.4 % | 25,991 | 65.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15307

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Runoff Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 5, Pl 2 | | | | |
|    Huntoon - R | 3,861 | 39.9 % | 5,696 | 40.3 % |
|    Williams - R | 5,815 | 60.1 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 357,217 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,391 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,490 | 3.2 % | 352,983 | 2.7 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|    Curnock - R | 412 | 29.1 % | 11,730 | 34.9 % |
|    Flores - R | 1,003 | 70.9 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
|    Green - R | 7,114 | 51.9 % | 161,554 | 48.2 % |
|    Lehrmann - R | 6,581 | 48.1 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
|    Brown - R | 410 | 54.0 % | 20,543 | 51.0 % |
|    Dexter - R | 349 | 46.0 % | 19,739 | 49.0 % |
| 221st District Judge | | | | |
|    Benge Michalk - R | 5,840 | 57.7 % | 5,840 | 57.7 % |
|    Devine - R | 4,274 | 42.3 % | 4,274 | 42.3 % |
| 308th District Judge | | | | |
|    O'Neill - R | 198 | 26.1 % | 13,997 | 35.0 % |
|    Lombardino - R | 562 | 73.9 % | 25,991 | 65.0 % |
| Montgomery Ct at Law 2 | | | | |
|    Lambright - R | 3,517 | 35.6 % | 3,517 | 35.6 % |
|    Laird - R | 6,355 | 64.4 % | 6,355 | 64.4 % |
| | | | | |
| Total Voter Registration (VR) | 366,312 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,015 | 7.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,676 | 4.0 % | 352,983 | 2.7 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 1,905 | 54.3 % | 161,554 | 48.2 % |
|    Lehrmann - R | 1,606 | 45.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 399 | 54.3 % | 23,789 | 61.8 % |
|    Russell - R | 336 | 45.7 % | 14,716 | 38.2 % |
| State Rep 149 | | | | |
|    O'Connor - R | 344 | 45.3 % | 937 | 51.7 % |
|    Williams - R | 416 | 54.7 % | 876 | 48.3 % |
| 180th District Judge | | | | |
|    Brown - R | 1,373 | 51.8 % | 20,543 | 51.0 % |
|    Dexter - R | 1,277 | 48.2 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|    O'Neill - R | 939 | 35.9 % | 13,997 | 35.0 % |
|    Lombardino - R | 1,677 | 64.1 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
|    Huntoon - R | 535 | 36.6 % | 5,696 | 40.3 % |
|    Williams - R | 928 | 63.4 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 290,559 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,323 | 1.1 % | 352,983 | 2.7 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|    Green - R | 6,278 | 47.7 % | 161,554 | 48.2 % |
|    Lehrmann - R | 6,889 | 52.3 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|    Farney - R | 6,827 | 64.1 % | 23,789 | 61.8 % |
|    Russell - R | 3,826 | 35.9 % | 14,716 | 38.2 % |
| 180th District Judge | | | | |
|    Brown - R | 1,417 | 51.4 % | 20,543 | 51.0 % |
|    Dexter - R | 1,341 | 48.6 % | 19,739 | 49.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Runoff Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 10 | | State | |
|---|---|---|---|---|
| District 10 Totals | Total | Percent | Total | Percent |
| 308th District Judge | | | | |
|   O'Neill - R | 708 | 25.6 % | 13,997 | 35.0 % |
|   Lombardino - R | 2,055 | 74.4 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
|   Huntoon - R | 694 | 47.6 % | 5,696 | 40.3 % |
|   Williams - R | 764 | 52.4 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 392,657 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,300 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,873 | 3.5 % | 352,983 | 2.7 % |

| | District 11 | | State | |
|---|---|---|---|---|
| District 11 Totals | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
|   Curnock - R | 1,730 | 45.2 % | 11,730 | 34.9 % |
|   Flores - R | 2,094 | 54.8 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
|   Green - R | 6,404 | 48.7 % | 161,554 | 48.2 % |
|   Lehrmann - R | 6,759 | 51.3 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 391,474 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 77,629 | 19.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,473 | 3.4 % | 352,983 | 2.7 % |

| | District 12 | | State | |
|---|---|---|---|---|
| District 12 Totals | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|   Green - R | 2,059 | 34.5 % | 161,554 | 48.2 % |
|   Lehrmann - R | 3,912 | 65.5 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
|   Garcia - R | 3,615 | 60.6 % | 12,918 | 61.9 % |
|   Truitt - R | 2,349 | 39.4 % | 7,941 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 336,278 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 36,382 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,033 | 1.8 % | 352,983 | 2.7 % |

| | District 13 | | State | |
|---|---|---|---|---|
| District 13 Totals | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|   Green - R | 7,693 | 56.3 % | 161,554 | 48.2 % |
|   Lehrmann - R | 5,971 | 43.7 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 397,481 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,612 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,664 | 3.4 % | 352,983 | 2.7 % |

| | District 14 | | State | |
|---|---|---|---|---|
| District 14 Totals | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|   Green - R | 1,727 | 51.0 % | 161,554 | 48.2 % |
|   Lehrmann - R | 1,662 | 49.0 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|   Farney - R | 564 | 71.2 % | 23,789 | 61.8 % |
|   Russell - R | 228 | 28.8 % | 14,716 | 38.2 % |
| 180th District Judge | | | | |
|   Brown - R | 102 | 47.0 % | 20,543 | 51.0 % |
|   Dexter - R | 115 | 53.0 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
|   O'Neill - R | 68 | 31.2 % | 13,997 | 35.0 % |
|   Lombardino - R | 150 | 68.8 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 409,314 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 45,798 | 11.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,413 | 0.8 % | 352,983 | 2.7 % |

| | District 15 | | State | |
|---|---|---|---|---|
| District 15 Totals | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
|   Haring - R | 154 | 22.5 % | 1,197 | 43.4 % |
|   Zamora - R | 530 | 77.5 % | 1,558 | 56.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis

06/25/11 1:04 PM
Page 5 of 10

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Runoff Election

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 816 | 58.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 584 | 41.7 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 284,136 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 190,343 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,440 | 0.5 % | 352,983 | 2.7 % |

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 23 | | | | |
| Canseco - R | 6 | 17.6 % | 7,209 | 52.6 % |
| Hurd - R | 28 | 82.4 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 931 | 55.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 744 | 44.4 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 313,679 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 211,285 | 67.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,674 | 0.5 % | 352,983 | 2.7 % |

| District 17 Totals | District 17 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 17 | | | | |
| Curnock - R | 6,546 | 30.1 % | 11,730 | 34.9 % |
| Flores - R | 15,234 | 69.9 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 8,050 | 37.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 13,188 | 62.1 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 973 | 56.3 % | 23,789 | 61.8 % |
| Russell - R | 756 | 43.7 % | 14,716 | 38.2 % |
| State Rep 14 | | | | |
| Brown - R | 6,801 | 62.9 % | 6,801 | 62.9 % |
| Winn - R | 4,010 | 37.1 % | 4,010 | 37.1 % |
| Brazos Co Judge | | | | |
| Peters - R | 7,746 | 70.6 % | 7,746 | 70.6 % |
| Conlee - R | 3,218 | 29.4 % | 3,218 | 29.4 % |
| Brazos Treasurer | | | | |
| Pitts - R | 3,382 | 32.2 % | 3,382 | 32.2 % |
| Taylor Davis - R | 7,135 | 67.8 % | 7,135 | 67.8 % |
| Mclennan Co Comm 4 | | | | |
| Meadows - R | 2,051 | 32.7 % | 2,051 | 32.7 % |
| Perry - R | 4,218 | 67.3 % | 4,218 | 67.3 % |
| | | | | |
| Total Voter Registration (VR) | 362,941 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,923 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 23,785 | 6.6 % | 352,983 | 2.7 % |

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 1,751 | 51.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,649 | 48.5 % | 173,798 | 51.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,738 | 52.0 % | 20,543 | 51.0 % |
| Dexter - R | 1,603 | 48.0 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 1,194 | 35.9 % | 13,997 | 35.0 % |
| Lombardino - R | 2,132 | 64.1 % | 25,991 | 65.0 % |
| Harris JP 5, Pl 2 | | | | |
| Huntoon - R | 606 | 39.6 % | 5,696 | 40.3 % |
| Williams - R | 923 | 60.4 % | 8,430 | 59.7 % |
| | | | | |
| Total Voter Registration (VR) | 345,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,979 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,896 | 1.1 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Runoff Election**

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 12,465 | 44.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 15,522 | 55.5 % | 173,798 | 51.8 % |
| State Rep 83 | | | | |
| Jones - R | 7,403 | 42.2 % | 7,403 | 42.2 % |
| Perry - R | 10,130 | 57.8 % | 10,130 | 57.8 % |
| State Rep 84 | | | | |
| Frullo - R | 4,219 | 53.2 % | 4,219 | 53.2 % |
| Griffin - R | 3,717 | 46.8 % | 3,717 | 46.8 % |
| | | | | |
| Total Voter Registration (VR) | 380,548 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,080 | 23.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 31,055 | 8.2 % | 352,983 | 2.7 % |

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 721 | 28.3 % | 957 | 28.3 % |
| Trotter - R | 1,829 | 71.7 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 1,818 | 54.7 % | 7,209 | 52.6 % |
| Hurd - R | 1,507 | 45.3 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 2,689 | 47.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,942 | 52.2 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 351,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,793 | 56.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,991 | 1.7 % | 352,983 | 2.7 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 11 | 28.2 % | 957 | 28.3 % |
| Trotter - R | 28 | 71.8 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 411 | 62.7 % | 7,209 | 52.6 % |
| Hurd - R | 244 | 37.3 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 5,406 | 45.3 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,537 | 54.7 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 110 | 68.3 % | 23,789 | 61.8 % |
| Russell - R | 51 | 31.7 % | 14,716 | 38.2 % |
| State Rep 47 | | | | |
| Turner - R | 1,146 | 46.8 % | 3,133 | 46.3 % |
| Workman - R | 1,303 | 53.2 % | 3,639 | 53.7 % |
| | | | | |
| Total Voter Registration (VR) | 455,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 69,522 | 15.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,135 | 2.7 % | 352,983 | 2.7 % |

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 7,158 | 51.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 6,875 | 49.0 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 6,384 | 58.0 % | 23,789 | 61.8 % |
| Russell - R | 4,629 | 42.0 % | 14,716 | 38.2 % |
| 180th District Judge | | | | |
| Brown - R | 767 | 46.7 % | 20,543 | 51.0 % |
| Dexter - R | 874 | 53.3 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 517 | 31.7 % | 13,997 | 35.0 % |
| Lombardino - R | 1,112 | 68.3 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 371,503 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 52,523 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,230 | 3.8 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis

PLANC185   Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Runoff Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 94 | 40.2 % | 957 | 28.3 % |
| Trotter - R | 140 | 59.8 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 4,585 | 51.0 % | 7,209 | 52.6 % |
| Hurd - R | 4,414 | 49.0 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 4,467 | 49.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,629 | 50.9 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 357,902 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 193,940 | 54.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,809 | 2.7 % | 352,983 | 2.7 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
| Broden - R | 0 | 0.0 % | 2,126 | 67.5 % |
| Goldstein - R | 0 | 0.0 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
| Green - R | 1,980 | 33.5 % | 161,554 | 48.2 % |
| Lehrmann - R | 3,932 | 66.5 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 263 | 28.7 % | 4,974 | 53.3 % |
| Oliver - R | 654 | 71.3 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 403 | 45.1 % | 4,621 | 48.2 % |
| Robison - R | 491 | 54.9 % | 4,973 | 51.8 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 1,660 | 49.5 % | 12,918 | 61.9 % |
| Truitt - R | 1,693 | 50.5 % | 7,941 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 367,715 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,947 | 9.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,012 | 1.6 % | 352,983 | 2.7 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Curnock - R | 3,042 | 45.9 % | 11,730 | 34.9 % |
| Flores - R | 3,581 | 54.1 % | 21,912 | 65.1 % |
| Sup Ct 3 | | | | |
| Green - R | 8,087 | 46.6 % | 161,554 | 48.2 % |
| Lehrmann - R | 9,274 | 53.4 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 958 | 60.5 % | 23,789 | 61.8 % |
| Russell - R | 626 | 39.5 % | 14,716 | 38.2 % |
| State Rep 47 | | | | |
| Turner - R | 1,825 | 45.6 % | 3,133 | 46.3 % |
| Workman - R | 2,178 | 54.4 % | 3,639 | 53.7 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 24 | 50.0 % | 12,918 | 61.9 % |
| Truitt - R | 24 | 50.0 % | 7,941 | 38.1 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 0 | 0.0 % | 3,339 | 58.0 % |
| Corbin - R | 0 | 0.0 % | 2,419 | 42.0 % |
| | | | | |
| Total Voter Registration (VR) | 416,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 34,275 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,003 | 4.3 % | 352,983 | 2.7 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Green - R | 3,480 | 41.4 % | 161,554 | 48.2 % |
| Lehrmann - R | 4,928 | 58.6 % | 173,798 | 51.8 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 4,711 | 55.9 % | 4,974 | 53.3 % |
| Oliver - R | 3,712 | 44.1 % | 4,366 | 46.7 % |
| Denton Stat Probate Ct | | | | |
| Ramirez - R | 4,218 | 48.5 % | 4,621 | 48.2 % |
| Robison - R | 4,482 | 51.5 % | 4,973 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15307

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Runoff Election**

| District 26 Totals | District 26 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Tarrant Co Clerk | | | | |
| Garcia - R | 350 | 58.6 % | 12,918 | 61.9 % |
| Truitt - R | 247 | 41.4 % | 7,941 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 344,103 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,910 | 12.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,356 | 2.7 % | 352,983 | 2.7 % |

| District 27 Totals | District 27 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 52 | 65.8 % | 1,197 | 43.4 % |
| Zamora - R | 27 | 34.2 % | 1,558 | 56.6 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 3,849 | 46.8 % | 4,496 | 48.7 % |
| Farenthold - R | 4,374 | 53.2 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 7,547 | 57.9 % | 161,554 | 48.2 % |
| Lehrmann - R | 5,486 | 42.1 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 516 | 59.9 % | 23,789 | 61.8 % |
| Russell - R | 345 | 40.1 % | 14,716 | 38.2 % |
| | | | | |
| Total Voter Registration (VR) | 402,437 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 149,005 | 37.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,837 | 3.4 % | 352,983 | 2.7 % |

| District 28 Totals | District 28 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Haring - R | 0 | 0.0 % | 1,197 | 43.4 % |
| Zamora - R | 0 | 0.0 % | 1,558 | 56.6 % |
| U.S. Rep 20 | | | | |
| Martinez - R | 36 | 23.7 % | 957 | 28.3 % |
| Trotter - R | 116 | 76.3 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 96 | 54.9 % | 7,209 | 52.6 % |
| Hurd - R | 79 | 45.1 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 1,009 | 51.7 % | 161,554 | 48.2 % |
| Lehrmann - R | 943 | 48.3 % | 173,798 | 51.8 % |
| | | | | |
| Total Voter Registration (VR) | 313,914 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,186 | 63.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,968 | 0.6 % | 352,983 | 2.7 % |

| District 29 Totals | District 29 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Sup Ct 3 | | | | |
| Green - R | 977 | 59.0 % | 161,554 | 48.2 % |
| Lehrmann - R | 679 | 41.0 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
| Curling - R | 30 | 29.4 % | 2,480 | 29.2 % |
| Huberty - R | 72 | 70.6 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
| Brown - R | 762 | 46.2 % | 20,543 | 51.0 % |
| Dexter - R | 889 | 53.8 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 559 | 34.0 % | 13,997 | 35.0 % |
| Lombardino - R | 1,086 | 66.0 % | 25,991 | 65.0 % |
| | | | | |
| Total Voter Registration (VR) | 239,121 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 126,938 | 53.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,666 | 0.7 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

Statewide Redistricting...
Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Runoff Election**

06/23/11 1:04 PM
Page 9 of 10

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
|   Broden - R | 1,588 | 67.1 % | 2,126 | 67.5 % |
|   Goldstein - R | 778 | 32.9 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
|   Green - R | 1,147 | 41.1 % | 161,554 | 48.2 % |
|   Lehrmann - R | 1,644 | 58.9 % | 173,798 | 51.8 % |
| Dallas JP 2, Pl 2 | | | | |
|   Windham - R | 0 | 0.0 % | 1,537 | 59.7 % |
|   Fuller - R | 0 | 0.0 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 337,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,315 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,972 | 0.9 % | 352,983 | 2.7 % |

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|   Green - R | 5,037 | 44.5 % | 161,554 | 48.2 % |
|   Lehrmann - R | 6,293 | 55.5 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
|   Farney - R | 6,597 | 64.4 % | 23,789 | 61.8 % |
|   Russell - R | 3,642 | 35.6 % | 14,716 | 38.2 % |
| State Rep 52 | | | | |
|   Gonzales - R | 3,583 | 71.4 % | 3,583 | 71.4 % |
|   Gordon - R | 1,438 | 28.6 % | 1,438 | 28.6 % |
| | | | | |
| Total Voter Registration (VR) | 368,275 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,178 | 12.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 11,908 | 3.2 % | 352,983 | 2.7 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 30 | | | | |
|   Broden - R | 341 | 73.3 % | 2,126 | 67.5 % |
|   Goldstein - R | 124 | 26.7 % | 1,023 | 32.5 % |
| Sup Ct 3 | | | | |
|   Green - R | 1,965 | 34.2 % | 161,554 | 48.2 % |
|   Lehrmann - R | 3,785 | 65.8 % | 173,798 | 51.8 % |
| 219th District Judge | | | | |
|   Tucker - R | 251 | 41.7 % | 7,886 | 48.2 % |
|   Becker - R | 351 | 58.3 % | 8,483 | 51.8 % |
| Collin Ct at Law 3 | | | | |
|   Baxter - R | 208 | 36.4 % | 7,723 | 53.7 % |
|   Matthews - R | 363 | 63.6 % | 6,668 | 46.3 % |
| Collin Ct at Law 4 | | | | |
|   Rippel - R | 362 | 62.2 % | 9,541 | 61.7 % |
|   Goeller - R | 220 | 37.8 % | 5,911 | 38.3 % |
| Collin Ct at Law 6 | | | | |
|   Green - R | 286 | 49.7 % | 6,806 | 42.7 % |
|   Bender - R | 290 | 50.3 % | 9,121 | 57.3 % |
| Collin Dist Clerk | | | | |
|   Hays - R | 323 | 54.2 % | 7,403 | 45.9 % |
|   Wysong Crigger - R | 273 | 45.8 % | 8,714 | 54.1 % |
| Collin Co Comm 2 | | | | |
|   Williams - R | 352 | 49.9 % | 2,590 | 59.0 % |
|   Hoagland - R | 353 | 50.1 % | 1,803 | 41.0 % |
| Dallas JP 2, Pl 2 | | | | |
|   Windham - R | 850 | 60.2 % | 1,537 | 59.7 % |
|   Fuller - R | 563 | 39.8 % | 1,039 | 40.3 % |
| | | | | |
| Total Voter Registration (VR) | 383,126 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,582 | 8.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,841 | 1.5 % | 352,983 | 2.7 % |

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
|   Green - R | 5,884 | 46.8 % | 161,554 | 48.2 % |
|   Lehrmann - R | 6,699 | 53.2 % | 173,798 | 51.8 % |
| Tarrant Co Clerk | | | | |
|   Garcia - R | 6,037 | 67.6 % | 12,918 | 61.9 % |
|   Truitt - R | 2,889 | 32.4 % | 7,941 | 38.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15307

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Runoff Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 33 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| **District 33** | | | **State** | |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 3,164 | 39.8 % | 3,859 | 39.2 % |
| Nguyen - R | 4,793 | 60.2 % | 5,991 | 60.8 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 2,314 | 61.1 % | 3,339 | 58.0 % |
| Corbin - R | 1,472 | 38.9 % | 2,419 | 42.0 % |
| Total Voter Registration (VR) | 359,440 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,946 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,708 | 3.8 % | 352,983 | 2.7 % |

| District 34 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| **District 34** | | | **State** | |
| U.S. Rep 15 | | | | |
| Haring - R | 991 | 49.7 % | 1,197 | 43.4 % |
| Zamora - R | 1,001 | 50.3 % | 1,558 | 56.6 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 647 | 63.7 % | 4,496 | 48.7 % |
| Farenthold - R | 368 | 36.3 % | 4,742 | 51.3 % |
| Sup Ct 3 | | | | |
| Green - R | 1,765 | 57.8 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,286 | 42.2 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 370 | 62.3 % | 23,789 | 61.8 % |
| Russell - R | 224 | 37.7 % | 14,716 | 38.2 % |
| Total Voter Registration (VR) | 320,646 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,421 | 71.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,202 | 1.0 % | 352,983 | 2.7 % |

| District 35 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| **District 35** | | | **State** | |
| U.S. Rep 20 | | | | |
| Martinez - R | 95 | 23.1 % | 957 | 28.3 % |
| Trotter - R | 317 | 76.9 % | 2,430 | 71.7 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 293 | 57.6 % | 7,209 | 52.6 % |
| Hurd - R | 216 | 42.4 % | 6,488 | 47.4 % |
| Sup Ct 3 | | | | |
| Green - R | 1,321 | 48.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 1,423 | 51.9 % | 173,798 | 51.8 % |
| SBOE 10 | | | | |
| Farney - R | 91 | 63.2 % | 23,789 | 61.8 % |
| Russell - R | 53 | 36.8 % | 14,716 | 38.2 % |
| State Rep 47 | | | | |
| Turner - R | 162 | 50.6 % | 3,133 | 46.3 % |
| Workman - R | 158 | 49.4 % | 3,639 | 53.7 % |
| Total Voter Registration (VR) | 327,621 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 145,949 | 44.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,794 | 0.9 % | 352,983 | 2.7 % |

| District 36 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| **District 36** | | | **State** | |
| Sup Ct 3 | | | | |
| Green - R | 3,751 | 59.1 % | 161,554 | 48.2 % |
| Lehrmann - R | 2,597 | 40.9 % | 173,798 | 51.8 % |
| State Rep 127 | | | | |
| Curling - R | 145 | 29.7 % | 2,480 | 29.2 % |
| Huberty - R | 344 | 70.3 % | 6,003 | 70.8 % |
| 180th District Judge | | | | |
| Brown - R | 1,253 | 46.8 % | 20,543 | 51.0 % |
| Dexter - R | 1,426 | 53.2 % | 19,739 | 49.0 % |
| 308th District Judge | | | | |
| O'Neill - R | 953 | 35.3 % | 13,997 | 35.0 % |
| Lombardino - R | 1,743 | 64.7 % | 25,991 | 65.0 % |
| Total Voter Registration (VR) | 385,531 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,971 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 6,395 | 1.7 % | 352,983 | 2.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291      15307

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 1 Totals | District 1 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 51,266 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 2,077 | 100.0 % | 49,355 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 19,332 | 31.7 % | 450,976 | 30.3 % |
| Medina - R | 10,512 | 17.2 % | 276,092 | 18.5 % |
| Perry - R | 31,148 | 51.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,565 | 41.4 % | 475,539 | 39.3 % |
| Porter - R | 29,128 | 58.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,139 | 15.6 % | 188,656 | 16.7 % |
| Green - R | 9,285 | 20.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 6,316 | 13.8 % | 205,180 | 18.2 % |
| Moseley - R | 8,889 | 19.4 % | 204,339 | 18.1 % |
| Simmons - R | 8,142 | 17.7 % | 203,201 | 18.0 % |
| Strange - R | 6,125 | 13.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,202 | 68.8 % | 723,444 | 65.3 % |
| Vela - R | 13,683 | 31.2 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,329 | 42.1 % | 57,654 | 49.6 % |
| Ratliff - R | 1,827 | 57.9 % | 58,501 | 50.4 % |
| State Sen 1 | | | | |
| Eltife - R | 32,962 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 605 | 66.0 % | 38,040 | 70.9 % |
| Russell - R | 311 | 34.0 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
| Nichols - R | 13,807 | 100.0 % | 52,798 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 6,618 | 100.0 % | 12,572 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 12,437 | 100.0 % | 12,437 | 100.0 % |
| State Rep 7 | | | | |
| Merritt - R | 7,032 | 47.1 % | 7,032 | 47.1 % |
| Simpson - R | 7,891 | 52.9 % | 7,891 | 52.9 % |
| State Rep 9 | | | | |
| Christian - R | 6,559 | 100.0 % | 8,239 | 100.0 % |
| State Rep 11 | | | | |
| Banks - R | 734 | 9.6 % | 2,690 | 17.2 % |
| Cain - R | 2,133 | 28.0 % | 3,381 | 21.6 % |
| Hopson - R | 4,756 | 62.4 % | 9,588 | 61.2 % |
| State Rep 12 | | | | |
| White - R | 3,555 | 100.0 % | 6,346 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 397,467 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,441 | 4.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 61,004 | 15.3 % | 1,489,164 | 11.5 % |

| District 2 Totals | District 2 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 24,908 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 5,533 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 339 | 8.1 % | 5,038 | 8.9 % |
| McCaul - R | 3,627 | 86.7 % | 46,878 | 82.9 % |
| Petronis - R | 218 | 5.2 % | 4,656 | 8.2 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 580 | 11.8 % | 1,199 | 13.1 % |
| Faulk - R | 2,932 | 59.7 % | 5,188 | 56.8 % |
| Page - R | 1,403 | 28.5 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 10,959 | 24.6 % | 450,976 | 30.3 % |
| Medina - R | 5,477 | 12.3 % | 276,092 | 18.5 % |
| Perry - R | 28,097 | 63.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 16,989 | 46.2 % | 475,539 | 39.3 % |
| Porter - R | 19,771 | 53.8 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 9,264 | 25.9 % | 188,656 | 16.7 % |
| Green - R | 11,395 | 31.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,283 | 12.0 % | 205,180 | 18.2 % |
| Moseley - R | 5,082 | 14.2 % | 204,339 | 18.1 % |
| Simmons - R | 4,224 | 11.8 % | 203,201 | 18.0 % |
| Strange - R | 1,512 | 4.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 27,669 | 76.7 % | 723,444 | 65.3 % |
| Vela - R | 8,386 | 23.3 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 16,819 | 100.0 % | 52,071 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 6,974 | 100.0 % | 14,243 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 7,047 | 100.0 % | 7,517 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 1,881 | 13.5 % | 1,961 | 12.8 % |
| Curling - R | 2,608 | 18.8 % | 3,063 | 20.0 % |
| Huberty - R | 6,652 | 47.9 % | 7,465 | 48.7 % |
| Wiseman - R | 2,749 | 19.8 % | 2,829 | 18.5 % |
| State Rep 130 | | | | |
| Fletcher - R | 772 | 100.0 % | 12,224 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 248 | 58.4 % | 4,387 | 54.6 % |
| Parker - R | 177 | 41.6 % | 3,651 | 45.4 % |
| State Rep 135 | | | | |
| Elkins - R | 2,342 | 100.0 % | 5,123 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 1,054 | 100.0 % | 10,163 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 3,012 | 100.0 % | 5,518 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 632 | 100.0 % | 1,426 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 459 | 45.4 % | 1,139 | 46.2 % |
| Herrera - R | 553 | 54.6 % | 1,326 | 53.8 % |
| State Rep 150 | | | | |
| Riddle - R | 7,109 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 11,491 | 33.3 % | 61,904 | 36.0 % |
| Keyes - R | 23,036 | 66.7 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 25,318 | 74.7 % | 120,552 | 71.4 % |
| Harrison - R | 8,583 | 25.3 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 16,515 | 47.5 % | 85,407 | 48.9 % |
| McCally - R | 18,286 | 52.5 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 16,631 | 48.0 % | 56,584 | 46.5 % |
| Munoz - R | 5,859 | 16.9 % | 21,003 | 17.3 % |
| Brown - R | 12,185 | 35.1 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 9,096 | 26.8 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 24,866 | 73.2 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 5,933 | 17.1 % | 22,291 | 18.5 % |
| O'Neill - R | 9,336 | 27.0 % | 35,378 | 29.4 % |
| Lombardino - R | 14,760 | 42.6 % | 49,474 | 41.1 % |
| Frazier - R | 4,580 | 13.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 8,578 | 25.6 % | 30,110 | 25.7 % |
| Walker - R | 3,463 | 10.3 % | 13,964 | 11.9 % |
| Lemkuil - R | 4,003 | 11.9 % | 14,535 | 12.4 % |
| Dean - R | 17,513 | 52.2 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 25,617 | 77.2 % | 90,391 | 77.9 % |
| Polk - R | 7,585 | 22.8 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 5,662 | 16.9 % | 21,251 | 18.2 % |
| Cervantes - R | 2,471 | 7.4 % | 8,972 | 7.7 % |
| Pratt - R | 17,880 | 53.5 % | 59,702 | 51.2 % |
| Magdaleno - R | 2,821 | 8.4 % | 10,661 | 9.1 % |
| Grandstaff - R | 4,577 | 13.7 % | 16,056 | 13.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 313th District Judge | | | | |
|   Wilson - R | 14,345 | 44.5 % | 52,090 | 46.3 % |
|   Devlin - R | 17,870 | 55.5 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
|   Coussons - R | 8,209 | 25.5 % | 29,391 | 26.2 % |
|   Wright - R | 23,983 | 74.5 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
|   Peebles - R | 3,697 | 11.1 % | 14,334 | 12.3 % |
|   Goodhart - R | 20,616 | 61.8 % | 71,270 | 61.1 % |
|   Wilkinson - R | 9,039 | 27.1 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
|   Hart - R | 7,160 | 21.4 % | 25,939 | 22.1 % |
|   Licata - R | 3,486 | 10.4 % | 12,674 | 10.8 % |
|   Fleming - R | 17,476 | 52.3 % | 58,971 | 50.2 % |
|   Wood - R | 5,299 | 15.9 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
|   Gifford - R | 5,658 | 16.9 % | 21,000 | 18.0 % |
|   Clinton - R | 21,207 | 63.5 % | 72,092 | 61.9 % |
|   Law - R | 6,520 | 19.5 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
|   Smyth - R | 16,971 | 51.9 % | 58,801 | 51.6 % |
|   Palmer - R | 15,697 | 48.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
|   Dwight - R | 11,248 | 35.0 % | 40,766 | 36.5 % |
|   Daniel - R | 20,910 | 65.0 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
|   Stanart - R | 20,180 | 62.0 % | 68,409 | 60.5 % |
|   Mauzy - R | 12,373 | 38.0 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
|   Sumners - R | 21,648 | 60.0 % | 71,911 | 56.9 % |
|   Vasquez - R | 14,412 | 40.0 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
|   Williams - R | 744 | 43.0 % | 15,446 | 41.7 % |
|   Huntoon - R | 492 | 28.5 % | 11,179 | 30.2 % |
|   Pittman - R | 293 | 16.9 % | 6,237 | 16.8 % |
|   Seale - R | 200 | 11.6 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 357,576 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,489 | 14.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 44,536 | 12.5 % | 1,489,164 | 11.5 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 32,398 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 4 | | | | |
|   Clark - R | 3,408 | 39.0 % | 20,469 | 29.7 % |
|   Cooper - R | 557 | 6.4 % | 3,728 | 5.4 % |
|   Gigliotti - R | 311 | 3.6 % | 1,044 | 1.5 % |
|   Hall - R | 650 | 7.4 % | 3,185 | 4.6 % |
|   Hall - R | 3,637 | 41.7 % | 39,488 | 57.3 % |
|   Kowert - R | 167 | 1.9 % | 945 | 1.4 % |
| Governor | | | | |
|   Hutchison - R | 16,349 | 32.1 % | 450,976 | 30.3 % |
|   Medina - R | 9,688 | 19.0 % | 276,092 | 18.5 % |
|   Perry - R | 24,892 | 48.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 17,258 | 47.4 % | 475,539 | 39.3 % |
|   Porter - R | 19,122 | 52.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 3,531 | 10.0 % | 188,656 | 16.7 % |
|   Green - R | 6,326 | 18.0 % | 214,249 | 19.0 % |
|   Lehrmann - R | 8,101 | 23.0 % | 205,180 | 18.2 % |
|   Moseley - R | 8,149 | 23.2 % | 204,339 | 18.1 % |
|   Simmons - R | 6,501 | 18.5 % | 203,201 | 18.0 % |
|   Strange - R | 2,548 | 7.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 24,195 | 70.8 % | 723,444 | 65.3 % |
|   Vela - R | 9,986 | 29.2 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
|   McLeroy - R | 12,997 | 51.2 % | 57,654 | 49.6 % |
|   Ratliff - R | 12,402 | 48.8 % | 58,501 | 50.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 12 | | | | |
| Clayton - R | 4,249 | 52.7 % | 37,559 | 51.8 % |
| Miller - R | 3,814 | 47.3 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 32,508 | 100.0 % | 44,423 | 100.0 % |
| State Rep 66 | | | | |
| Jackson - R | 5,616 | 41.0 % | 5,616 | 41.0 % |
| Richard - R | 3,487 | 25.5 % | 3,487 | 25.5 % |
| Taylor - R | 4,584 | 33.5 % | 4,584 | 33.5 % |
| State Rep 67 | | | | |
| Madden - R | 5,933 | 100.0 % | 5,933 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 12,855 | 100.0 % | 13,021 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 5,357 | 100.0 % | 15,840 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 16,035 | 48.2 % | 18,022 | 48.4 % |
| Tucker - R | 11,193 | 33.6 % | 12,439 | 33.4 % |
| McMillon - R | 6,054 | 18.2 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 17,276 | 45.0 % | 19,632 | 45.8 % |
| Roach - R | 21,146 | 55.0 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 23,829 | 57.0 % | 26,839 | 57.6 % |
| Muns - R | 18,004 | 43.0 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 15,626 | 46.2 % | 17,403 | 46.0 % |
| Lewis - R | 18,206 | 53.8 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 9,305 | 31.3 % | 10,577 | 31.7 % |
| Baxter - R | 10,980 | 37.0 % | 12,301 | 36.8 % |
| Walker - R | 9,421 | 31.7 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 7,456 | 24.2 % | 8,267 | 23.9 % |
| Goeller - R | 8,647 | 28.0 % | 9,719 | 28.1 % |
| Bryant - R | 6,294 | 20.4 % | 7,121 | 20.6 % |
| Rippel - R | 8,473 | 27.4 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 2,162 | 6.8 % | 2,399 | 6.7 % |
| Bender - R | 10,165 | 31.8 % | 11,231 | 31.4 % |
| High - R | 9,369 | 29.3 % | 10,560 | 29.5 % |
| Green - R | 10,267 | 32.1 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 6,790 | 19.3 % | 7,790 | 19.8 % |
| Willis - R | 23,000 | 65.4 % | 25,649 | 65.1 % |
| Angelino - R | 5,378 | 15.3 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 14,270 | 43.4 % | 15,990 | 43.3 % |
| Evans - R | 7,671 | 23.4 % | 8,590 | 23.3 % |
| Hays - R | 10,909 | 33.2 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 1,356 | 17.2 % | 1,827 | 17.4 % |
| Williams - R | 3,732 | 47.3 % | 4,798 | 45.8 % |
| Hoagland - R | 2,805 | 35.5 % | 3,850 | 36.8 % |
| Collin Co Comm 4 | | | | |
| Ward - R | 5,185 | 49.3 % | 5,185 | 49.3 % |
| Webb - R | 5,334 | 50.7 % | 5,334 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 371,665 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,118 | 6.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 50,931 | 13.7 % | 1,489,164 | 11.5 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 1 | | | | |
| Gohmert - R | 3,224 | 100.0 % | 54,490 | 100.0 % |
| U.S. Rep 4 | | | | |
| Clark - R | 16,247 | 28.1 % | 20,469 | 29.7 % |
| Cooper - R | 3,022 | 5.2 % | 3,728 | 5.4 % |
| Gigliotti - R | 630 | 1.1 % | 1,044 | 1.5 % |
| Hall - R | 2,324 | 4.0 % | 3,185 | 4.6 % |
| Hall - R | 34,923 | 60.3 % | 39,488 | 57.3 % |
| Kowert - R | 727 | 1.3 % | 945 | 1.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 4 | | State | |
|---|---|---|---|---|
| **District 4 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Hutchison - R | 19,791 | 30.7 % | 450,976 | 30.3 % |
| Medina - R | 13,240 | 20.6 % | 276,092 | 18.5 % |
| Perry - R | 31,390 | 48.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 15,828 | 30.7 % | 475,539 | 39.3 % |
| Porter - R | 35,667 | 69.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 8,142 | 17.3 % | 188,656 | 16.7 % |
| Green - R | 9,144 | 19.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,739 | 16.5 % | 205,180 | 18.2 % |
| Moseley - R | 10,007 | 21.3 % | 204,339 | 18.1 % |
| Simmons - R | 7,756 | 16.5 % | 203,201 | 18.0 % |
| Strange - R | 4,175 | 8.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,891 | 58.8 % | 723,444 | 65.3 % |
| Vela - R | 18,853 | 41.2 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 10,997 | 43.7 % | 57,654 | 49.6 % |
| Ratliff - R | 14,195 | 56.3 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 4,185 | 61.5 % | 37,559 | 51.8 % |
| Miller - R | 2,617 | 38.5 % | 34,903 | 48.2 % |
| State Sen 1 | | | | |
| Eltife - R | 16,067 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 17,807 | 73.4 % | 38,040 | 70.9 % |
| Russell - R | 6,465 | 26.6 % | 15,593 | 29.1 % |
| State Rep 1 | | | | |
| Ballard - R | 3,821 | 48.0 % | 3,821 | 48.0 % |
| Lavender - R | 4,132 | 52.0 % | 4,132 | 52.0 % |
| State Rep 2 | | | | |
| Flynn - R | 5,890 | 57.7 % | 10,909 | 65.3 % |
| Linkenauger - R | 4,311 | 42.3 % | 5,795 | 34.7 % |
| State Rep 3 | | | | |
| Cain - R | 7,000 | 60.2 % | 7,000 | 60.2 % |
| Harper - R | 4,620 | 39.8 % | 4,620 | 39.8 % |
| State Rep 5 | | | | |
| Hughes - R | 3,123 | 100.0 % | 12,572 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 11,378 | 100.0 % | 11,378 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 166 | 100.0 % | 13,021 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 8,813 | 100.0 % | 15,840 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 1,122 | 50.0 % | 18,022 | 48.4 % |
| Tucker - R | 717 | 32.0 % | 12,439 | 33.4 % |
| McMillon - R | 403 | 18.0 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 1,380 | 53.0 % | 19,632 | 45.8 % |
| Roach - R | 1,222 | 47.0 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 1,728 | 61.7 % | 26,839 | 57.6 % |
| Muns - R | 1,073 | 38.3 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 967 | 41.6 % | 17,403 | 46.0 % |
| Lewis - R | 1,358 | 58.4 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 635 | 30.2 % | 10,577 | 31.7 % |
| Baxter - R | 807 | 38.4 % | 12,301 | 36.8 % |
| Walker - R | 659 | 31.4 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 471 | 22.1 % | 8,267 | 23.9 % |
| Goeller - R | 675 | 31.6 % | 9,719 | 28.1 % |
| Bryant - R | 427 | 20.0 % | 7,121 | 20.6 % |
| Rippel - R | 561 | 26.3 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 142 | 6.5 % | 2,399 | 6.7 % |
| Bender - R | 543 | 24.9 % | 11,231 | 31.4 % |
| High - R | 732 | 33.6 % | 10,560 | 29.5 % |
| Green - R | 764 | 35.0 % | 11,574 | 32.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

06/24/11 1:12 PM
Page 6 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Collin Criminal DA | | | | |
|   Bray - R | 523 | 21.4 % | 7,790 | 19.8 % |
|   Willis - R | 1,585 | 64.8 % | 25,649 | 65.1 % |
|   Angelino - R | 338 | 13.8 % | 5,990 | 15.2 % |
| Collin Dist Clerk | | | | |
|   Wysong Crigger - R | 1,155 | 48.4 % | 15,990 | 43.3 % |
|   Evans - R | 464 | 19.4 % | 8,590 | 23.3 % |
|   Hays - R | 769 | 32.2 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
|   Voigtsberger - R | 168 | 28.0 % | 1,827 | 17.4 % |
|   Williams - R | 239 | 39.8 % | 4,798 | 45.8 % |
|   Hoagland - R | 193 | 32.2 % | 3,850 | 36.8 % |
| | | | | |
| Total Voter Registration (VR) | 406,631 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,000 | 3.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 64,683 | 15.9 % | 1,489,164 | 11.5 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 435 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 41,724 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Broden - R | 254 | 38.4 % | 3,681 | 49.5 % |
|   Goldstein - R | 276 | 41.8 % | 2,809 | 37.8 % |
|   Lingerfelt - R | 131 | 19.8 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 103 | 72.5 % | 30,509 | 83.7 % |
|   Smith - R | 39 | 27.5 % | 5,937 | 16.3 % |
| Governor | | | | |
|   Hutchison - R | 16,114 | 29.7 % | 450,976 | 30.3 % |
|   Medina - R | 12,556 | 23.1 % | 276,092 | 18.5 % |
|   Perry - R | 25,644 | 47.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 15,986 | 36.7 % | 475,539 | 39.3 % |
|   Porter - R | 27,523 | 63.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 7,713 | 19.3 % | 188,656 | 16.7 % |
|   Green - R | 6,462 | 16.2 % | 214,249 | 19.0 % |
|   Lehrmann - R | 6,175 | 15.5 % | 205,180 | 18.2 % |
|   Moseley - R | 7,893 | 19.8 % | 204,339 | 18.1 % |
|   Simmons - R | 7,894 | 19.8 % | 203,201 | 18.0 % |
|   Strange - R | 3,751 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 24,954 | 63.9 % | 723,444 | 65.3 % |
|   Vela - R | 14,070 | 36.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
|   McLeroy - R | 14,317 | 48.7 % | 57,654 | 49.6 % |
|   Ratliff - R | 15,083 | 51.3 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
|   Clayton - R | 5,204 | 54.0 % | 37,559 | 51.8 % |
|   Miller - R | 4,428 | 46.0 % | 34,903 | 48.2 % |
| State Sen 1 | | | | |
|   Eltife - R | 2,770 | 100.0 % | 51,799 | 100.0 % |
| State Sen 2 | | | | |
|   Deuell - R | 14,425 | 70.0 % | 38,040 | 70.9 % |
|   Russell - R | 6,177 | 30.0 % | 15,593 | 29.1 % |
| State Sen 3 | | | | |
|   Nichols - R | 13,737 | 100.0 % | 52,798 | 100.0 % |
| State Rep 2 | | | | |
|   Flynn - R | 5,019 | 77.2 % | 10,909 | 65.3 % |
|   Linkenauger - R | 1,484 | 22.8 % | 5,795 | 34.7 % |
| State Rep 4 | | | | |
|   Brown - R | 8,918 | 49.5 % | 8,918 | 49.5 % |
|   Gooden - R | 9,095 | 50.5 % | 9,095 | 50.5 % |
| State Rep 5 | | | | |
|   Hughes - R | 2,831 | 100.0 % | 12,572 | 100.0 % |
| State Rep 8 | | | | |
|   Cook - R | 3,567 | 100.0 % | 9,498 | 100.0 % |
| State Rep 11 | | | | |
|   Banks - R | 1,629 | 30.2 % | 2,690 | 17.2 % |
|   Cain - R | 818 | 15.2 % | 3,381 | 21.6 % |
|   Hopson - R | 2,951 | 54.7 % | 9,588 | 61.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 101 | | | | |
| Burkett - R | 3,170 | 50.2 % | 3,540 | 50.4 % |
| Latham - R | 1,059 | 16.8 % | 1,153 | 16.4 % |
| Noschese - R | 2,086 | 33.0 % | 2,331 | 33.2 % |
| State Rep 102 | | | | |
| Bailey - R | 45 | 33.1 % | 1,831 | 26.4 % |
| Carter - R | 91 | 66.9 % | 5,112 | 73.6 % |
| State Rep 107 | | | | |
| Sheets - R | 2,805 | 100.0 % | 4,825 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 3 | 100.0 % | 5,445 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,238 | 100.0 % | 6,438 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 5,203 | 55.5 % | 32,720 | 53.3 % |
| Boyd - R | 4,179 | 44.5 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 1,700 | 29.9 % | 4,605 | 29.6 % |
| Shehan - R | 1,434 | 25.2 % | 3,802 | 24.4 % |
| Fuller - R | 2,556 | 44.9 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 3,004 | 54.8 % | 7,829 | 49.3 % |
| Gothard - R | 2,478 | 45.2 % | 8,050 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 352,851 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,081 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 54,331 | 15.4 % | 1,489,164 | 11.5 % |

| District 6 Totals | District 6 Total | District 6 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Barton - R | 19,459 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 4,281 | 81.0 % | 33,283 | 84.1 % |
| Roszell - R | 1,001 | 19.0 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 77 | 49.4 % | 3,681 | 49.5 % |
| Goldstein - R | 63 | 40.4 % | 2,809 | 37.8 % |
| Lingerfelt - R | 16 | 10.3 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 2,656 | 79.9 % | 30,509 | 83.7 % |
| Smith - R | 670 | 20.1 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 9,744 | 28.4 % | 450,976 | 30.3 % |
| Medina - R | 8,841 | 25.8 % | 276,092 | 18.5 % |
| Perry - R | 15,686 | 45.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 9,861 | 35.6 % | 475,539 | 39.3 % |
| Porter - R | 17,843 | 64.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,501 | 13.3 % | 188,656 | 16.7 % |
| Green - R | 4,205 | 16.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 6,923 | 26.4 % | 205,180 | 18.2 % |
| Moseley - R | 4,855 | 18.5 % | 204,339 | 18.1 % |
| Simmons - R | 4,529 | 17.2 % | 203,201 | 18.0 % |
| Strange - R | 2,253 | 8.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 15,428 | 60.6 % | 723,444 | 65.3 % |
| Vela - R | 10,036 | 39.4 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 1,397 | 47.0 % | 57,654 | 49.6 % |
| Ratliff - R | 1,577 | 53.0 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
| Clayton - R | 1,117 | 59.5 % | 37,559 | 51.8 % |
| Miller - R | 761 | 40.5 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 1 | 100.0 % | 44,423 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 8,336 | 56.5 % | 37,727 | 60.1 % |
| Yancy - R | 6,423 | 43.5 % | 25,059 | 39.9 % |
| State Rep 8 | | | | |
| Cook - R | 3,210 | 100.0 % | 9,498 | 100.0 % |
| State Rep 10 | | | | |
| Pitts - R | 10,794 | 100.0 % | 14,445 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:12 PM
Page 8 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 92 | | | | |
| Cason - R | 189 | 47.7 % | 4,603 | 40.7 % |
| Smith - R | 207 | 52.3 % | 6,713 | 59.3 % |
| State Rep 93 | | | | |
| Burch - R | 1,326 | 51.8 % | 2,622 | 49.0 % |
| Nash - R | 1,234 | 48.2 % | 2,733 | 51.0 % |
| State Rep 96 | | | | |
| Keller - R | 1,486 | 37.6 % | 3,859 | 35.9 % |
| Zedler - R | 2,461 | 62.4 % | 6,879 | 64.1 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 841 | 100.0 % | 4,273 | 100.0 % |
| State Rep 106 | | | | |
| Anderson - R | 3,116 | 100.0 % | 3,116 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 42 | 100.0 % | 6,452 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 3,035 | 52.3 % | 43,470 | 53.8 % |
| Enlow - R | 2,764 | 47.7 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 3,423 | 56.0 % | 45,953 | 55.7 % |
| Jones - R | 550 | 9.0 % | 7,209 | 8.7 % |
| Armstrong - R | 2,143 | 35.0 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 2,612 | 43.6 % | 35,339 | 42.8 % |
| Berger - R | 3,382 | 56.4 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 1,414 | 24.7 % | 18,246 | 23.0 % |
| Catalano - R | 4,319 | 75.3 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 3,908 | 64.7 % | 49,492 | 59.6 % |
| Gonzalez - R | 2,130 | 35.3 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 2,338 | 41.1 % | 33,013 | 41.3 % |
| Whitley - R | 3,351 | 58.9 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 2,527 | 44.4 % | 35,092 | 44.6 % |
| Pierson - R | 3,159 | 55.6 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 2,955 | 48.9 % | 37,625 | 44.8 % |
| Hrabal - R | 3,082 | 51.1 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 3,701 | 60.8 % | 48,058 | 56.0 % |
| Claunch - R | 2,390 | 39.2 % | 37,818 | 44.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,338 | 57.2 % | 32,720 | 53.3 % |
| Boyd - R | 2,494 | 42.8 % | 28,707 | 46.7 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 1,524 | 24.9 % | 18,828 | 22.3 % |
| Truitt - R | 2,095 | 34.3 % | 27,394 | 32.5 % |
| Benge - R | 495 | 8.1 % | 6,854 | 8.1 % |
| Garcia - R | 1,997 | 32.7 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 1,363 | 28.5 % | 7,906 | 33.6 % |
| Nguyen - R | 2,063 | 43.1 % | 9,955 | 42.4 % |
| McHaney - R | 1,361 | 28.4 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 62 | 19.8 % | 2,330 | 21.0 % |
| Davis - R | 251 | 80.2 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 1,623 | 29.3 % | 4,352 | 30.0 % |
| Qaddura - R | 267 | 4.8 % | 856 | 5.9 % |
| Pape - R | 731 | 13.2 % | 2,198 | 15.2 % |
| Corbin - R | 2,423 | 43.7 % | 5,695 | 39.3 % |
| Wilson - R | 498 | 9.0 % | 1,386 | 9.6 % |
| | | | | |
| Total Voter Registration (VR) | 306,430 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,769 | 20.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 34,304 | 11.2 % | 1,489,164 | 11.5 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 33,644 | 100.0 % | 43,567 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Primary Election**

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Bannen - R | 0 | 0.0 % | 2,317 | 33.4 % |
| Mueller - R | 0 | 0.0 % | 4,629 | 66.6 % |
| U.S. Rep 10 | | | | |
| Martin - R | 331 | 7.2 % | 5,038 | 8.9 % |
| McCaul - R | 3,980 | 86.8 % | 46,878 | 82.9 % |
| Petronis - R | 274 | 6.0 % | 4,656 | 8.2 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 50 | 15.5 % | 1,199 | 13.1 % |
| Faulk - R | 160 | 49.7 % | 5,188 | 56.8 % |
| Page - R | 112 | 34.8 % | 2,743 | 30.0 % |
| Governor | | | | |
| Hutchison - R | 14,979 | 31.8 % | 450,976 | 30.3 % |
| Medina - R | 4,825 | 10.2 % | 276,092 | 18.5 % |
| Perry - R | 27,290 | 57.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 19,338 | 51.1 % | 475,539 | 39.3 % |
| Porter - R | 18,495 | 48.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 13,275 | 36.2 % | 188,656 | 16.7 % |
| Green - R | 9,182 | 25.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,937 | 8.0 % | 205,180 | 18.2 % |
| Moseley - R | 5,616 | 15.3 % | 204,339 | 18.1 % |
| Simmons - R | 4,227 | 11.5 % | 203,201 | 18.0 % |
| Strange - R | 1,404 | 3.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,573 | 79.7 % | 723,444 | 65.3 % |
| Vela - R | 7,555 | 20.3 % | 385,262 | 34.7 % |
| State Sen 7 | | | | |
| Patrick - R | 21,383 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 1,708 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,804 | 100.0 % | 14,243 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 9,819 | 100.0 % | 31,545 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 2,659 | 100.0 % | 12,224 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 4,425 | 100.0 % | 7,951 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 4,297 | 100.0 % | 5,349 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 3,121 | 54.9 % | 4,387 | 54.6 % |
| Parker - R | 2,566 | 45.1 % | 3,651 | 45.4 % |
| State Rep 135 | | | | |
| Elkins - R | 2,753 | 100.0 % | 5,123 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 9,092 | 100.0 % | 10,163 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 249 | 100.0 % | 1,420 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 2,315 | 100.0 % | 5,518 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 80 | 51.9 % | 1,139 | 46.2 % |
| Herrera - R | 74 | 48.1 % | 1,326 | 53.8 % |
| State Rep 149 | | | | |
| Le - R | 398 | 14.2 % | 1,000 | 20.7 % |
| O'Connor - R | 1,424 | 50.7 % | 2,192 | 45.4 % |
| Williams - R | 988 | 35.2 % | 1,635 | 33.9 % |
| COA 1, Place 4 | | | | |
| Self - R | 9,853 | 28.1 % | 61,904 | 36.0 % |
| Keyes - R | 25,265 | 71.9 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 26,569 | 77.2 % | 120,552 | 71.4 % |
| Harrison - R | 7,858 | 22.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 19,804 | 54.3 % | 85,407 | 48.9 % |
| McCally - R | 16,639 | 45.7 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 16,756 | 46.9 % | 56,584 | 46.5 % |
| Munoz - R | 5,256 | 14.7 % | 21,003 | 17.3 % |
| Brown - R | 13,718 | 38.4 % | 44,099 | 36.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **280th District Judge** | | | | |
| Gooden - R | 9,144 | 26.7 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 25,054 | 73.3 % | 83,143 | 70.7 % |
| **308th District Judge** | | | | |
| Ramos - R | 5,792 | 16.6 % | 22,291 | 18.5 % |
| O'Neill - R | 11,294 | 32.3 % | 35,378 | 29.4 % |
| Lombardino - R | 14,941 | 42.7 % | 49,474 | 41.1 % |
| Frazier - R | 2,944 | 8.4 % | 13,262 | 11.0 % |
| **309th District Judge** | | | | |
| Lawson - R | 7,649 | 22.5 % | 30,110 | 25.7 % |
| Walker - R | 4,955 | 14.6 % | 13,964 | 11.9 % |
| Lemkuil - R | 4,793 | 14.1 % | 14,535 | 12.4 % |
| Dean - R | 16,623 | 48.9 % | 58,740 | 50.1 % |
| **310th District Judge** | | | | |
| Millard - R | 27,551 | 81.0 % | 90,391 | 77.9 % |
| Polk - R | 6,445 | 19.0 % | 25,716 | 22.1 % |
| **311th District Judge** | | | | |
| Detamore - R | 6,388 | 18.9 % | 21,251 | 18.2 % |
| Cervantes - R | 1,982 | 5.9 % | 8,972 | 7.7 % |
| Pratt - R | 17,459 | 51.7 % | 59,702 | 51.2 % |
| Magdaleno - R | 2,898 | 8.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 5,011 | 14.9 % | 16,056 | 13.8 % |
| **313th District Judge** | | | | |
| Wilson - R | 14,410 | 44.3 % | 52,090 | 46.3 % |
| Devlin - R | 18,140 | 55.7 % | 60,400 | 53.7 % |
| **Harris Probate Ct 1** | | | | |
| Coussons - R | 7,751 | 23.8 % | 29,391 | 26.2 % |
| Wright - R | 24,802 | 76.2 % | 82,675 | 73.8 % |
| **Harris Crim Ct at Law 1** | | | | |
| Peebles - R | 4,085 | 12.0 % | 14,334 | 12.3 % |
| Goodhart - R | 21,858 | 64.3 % | 71,270 | 61.1 % |
| Wilkinson - R | 8,031 | 23.6 % | 31,000 | 26.6 % |
| **Harris Crim Ct at Law 3** | | | | |
| Hart - R | 7,032 | 20.2 % | 25,939 | 22.1 % |
| Licata - R | 3,584 | 10.3 % | 12,674 | 10.8 % |
| Fleming - R | 17,768 | 51.1 % | 58,971 | 50.2 % |
| Wood - R | 6,379 | 18.3 % | 19,905 | 16.9 % |
| **Harris Crim Ct at Law 4** | | | | |
| Gifford - R | 5,708 | 16.9 % | 21,000 | 18.0 % |
| Clinton - R | 21,297 | 62.9 % | 72,092 | 61.9 % |
| Law - R | 6,833 | 20.2 % | 23,408 | 20.1 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 17,204 | 52.1 % | 58,801 | 51.6 % |
| Palmer - R | 15,793 | 47.9 % | 55,050 | 48.4 % |
| **Harris Dist Clerk** | | | | |
| Dwight - R | 11,379 | 35.7 % | 40,766 | 36.5 % |
| Daniel - R | 20,473 | 64.3 % | 70,782 | 63.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 18,684 | 57.3 % | 68,409 | 60.5 % |
| Mauzy - R | 13,916 | 42.7 % | 44,693 | 39.5 % |
| **Harris Tax A-C** | | | | |
| Sumners - R | 19,258 | 52.1 % | 71,911 | 56.9 % |
| Vasquez - R | 17,720 | 47.9 % | 54,554 | 43.1 % |
| **Harris JP 5, Pl 2** | | | | |
| Williams - R | 11,372 | 41.8 % | 15,446 | 41.7 % |
| Huntoon - R | 8,438 | 31.0 % | 11,179 | 30.2 % |
| Pittman - R | 4,356 | 16.0 % | 6,237 | 16.8 % |
| Seale - R | 3,046 | 11.2 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 357,217 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,391 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 47,092 | 13.2 % | 1,489,164 | 11.5 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 2** | | | | |
| Poe - R | 699 | 100.0 % | 39,684 | 100.0 % |
| **U.S. Rep 6** | | | | |
| Barton - R | 3,567 | 100.0 % | 46,117 | 100.0 % |
| **U.S. Rep 8** | | | | |
| Baker - R | 6,640 | 14.2 % | 8,601 | 13.0 % |
| Brady - R | 35,993 | 76.9 % | 52,532 | 79.3 % |
| Franco - R | 1,291 | 2.8 % | 1,564 | 2.4 % |
| Russell - R | 2,866 | 6.1 % | 3,537 | 5.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Martin - R | 130 | 6.6 % | 5,038 | 8.9 % |
| McCaul - R | 1,726 | 87.7 % | 46,878 | 82.9 % |
| Petronis - R | 111 | 5.6 % | 4,656 | 8.2 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 408 | 10.4 % | 18,685 | 28.7 % |
| Delasandro - R | 312 | 7.9 % | 3,118 | 4.8 % |
| Flores - R | 1,255 | 31.9 % | 21,483 | 33.0 % |
| McIntyre - R | 1,306 | 33.1 % | 11,870 | 18.3 % |
| Wilson - R | 659 | 16.7 % | 9,857 | 15.2 % |
| Governor | | | | |
| Hutchison - R | 15,009 | 24.7 % | 450,976 | 30.3 % |
| Medina - R | 9,427 | 15.5 % | 276,092 | 18.5 % |
| Perry - R | 36,293 | 59.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 20,424 | 42.1 % | 475,539 | 39.3 % |
| Porter - R | 28,061 | 57.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 8,417 | 18.5 % | 188,656 | 16.7 % |
| Green - R | 9,855 | 21.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,397 | 20.7 % | 205,180 | 18.2 % |
| Moseley - R | 6,555 | 14.4 % | 204,339 | 18.1 % |
| Simmons - R | 7,933 | 17.4 % | 203,201 | 18.0 % |
| Strange - R | 3,333 | 7.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 29,330 | 65.1 % | 723,444 | 65.3 % |
| Vela - R | 15,753 | 34.9 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 5,702 | 54.4 % | 57,654 | 49.6 % |
| Ratliff - R | 4,782 | 45.6 % | 58,501 | 50.4 % |
| State Sen 3 | | | | |
| Nichols - R | 15,377 | 100.0 % | 52,798 | 100.0 % |
| State Sen 5 | | | | |
| Bius - R | 5,271 | 37.1 % | 22,164 | 31.7 % |
| Ogden - R | 8,935 | 62.9 % | 47,694 | 68.3 % |
| State Sen 7 | | | | |
| Patrick - R | 2,447 | 100.0 % | 52,071 | 100.0 % |
| State Rep 11 | | | | |
| Banks - R | 327 | 12.4 % | 2,690 | 17.2 % |
| Cain - R | 430 | 16.3 % | 3,381 | 21.6 % |
| Hopson - R | 1,881 | 71.3 % | 9,588 | 61.2 % |
| State Rep 12 | | | | |
| White - R | 1,842 | 100.0 % | 6,346 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 6,682 | 100.0 % | 16,040 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 11,928 | 70.3 % | 11,928 | 70.3 % |
| Thomas - R | 5,034 | 29.7 % | 5,034 | 29.7 % |
| State Rep 16 | | | | |
| Creighton - R | 14,148 | 100.0 % | 14,148 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 1,834 | 100.0 % | 10,352 | 100.0 % |
| State Rep 57 | | | | |
| Beck - R | 2,282 | 100.0 % | 6,103 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 0 | 0.0 % | 7,517 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 1,085 | 100.0 % | 12,224 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 1,240 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 826 | 35.6 % | 61,904 | 36.0 % |
| Keyes - R | 1,495 | 64.4 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 1,669 | 73.0 % | 120,552 | 71.4 % |
| Harrison - R | 616 | 27.0 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 987 | 41.9 % | 85,407 | 48.9 % |
| McCally - R | 1,368 | 58.1 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 1,066 | 46.0 % | 56,584 | 46.5 % |
| Munoz - R | 360 | 15.5 % | 21,003 | 17.3 % |
| Brown - R | 892 | 38.5 % | 44,099 | 36.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Primary Election**

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| 221st District Judge | | | | |
| Benge Michalk - R | 9,034 | 26.7 % | 9,034 | 26.7 % |
| O'Neil - R | 7,105 | 21.0 % | 7,105 | 21.0 % |
| Devine - R | 8,963 | 26.5 % | 8,963 | 26.5 % |
| Golemon - R | 8,670 | 25.7 % | 8,670 | 25.7 % |
| 280th District Judge | | | | |
| Gooden - R | 713 | 31.9 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 1,525 | 68.1 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 416 | 18.1 % | 22,291 | 18.5 % |
| O'Neill - R | 605 | 26.3 % | 35,378 | 29.4 % |
| Lombardino - R | 998 | 43.4 % | 49,474 | 41.1 % |
| Frazier - R | 281 | 12.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 691 | 30.4 % | 30,110 | 25.7 % |
| Walker - R | 165 | 7.3 % | 13,964 | 11.9 % |
| Lemkuil - R | 242 | 10.7 % | 14,535 | 12.4 % |
| Dean - R | 1,172 | 51.6 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 1,694 | 76.1 % | 90,391 | 77.9 % |
| Polk - R | 532 | 23.9 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 428 | 19.1 % | 21,251 | 18.2 % |
| Cervantes - R | 153 | 6.8 % | 8,972 | 7.7 % |
| Pratt - R | 1,161 | 51.9 % | 59,702 | 51.2 % |
| Magdaleno - R | 211 | 9.4 % | 10,661 | 9.1 % |
| Grandstaff - R | 286 | 12.8 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 1,042 | 48.0 % | 52,090 | 46.3 % |
| Devlin - R | 1,130 | 52.0 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 608 | 27.6 % | 29,391 | 26.2 % |
| Wright - R | 1,596 | 72.4 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 275 | 12.3 % | 14,334 | 12.3 % |
| Goodhart - R | 1,309 | 58.4 % | 71,270 | 61.1 % |
| Wilkinson - R | 658 | 29.3 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 599 | 27.1 % | 25,939 | 22.1 % |
| Licata - R | 264 | 12.0 % | 12,674 | 10.8 % |
| Fleming - R | 1,059 | 48.0 % | 58,971 | 50.2 % |
| Wood - R | 286 | 13.0 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 428 | 19.0 % | 21,000 | 18.0 % |
| Clinton - R | 1,390 | 61.7 % | 72,092 | 61.9 % |
| Law - R | 435 | 19.3 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 1,101 | 50.6 % | 58,801 | 51.6 % |
| Palmer - R | 1,074 | 49.4 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 802 | 37.0 % | 40,766 | 36.5 % |
| Daniel - R | 1,368 | 63.0 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 1,444 | 65.1 % | 68,409 | 60.5 % |
| Mauzy - R | 773 | 34.9 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 1,518 | 63.3 % | 71,911 | 56.9 % |
| Vasquez - R | 882 | 36.8 % | 54,554 | 43.1 % |
| | | | | |
| Total Voter Registration (VR) | 366,312 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,015 | 7.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 60,726 | 16.6 % | 1,489,164 | 11.5 % |

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 23 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 1,884 | 34.2 % | 2,317 | 33.4 % |
| Mueller - R | 3,631 | 65.8 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 12 | 21.4 % | 1,199 | 13.1 % |
| Faulk - R | 21 | 37.5 % | 5,188 | 56.8 % |
| Page - R | 23 | 41.1 % | 2,743 | 30.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Olson - R | 1,389 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 2,543 | 27.2 % | 450,976 | 30.3 % |
| Medina - R | 1,270 | 13.6 % | 276,092 | 18.5 % |
| Perry - R | 5,545 | 59.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,717 | 48.6 % | 475,539 | 39.3 % |
| Porter - R | 3,937 | 51.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,995 | 26.8 % | 188,656 | 16.7 % |
| Green - R | 1,850 | 24.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 915 | 12.3 % | 205,180 | 18.2 % |
| Moseley - R | 1,183 | 15.9 % | 204,339 | 18.1 % |
| Simmons - R | 1,142 | 15.3 % | 203,201 | 18.0 % |
| Strange - R | 358 | 4.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 5,109 | 68.9 % | 723,444 | 65.3 % |
| Vela - R | 2,311 | 31.1 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 588 | 28.5 % | 37,458 | 35.5 % |
| Osborne - R | 673 | 32.6 % | 30,780 | 29.2 % |
| Russell - R | 804 | 38.9 % | 37,261 | 35.3 % |
| State Sen 7 | | | | |
| Patrick - R | 34 | 100.0 % | 52,071 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 2,825 | 100.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 3,168 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 477 | 100.0 % | 57,464 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 431 | 100.0 % | 10,279 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 717 | 100.0 % | 15,598 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 1,052 | 100.0 % | 5,349 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 17 | 100.0 % | 10,163 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 991 | 100.0 % | 1,420 | 100.0 % |
| State Rep 149 | | | | |
| Le - R | 602 | 29.8 % | 1,000 | 20.7 % |
| O'Connor - R | 768 | 38.1 % | 2,192 | 45.4 % |
| Williams - R | 647 | 32.1 % | 1,635 | 33.9 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,569 | 36.0 % | 61,904 | 36.0 % |
| Keyes - R | 4,572 | 64.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 4,653 | 66.8 % | 120,552 | 71.4 % |
| Harrison - R | 2,316 | 33.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,229 | 45.1 % | 85,407 | 48.9 % |
| McCally - R | 3,934 | 54.9 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,301 | 47.2 % | 56,584 | 46.5 % |
| Munoz - R | 1,034 | 21.2 % | 21,003 | 17.3 % |
| Brown - R | 1,535 | 31.5 % | 44,099 | 36.2 % |
| 268th District Judge | | | | |
| Elliott - R | 1,693 | 72.2 % | 18,003 | 72.0 % |
| Roll - R | 653 | 27.8 % | 7,009 | 28.0 % |
| 280th District Judge | | | | |
| Gooden - R | 1,649 | 35.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,002 | 64.5 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,123 | 23.1 % | 22,291 | 18.5 % |
| O'Neill - R | 1,338 | 27.6 % | 35,378 | 29.4 % |
| Lombardino - R | 1,962 | 40.4 % | 49,474 | 41.1 % |
| Frazier - R | 430 | 8.9 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,232 | 25.9 % | 30,110 | 25.7 % |
| Walker - R | 637 | 13.4 % | 13,964 | 11.9 % |
| Lemkuil - R | 689 | 14.5 % | 14,535 | 12.4 % |
| Dean - R | 2,205 | 46.3 % | 58,740 | 50.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **310th District Judge** | | | | |
| Millard - R | 3,687 | 78.2 % | 90,391 | 77.9 % |
| Polk - R | 1,027 | 21.8 % | 25,716 | 22.1 % |
| **311th District Judge** | | | | |
| Detamore - R | 949 | 19.8 % | 21,251 | 18.2 % |
| Cervantes - R | 507 | 10.6 % | 8,972 | 7.7 % |
| Pratt - R | 2,287 | 47.8 % | 59,702 | 51.2 % |
| Magdaleno - R | 520 | 10.9 % | 10,661 | 9.1 % |
| Grandstaff - R | 520 | 10.9 % | 16,056 | 13.8 % |
| **313th District Judge** | | | | |
| Wilson - R | 2,146 | 46.9 % | 52,090 | 46.3 % |
| Devlin - R | 2,432 | 53.1 % | 60,400 | 53.7 % |
| **Harris Probate Ct 1** | | | | |
| Coussons - R | 1,340 | 29.6 % | 29,391 | 26.2 % |
| Wright - R | 3,183 | 70.4 % | 82,675 | 73.8 % |
| **Harris Crim Ct at Law 1** | | | | |
| Peebles - R | 668 | 14.2 % | 14,334 | 12.3 % |
| Goodhart - R | 2,808 | 59.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,229 | 26.1 % | 31,000 | 26.6 % |
| **Harris Crim Ct at Law 3** | | | | |
| Hart - R | 1,067 | 22.5 % | 25,939 | 22.1 % |
| Licata - R | 607 | 12.8 % | 12,674 | 10.8 % |
| Fleming - R | 2,276 | 47.9 % | 58,971 | 50.2 % |
| Wood - R | 802 | 16.9 % | 19,905 | 16.9 % |
| **Harris Crim Ct at Law 4** | | | | |
| Gifford - R | 979 | 20.7 % | 21,000 | 18.0 % |
| Clinton - R | 2,825 | 59.8 % | 72,092 | 61.9 % |
| Law - R | 919 | 19.5 % | 23,408 | 20.1 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 2,353 | 51.1 % | 58,801 | 51.6 % |
| Palmer - R | 2,254 | 48.9 % | 55,050 | 48.4 % |
| **Harris Dist Clerk** | | | | |
| Dwight - R | 1,762 | 38.6 % | 40,766 | 36.5 % |
| Daniel - R | 2,805 | 61.4 % | 70,782 | 63.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 2,763 | 60.6 % | 68,409 | 60.5 % |
| Mauzy - R | 1,797 | 39.4 % | 44,693 | 39.5 % |
| **Harris Tax A-C** | | | | |
| Sumners - R | 2,811 | 55.8 % | 71,911 | 56.9 % |
| Vasquez - R | 2,228 | 44.2 % | 54,554 | 43.1 % |
| **Harris Co Comm 2** | | | | |
| Olmos - R | 17 | 58.6 % | 6,801 | 37.2 % |
| Morman - R | 12 | 41.4 % | 11,473 | 62.8 % |
| **Harris JP 5, Pl 2** | | | | |
| Williams - R | 1,587 | 42.9 % | 15,446 | 41.7 % |
| Huntoon - R | 1,059 | 28.6 % | 11,179 | 30.2 % |
| Pittman - R | 667 | 18.0 % | 6,237 | 16.8 % |
| Seale - R | 385 | 10.4 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 290,559 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,363 | 3.2 % | 1,489,164 | 11.5 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 7** | | | | |
| Culberson - R | 1,345 | 100.0 % | 43,567 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Martin - R | 3,126 | 8.4 % | 5,038 | 8.9 % |
| McCaul - R | 31,186 | 84.0 % | 46,878 | 82.9 % |
| Petronis - R | 2,806 | 7.6 % | 4,656 | 8.2 % |
| **U.S. Rep 21** | | | | |
| Schoppe - R | 1,065 | 23.3 % | 14,166 | 18.6 % |
| Smith - R | 3,507 | 76.7 % | 61,921 | 81.4 % |
| **U.S. Rep 25** | | | | |
| Campbell - R | 5,552 | 67.8 % | 25,952 | 69.5 % |
| Morovich - R | 2,631 | 32.2 % | 11,412 | 30.5 % |
| **Governor** | | | | |
| Hutchison - R | 17,264 | 30.4 % | 450,976 | 30.3 % |
| Medina - R | 11,463 | 20.2 % | 276,092 | 18.5 % |
| Perry - R | 28,125 | 49.5 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 19,189 | 41.9 % | 475,539 | 39.3 % |
| Porter - R | 26,640 | 58.1 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 10 | | State | |
|---|---|---|---|---|
| District 10 Totals | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 8,293 | 19.5 % | 188,656 | 16.7 % |
| Green - R | 9,278 | 21.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,935 | 21.0 % | 205,180 | 18.2 % |
| Moseley - R | 6,147 | 14.5 % | 204,339 | 18.1 % |
| Simmons - R | 7,147 | 16.8 % | 203,201 | 18.0 % |
| Strange - R | 2,671 | 6.3 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 30,173 | 70.3 % | 723,444 | 65.3 % |
| Vela - R | 12,750 | 29.7 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 265 | 61.5 % | 75,413 | 69.1 % |
| Tuggey - R | 166 | 38.5 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 11,430 | 36.9 % | 37,458 | 35.5 % |
| Osborne - R | 9,013 | 29.1 % | 30,780 | 29.2 % |
| Russell - R | 10,551 | 34.0 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 163 | 25.4 % | 22,164 | 31.7 % |
| Ogden - R | 478 | 74.6 % | 47,694 | 68.3 % |
| State Sen 7 | | | | |
| Patrick - R | 11,388 | 100.0 % | 52,071 | 100.0 % |
| State Sen 14 | | | | |
| Serafine - R | 8,712 | 100.0 % | 25,462 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 1,780 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 20,013 | 100.0 % | 57,464 | 100.0 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 9,358 | 100.0 % | 16,040 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 8,468 | 100.0 % | 12,294 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 3,641 | 100.0 % | 15,598 | 100.0 % |
| State Rep 48 | | | | |
| Neil - R | 3,447 | 100.0 % | 9,136 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 1,514 | 37.8 % | 2,967 | 40.1 % |
| McGuinness - R | 2,488 | 62.2 % | 4,432 | 59.9 % |
| State Rep 51 | | | | |
| Jackson - R | 0 | 0.0 % | 1,270 | 100.0 % |
| State Rep 130 | | | | |
| Fletcher - R | 7,708 | 100.0 % | 12,224 | 100.0 % |
| State Rep 132 | | | | |
| Callegari - R | 3,526 | 100.0 % | 7,951 | 100.0 % |
| State Rep 150 | | | | |
| Riddle - R | 1,149 | 100.0 % | 9,498 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 4,282 | 33.8 % | 61,904 | 36.0 % |
| Keyes - R | 8,371 | 66.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 9,203 | 73.6 % | 120,552 | 71.4 % |
| Harrison - R | 3,301 | 26.4 % | 48,376 | 28.6 % |
| COA 3, Place 4 | | | | |
| Field - R | 4,636 | 45.5 % | 33,687 | 45.2 % |
| Goodwin - R | 5,547 | 54.5 % | 40,806 | 54.8 % |
| COA 14, Place 2 | | | | |
| Yates - R | 6,015 | 47.0 % | 85,407 | 48.9 % |
| McCally - R | 6,780 | 53.0 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 5,671 | 44.8 % | 56,584 | 46.5 % |
| Munoz - R | 1,901 | 15.0 % | 21,003 | 17.3 % |
| Brown - R | 5,095 | 40.2 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 3,718 | 30.4 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 8,494 | 69.6 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 2,383 | 19.0 % | 22,291 | 18.5 % |
| O'Neill - R | 3,241 | 25.9 % | 35,378 | 29.4 % |
| Lombardino - R | 5,531 | 44.1 % | 49,474 | 41.1 % |
| Frazier - R | 1,380 | 11.0 % | 13,262 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Lawson - R | 3,429 | 27.9 % | 30,110 | 25.7 % |
| Walker - R | 1,075 | 8.8 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,260 | 10.3 % | 14,535 | 12.4 % |
| Dean - R | 6,513 | 53.1 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 9,328 | 76.8 % | 90,391 | 77.9 % |
| Polk - R | 2,814 | 23.2 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 2,454 | 20.4 % | 21,251 | 18.2 % |
| Cervantes - R | 834 | 6.9 % | 8,972 | 7.7 % |
| Pratt - R | 6,118 | 50.9 % | 59,702 | 51.2 % |
| Magdaleno - R | 1,054 | 8.8 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,558 | 13.0 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 5,492 | 47.0 % | 52,090 | 46.3 % |
| Devlin - R | 6,198 | 53.0 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 3,244 | 27.4 % | 29,391 | 26.2 % |
| Wright - R | 8,595 | 72.6 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,438 | 11.8 % | 14,334 | 12.3 % |
| Goodhart - R | 7,451 | 61.3 % | 71,270 | 61.1 % |
| Wilkinson - R | 3,265 | 26.9 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 2,995 | 25.0 % | 25,939 | 22.1 % |
| Licata - R | 1,230 | 10.3 % | 12,674 | 10.8 % |
| Fleming - R | 5,892 | 49.2 % | 58,971 | 50.2 % |
| Wood - R | 1,859 | 15.5 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 2,269 | 18.5 % | 21,000 | 18.0 % |
| Clinton - R | 7,778 | 63.5 % | 72,092 | 61.9 % |
| Law - R | 2,195 | 17.9 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 5,984 | 50.9 % | 58,801 | 51.6 % |
| Palmer - R | 5,763 | 49.1 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 4,239 | 36.4 % | 40,766 | 36.5 % |
| Daniel - R | 7,397 | 63.6 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 7,871 | 65.8 % | 68,409 | 60.5 % |
| Mauzy - R | 4,084 | 34.2 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 8,114 | 62.5 % | 71,911 | 56.9 % |
| Vasquez - R | 4,870 | 37.5 % | 54,554 | 43.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 1,340 | 39.4 % | 15,446 | 41.7 % |
| Huntoon - R | 908 | 26.7 % | 11,179 | 30.2 % |
| Pittman - R | 727 | 21.4 % | 6,237 | 16.8 % |
| Seale - R | 425 | 12.5 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 392,657 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,300 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 56,855 | 14.5 % | 1,489,164 | 11.5 % |

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 41,587 | 77.7 % | 55,610 | 77.4 % |
| Cowan - R | 4,550 | 8.5 % | 6,680 | 9.3 % |
| Younts - R | 7,389 | 13.8 % | 9,586 | 13.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 2,080 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 2,515 | 35.3 % | 18,685 | 28.7 % |
| Delasandro - R | 247 | 3.5 % | 3,118 | 4.8 % |
| Flores - R | 1,988 | 27.9 % | 21,483 | 33.0 % |
| McIntyre - R | 1,119 | 15.7 % | 11,870 | 18.3 % |
| Wilson - R | 1,264 | 17.7 % | 9,857 | 15.2 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 3,973 | 100.0 % | 63,780 | 100.0 % |
| U.S. Rep 31 | | | | |
| Carter - R | 1,918 | 93.6 % | 52,653 | 89.9 % |
| Yamka - R | 132 | 6.4 % | 5,946 | 10.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| | District 11 | | State | |
|---|---|---|---|---|
| **District 11 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
|   Hutchison - R | 21,095 | 28.8 % | 450,976 | 30.3 % |
|   Medina - R | 17,161 | 23.4 % | 276,092 | 18.5 % |
|   Perry - R | 35,117 | 47.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 22,397 | 35.5 % | 475,539 | 39.3 % |
|   Porter - R | 40,763 | 64.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 8,126 | 14.3 % | 188,656 | 16.7 % |
|   Green - R | 9,713 | 17.0 % | 214,249 | 19.0 % |
|   Lehrmann - R | 8,048 | 14.1 % | 205,180 | 18.2 % |
|   Moseley - R | 10,785 | 18.9 % | 204,339 | 18.1 % |
|   Simmons - R | 8,892 | 15.6 % | 203,201 | 18.0 % |
|   Strange - R | 11,412 | 20.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 37,057 | 67.8 % | 723,444 | 65.3 % |
|   Vela - R | 17,609 | 32.2 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
|   Garza - R | 9,906 | 100.0 % | 34,846 | 100.0 % |
| SBOE 5 | | | | |
|   Mercer - R | 2,189 | 76.2 % | 75,413 | 69.1 % |
|   Tuggey - R | 685 | 23.8 % | 33,674 | 30.9 % |
| SBOE 15 | | | | |
|   Craig - R | 14,798 | 58.0 % | 76,635 | 64.3 % |
|   Rives - R | 10,733 | 42.0 % | 42,535 | 35.7 % |
| State Sen 22 | | | | |
|   Averitt - R | 3,493 | 51.0 % | 37,727 | 60.1 % |
|   Yancy - R | 3,356 | 49.0 % | 25,059 | 39.9 % |
| State Rep 53 | | | | |
|   Hilderbran - R | 10,184 | 100.0 % | 17,734 | 100.0 % |
| State Rep 59 | | | | |
|   Miller - R | 2,676 | 68.0 % | 7,481 | 56.0 % |
|   Sheffield - R | 1,261 | 32.0 % | 5,889 | 44.0 % |
| State Rep 60 | | | | |
|   Keffer - R | 15,145 | 100.0 % | 15,797 | 100.0 % |
| State Rep 72 | | | | |
|   Darby - R | 8,977 | 100.0 % | 10,882 | 100.0 % |
| State Rep 81 | | | | |
|   Lewis - R | 8,969 | 100.0 % | 9,516 | 100.0 % |
| State Rep 82 | | | | |
|   Craddick - R | 11,162 | 100.0 % | 11,555 | 100.0 % |
| State Rep 85 | | | | |
|   Andrews - R | 190 | 30.8 % | 3,900 | 34.5 % |
|   Landtroop - R | 426 | 69.2 % | 7,409 | 65.5 % |
| | | | | |
| Total Voter Registration (VR) | 391,474 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 77,629 | 19.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 73,389 | 18.7 % | 1,489,164 | 11.5 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Barton - R | 8 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 12 | | | | |
|   Brasovan - R | 4,751 | 18.6 % | 10,943 | 19.0 % |
|   Granger - R | 17,997 | 70.6 % | 40,325 | 70.0 % |
|   Kelly - R | 2,751 | 10.8 % | 6,361 | 11.0 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 0 | 0.0 % | 33,283 | 84.1 % |
|   Roszell - R | 0 | 0.0 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 9,541 | 83.3 % | 44,047 | 85.8 % |
|   Herford - R | 1,908 | 16.7 % | 7,284 | 14.2 % |
| Governor | | | | |
|   Hutchison - R | 11,764 | 29.4 % | 450,976 | 30.3 % |
|   Medina - R | 9,859 | 24.6 % | 276,092 | 18.5 % |
|   Perry - R | 18,424 | 46.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 13,762 | 42.3 % | 475,539 | 39.3 % |
|   Porter - R | 18,757 | 57.7 % | 735,320 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:12 PM
Page 18 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Brown - R | 2,579 | 8.1 % | 188,656 | 16.7 % |
| Green - R | 5,845 | 18.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 11,127 | 34.8 % | 205,180 | 18.2 % |
| Moseley - R | 6,247 | 19.5 % | 204,339 | 18.1 % |
| Simmons - R | 4,030 | 12.6 % | 203,201 | 18.0 % |
| Strange - R | 2,171 | 6.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,302 | 73.0 % | 723,444 | 65.3 % |
| Vela - R | 8,268 | 27.0 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 21,511 | 100.0 % | 46,545 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 254 | 100.0 % | 1,364 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 6,549 | 75.2 % | 6,955 | 75.4 % |
| Scoma - R | 2,161 | 24.8 % | 2,275 | 24.6 % |
| State Rep 92 | | | | |
| Cason - R | 0 | 0.0 % | 4,603 | 40.7 % |
| Smith - R | 0 | 0.0 % | 6,713 | 59.3 % |
| State Rep 97 | | | | |
| Shelton - R | 3,749 | 100.0 % | 10,458 | 100.0 % |
| State Rep 98 | | | | |
| Capriglione - R | 1,518 | 22.2 % | 3,902 | 23.0 % |
| DeOtte - R | 950 | 13.9 % | 2,212 | 13.1 % |
| Thorpe - R | 834 | 12.2 % | 2,002 | 11.8 % |
| Truitt - R | 3,533 | 51.7 % | 8,824 | 52.1 % |
| State Rep 99 | | | | |
| Geren - R | 7,470 | 58.3 % | 8,037 | 57.6 % |
| Krause - R | 5,335 | 41.7 % | 5,915 | 42.4 % |
| 141st District Judge | | | | |
| Chupp - R | 15,849 | 51.9 % | 43,470 | 53.8 % |
| Enlow - R | 14,672 | 48.1 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 17,167 | 55.8 % | 45,953 | 55.7 % |
| Jones - R | 2,744 | 8.9 % | 7,209 | 8.7 % |
| Armstrong - R | 10,853 | 35.3 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 13,338 | 43.1 % | 35,339 | 42.8 % |
| Berger - R | 17,605 | 56.9 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 6,850 | 22.8 % | 18,246 | 23.0 % |
| Catalano - R | 23,145 | 77.2 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 18,745 | 59.9 % | 49,492 | 59.6 % |
| Gonzalez - R | 12,551 | 40.1 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 13,023 | 42.9 % | 33,013 | 41.3 % |
| Whitley - R | 17,343 | 57.1 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 13,357 | 44.7 % | 35,092 | 44.6 % |
| Pierson - R | 16,553 | 55.3 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 13,807 | 43.7 % | 37,625 | 44.8 % |
| Hrabal - R | 17,820 | 56.3 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 18,103 | 55.5 % | 48,058 | 56.0 % |
| Claunch - R | 14,539 | 44.5 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 6,843 | 21.6 % | 18,828 | 22.3 % |
| Truitt - R | 10,281 | 32.5 % | 27,394 | 32.5 % |
| Benge - R | 2,665 | 8.4 % | 6,854 | 8.1 % |
| Garcia - R | 11,837 | 37.4 % | 31,196 | 37.0 % |
| Total Voter Registration (VR) | 336,278 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 36,382 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 40,043 | 11.9 % | 1,489,164 | 11.5 % |

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Brasovan - R | 548 | 12.6 % | 10,943 | 19.0 % |
| Granger - R | 3,237 | 74.4 % | 40,325 | 70.0 % |
| Kelly - R | 566 | 13.0 % | 6,361 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

PLANC185 06/15/2011 10:04:31 AM
Data: 2010 Census

06/25/2011 1:12 PM
Page 19 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 13 | | | | |
| Thornberry - R | 55,485 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 2,082 | 100.0 % | 63,780 | 100.0 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,451 | 86.5 % | 44,047 | 85.8 % |
| Herford - R | 384 | 13.5 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 27,412 | 36.1 % | 450,976 | 30.3 % |
| Medina - R | 11,291 | 14.9 % | 276,092 | 18.5 % |
| Perry - R | 37,325 | 49.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 22,480 | 35.7 % | 475,539 | 39.3 % |
| Porter - R | 40,449 | 64.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 10,191 | 17.8 % | 188,656 | 16.7 % |
| Green - R | 9,706 | 17.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,234 | 14.4 % | 205,180 | 18.2 % |
| Moseley - R | 9,895 | 17.3 % | 204,339 | 18.1 % |
| Simmons - R | 10,633 | 18.6 % | 203,201 | 18.0 % |
| Strange - R | 8,541 | 14.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 32,423 | 58.4 % | 723,444 | 65.3 % |
| Vela - R | 23,131 | 41.6 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 22,960 | 63.7 % | 76,635 | 64.3 % |
| Rives - R | 13,106 | 36.3 % | 42,535 | 35.7 % |
| State Rep 61 | | | | |
| King - R | 3,725 | 100.0 % | 17,922 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 9,681 | 100.0 % | 11,963 | 100.0 % |
| State Rep 69 | | | | |
| Clement - R | 5,746 | 40.4 % | 5,746 | 40.4 % |
| Lyne - R | 8,478 | 59.6 % | 8,478 | 59.6 % |
| State Rep 85 | | | | |
| Andrews - R | 82 | 23.4 % | 3,900 | 34.5 % |
| Landtroop - R | 269 | 76.6 % | 7,409 | 65.5 % |
| State Rep 86 | | | | |
| Smithee - R | 15,607 | 100.0 % | 15,607 | 100.0 % |
| State Rep 87 | | | | |
| Leal - R | 5,328 | 45.0 % | 5,328 | 45.0 % |
| Price - R | 6,507 | 55.0 % | 6,507 | 55.0 % |
| State Rep 88 | | | | |
| Chisum - R | 11,155 | 100.0 % | 14,174 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 397,481 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,612 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 76,097 | 19.1 % | 1,489,164 | 11.5 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 7,215 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 14 | | | | |
| Gay - R | 1,645 | 6.7 % | 3,004 | 5.3 % |
| Graney - R | 2,157 | 8.7 % | 5,541 | 9.7 % |
| Paul - R | 19,602 | 79.3 % | 45,988 | 80.8 % |
| Wall - R | 1,308 | 5.3 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 3,021 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 9,856 | 25.5 % | 450,976 | 30.3 % |
| Medina - R | 6,754 | 17.4 % | 276,092 | 18.5 % |
| Perry - R | 22,102 | 57.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,438 | 36.9 % | 475,539 | 39.3 % |
| Porter - R | 19,518 | 63.1 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 6,056 | 21.5 % | 188,656 | 16.7 % |
| Green - R | 5,386 | 19.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,350 | 15.5 % | 205,180 | 18.2 % |
| Moseley - R | 5,379 | 19.1 % | 204,339 | 18.1 % |
| Simmons - R | 4,819 | 17.1 % | 203,201 | 18.0 % |
| Strange - R | 2,130 | 7.6 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/29/11 1:12 PM
Page 20 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 19,023 | 66.5 % | 723,444 | 65.3 % |
| Vela - R | 9,578 | 33.5 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 855 | 31.9 % | 37,458 | 35.5 % |
| Osborne - R | 907 | 33.8 % | 30,780 | 29.2 % |
| Russell - R | 920 | 34.3 % | 37,261 | 35.3 % |
| State Sen 17 | | | | |
| Huffman - R | 7,128 | 100.0 % | 31,545 | 100.0 % |
| State Rep 23 | | | | |
| Wilson - R | 2,641 | 100.0 % | 5,458 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 9,228 | 100.0 % | 9,232 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 10,067 | 100.0 % | 10,528 | 100.0 % |
| State Rep 29 | | | | |
| Weber - R | 372 | 100.0 % | 9,389 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 493 | 79.6 % | 7,228 | 84.7 % |
| Huls - R | 126 | 20.4 % | 1,307 | 15.3 % |
| COA 1, Place 4 | | | | |
| Self - R | 8,990 | 42.0 % | 61,904 | 36.0 % |
| Keyes - R | 12,426 | 58.0 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 13,666 | 64.8 % | 120,552 | 71.4 % |
| Harrison - R | 7,421 | 35.2 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 11,619 | 54.1 % | 85,407 | 48.9 % |
| McCally - R | 9,843 | 45.9 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 7,139 | 61.8 % | 11,487 | 59.3 % |
| Picard - R | 1,579 | 13.7 % | 2,597 | 13.4 % |
| Stevens - R | 2,831 | 24.5 % | 5,280 | 27.3 % |
| 180th District Judge | | | | |
| Dexter - R | 237 | 41.3 % | 56,584 | 46.5 % |
| Munoz - R | 125 | 21.8 % | 21,003 | 17.3 % |
| Brown - R | 212 | 36.9 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 199 | 36.2 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 350 | 63.8 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 119 | 21.3 % | 22,291 | 18.5 % |
| O'Neill - R | 177 | 31.7 % | 35,378 | 29.4 % |
| Lombardino - R | 196 | 35.1 % | 49,474 | 41.1 % |
| Frazier - R | 66 | 11.8 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 147 | 26.3 % | 30,110 | 25.7 % |
| Walker - R | 47 | 8.4 % | 13,964 | 11.9 % |
| Lemkuil - R | 65 | 11.6 % | 14,535 | 12.4 % |
| Dean - R | 299 | 53.6 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 403 | 74.6 % | 90,391 | 77.9 % |
| Polk - R | 137 | 25.4 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 103 | 19.1 % | 21,251 | 18.2 % |
| Cervantes - R | 58 | 10.8 % | 8,972 | 7.7 % |
| Pratt - R | 246 | 45.6 % | 59,702 | 51.2 % |
| Magdaleno - R | 52 | 9.6 % | 10,661 | 9.1 % |
| Grandstaff - R | 80 | 14.8 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 272 | 52.0 % | 52,090 | 46.3 % |
| Devlin - R | 251 | 48.0 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 161 | 30.7 % | 29,391 | 26.2 % |
| Wright - R | 364 | 69.3 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 76 | 14.0 % | 14,334 | 12.3 % |
| Goodhart - R | 309 | 56.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 158 | 29.1 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 112 | 20.9 % | 25,939 | 22.1 % |
| Licata - R | 63 | 11.8 % | 12,674 | 10.8 % |
| Fleming - R | 261 | 48.7 % | 58,971 | 50.2 % |
| Wood - R | 100 | 18.7 % | 19,905 | 16.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15311

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 14 Totals | District 14 Total | District 14 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 4 | | | | |
|    Gifford - R | 123 | 22.6 % | 21,000 | 18.0 % |
|    Clinton - R | 284 | 52.2 % | 72,092 | 61.9 % |
|    Law - R | 137 | 25.2 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
|    Smyth - R | 261 | 49.1 % | 58,801 | 51.6 % |
|    Palmer - R | 271 | 50.9 % | 55,050 | 48.4 % |
| Brazoria Ct at Law 3 | | | | |
|    Warren - R | 6,377 | 53.4 % | 11,139 | 56.0 % |
|    Aldrich - R | 5,566 | 46.6 % | 8,760 | 44.0 % |
| Galveston Ct at Law 1 | | | | |
|    Schilter - R | 3,289 | 29.9 % | 3,290 | 29.9 % |
|    Grady - R | 7,705 | 70.1 % | 7,708 | 70.1 % |
| Harris Dist Clerk | | | | |
|    Dwight - R | 213 | 40.1 % | 40,766 | 36.5 % |
|    Daniel - R | 318 | 59.9 % | 70,782 | 63.5 % |
| Brazoria Dist Clerk | | | | |
|    Barchak - R | 4,822 | 43.5 % | 9,356 | 50.1 % |
|    Moore - R | 6,259 | 56.5 % | 9,335 | 49.9 % |
| Galveston Dist Clerk | | | | |
|    Murray - R | 6,774 | 59.1 % | 6,776 | 59.1 % |
|    Longcoy - R | 4,687 | 40.9 % | 4,689 | 40.9 % |
| Harris Co Clerk | | | | |
|    Stanart - R | 311 | 58.3 % | 68,409 | 60.5 % |
|    Mauzy - R | 222 | 41.7 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
|    Sumners - R | 350 | 58.4 % | 71,911 | 56.9 % |
|    Vasquez - R | 249 | 41.6 % | 54,554 | 43.1 % |
| Brazoria Co Comm 4 | | | | |
|    Stanley - R | 3,565 | 63.6 % | 3,892 | 63.4 % |
|    Lynn - R | 2,038 | 36.4 % | 2,250 | 36.6 % |
| Harris Co Comm 2 | | | | |
|    Olmos - R | 0 | 0.0 % | 6,801 | 37.2 % |
|    Morman - R | 0 | 0.0 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 409,314 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 45,798 | 11.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 38,718 | 9.5 % | 1,489,164 | 11.5 % |

| District 15 Totals | District 15 Total | District 15 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
|    Garza - R | 1,086 | 25.9 % | 3,335 | 25.6 % |
|    Haring - R | 1,539 | 36.8 % | 5,447 | 41.8 % |
|    Zamora - R | 1,560 | 37.3 % | 4,236 | 32.5 % |
| U.S. Rep 28 | | | | |
|    Chavez - R | 2,098 | 22.4 % | 4,792 | 26.0 % |
|    Underwood - R | 7,275 | 77.6 % | 13,629 | 74.0 % |
| Governor | | | | |
|    Hutchison - R | 4,434 | 28.5 % | 450,976 | 30.3 % |
|    Medina - R | 2,949 | 19.0 % | 276,092 | 18.5 % |
|    Perry - R | 8,178 | 52.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 4,133 | 31.3 % | 475,539 | 39.3 % |
|    Porter - R | 9,089 | 68.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 1,970 | 15.9 % | 188,656 | 16.7 % |
|    Green - R | 2,041 | 16.5 % | 214,249 | 19.0 % |
|    Lehrmann - R | 2,188 | 17.7 % | 205,180 | 18.2 % |
|    Moseley - R | 2,592 | 21.0 % | 204,339 | 18.1 % |
|    Simmons - R | 2,498 | 20.2 % | 203,201 | 18.0 % |
|    Strange - R | 1,073 | 8.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 6,856 | 55.4 % | 723,444 | 65.3 % |
|    Vela - R | 5,521 | 44.6 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
|    Garza - R | 16 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
|    Cunningham - R | 1,301 | 60.8 % | 18,703 | 58.3 % |
|    Muenzler - R | 838 | 39.2 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
|    Mercer - R | 5,380 | 66.9 % | 75,413 | 69.1 % |
|    Tuggey - R | 2,664 | 33.1 % | 33,674 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| State Sen 25 | | | | |
| Wentworth - R | 7,737 | 100.0 % | 64,560 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 1,059 | 100.0 % | 5,245 | 100.0 % |
| State Rep 41 | | | | |
| Cervera - R | 1,479 | 100.0 % | 1,684 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 7,435 | 76.9 % | 11,714 | 74.6 % |
| Walker - R | 2,228 | 23.1 % | 3,997 | 25.4 % |
| | | | | |
| Total Voter Registration (VR) | 284,136 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 190,343 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,574 | 5.5 % | 1,489,164 | 11.5 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Besco - R | 9,666 | 100.0 % | 9,817 | 100.0 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 27 | 23.5 % | 9,251 | 32.2 % |
| Gould - R | 8 | 7.0 % | 1,459 | 5.1 % |
| Hurd - R | 40 | 34.8 % | 9,695 | 33.7 % |
| Kueber - R | 10 | 8.7 % | 1,989 | 6.9 % |
| Lowry - R | 30 | 26.1 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 5,273 | 35.2 % | 450,976 | 30.3 % |
| Medina - R | 1,110 | 7.4 % | 276,092 | 18.5 % |
| Perry - R | 8,607 | 57.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,971 | 39.7 % | 475,539 | 39.3 % |
| Porter - R | 7,539 | 60.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,084 | 17.6 % | 188,656 | 16.7 % |
| Green - R | 1,675 | 14.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,662 | 14.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,718 | 14.5 % | 204,339 | 18.1 % |
| Simmons - R | 2,818 | 23.7 % | 203,201 | 18.0 % |
| Strange - R | 1,914 | 16.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,235 | 62.6 % | 723,444 | 65.3 % |
| Vela - R | 4,319 | 37.4 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 10,329 | 100.0 % | 34,846 | 100.0 % |
| State Sen 29 | | | | |
| Chavez - R | 10,337 | 100.0 % | 10,481 | 100.0 % |
| State Rep 78 | | | | |
| Diaz - R | 276 | 3.5 % | 276 | 3.5 % |
| Kleberg - R | 3,466 | 44.3 % | 3,466 | 44.3 % |
| Margo - R | 4,089 | 52.2 % | 4,089 | 52.2 % |
| El Paso Co Comm 4 | | | | |
| Karlsruher - R | 2,996 | 36.0 % | 2,996 | 36.0 % |
| Haggerty - R | 5,331 | 64.0 % | 5,331 | 64.0 % |
| | | | | |
| Total Voter Registration (VR) | 313,679 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 211,285 | 67.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,008 | 4.8 % | 1,489,164 | 11.5 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 3,260 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 10 | | | | |
| Martin - R | 828 | 13.4 % | 5,038 | 8.9 % |
| McCaul - R | 4,344 | 70.4 % | 46,878 | 82.9 % |
| Petronis - R | 998 | 16.2 % | 4,656 | 8.2 % |
| U.S. Rep 17 | | | | |
| Curnock - R | 9,481 | 27.0 % | 18,685 | 28.7 % |
| Delasandro - R | 1,486 | 4.2 % | 3,118 | 4.8 % |
| Flores - R | 12,801 | 36.5 % | 21,483 | 33.0 % |
| McIntyre - R | 6,336 | 18.1 % | 11,870 | 18.3 % |
| Wilson - R | 4,953 | 14.1 % | 9,857 | 15.2 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 0 | 0.0 % | 14,166 | 18.6 % |
| Smith - R | 0 | 0.0 % | 61,921 | 81.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2010 Republican Primary Election**

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 2,785 | 91.1 % | 52,653 | 89.9 % |
| Yamka - R | 272 | 8.9 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 17,849 | 34.9 % | 450,976 | 30.3 % |
| Medina - R | 8,377 | 16.4 % | 276,092 | 18.5 % |
| Perry - R | 24,886 | 48.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,241 | 41.1 % | 475,539 | 39.3 % |
| Porter - R | 24,690 | 58.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,204 | 18.9 % | 188,656 | 16.7 % |
| Green - R | 6,823 | 17.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,176 | 18.9 % | 205,180 | 18.2 % |
| Moseley - R | 6,669 | 17.5 % | 204,339 | 18.1 % |
| Simmons - R | 6,960 | 18.3 % | 203,201 | 18.0 % |
| Strange - R | 3,234 | 8.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 24,316 | 63.9 % | 723,444 | 65.3 % |
| Vela - R | 13,736 | 36.1 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
| McLeroy - R | 10,913 | 55.8 % | 57,654 | 49.6 % |
| Ratliff - R | 8,633 | 44.2 % | 58,501 | 50.4 % |
| SBOE 10 | | | | |
| Farney - R | 2,210 | 32.0 % | 37,458 | 35.5 % |
| Osborne - R | 1,967 | 28.4 % | 30,780 | 29.2 % |
| Russell - R | 2,739 | 39.6 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 7,352 | 29.3 % | 22,164 | 31.7 % |
| Ogden - R | 17,764 | 70.7 % | 47,694 | 68.3 % |
| State Sen 14 | | | | |
| Serafine - R | 3,336 | 100.0 % | 25,462 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 35 | 100.0 % | 57,464 | 100.0 % |
| State Sen 22 | | | | |
| Averitt - R | 12,955 | 71.2 % | 37,727 | 60.1 % |
| Yancy - R | 5,231 | 28.8 % | 25,059 | 39.9 % |
| State Rep 8 | | | | |
| Cook - R | 2,721 | 100.0 % | 9,498 | 100.0 % |
| State Rep 14 | | | | |
| Brick - R | 2,006 | 12.8 % | 2,006 | 12.8 % |
| Brown - R | 6,817 | 43.6 % | 6,817 | 43.6 % |
| Davis - R | 2,773 | 17.7 % | 2,773 | 17.7 % |
| Winn - R | 4,031 | 25.8 % | 4,031 | 25.8 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 2,158 | 100.0 % | 12,294 | 100.0 % |
| State Rep 20 | | | | |
| Rister - R | 206 | 14.2 % | 4,679 | 23.0 % |
| Schwertner - R | 956 | 66.0 % | 11,073 | 54.5 % |
| Thomas - R | 149 | 10.3 % | 2,732 | 13.5 % |
| Williams - R | 138 | 9.5 % | 1,827 | 9.0 % |
| State Rep 48 | | | | |
| Neil - R | 115 | 100.0 % | 9,136 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 1,453 | 42.8 % | 2,967 | 40.1 % |
| McGuinness - R | 1,944 | 57.2 % | 4,432 | 59.9 % |
| State Rep 56 | | | | |
| Anderson - R | 12,981 | 100.0 % | 12,981 | 100.0 % |
| State Rep 57 | | | | |
| Beck - R | 3,821 | 100.0 % | 6,103 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 1,613 | 41.7 % | 33,687 | 45.2 % |
| Goodwin - R | 2,257 | 58.3 % | 40,806 | 54.8 % |
| COA 10, Place 3 | | | | |
| Scoggins - R | 16,062 | 54.6 % | 16,062 | 54.6 % |
| Reyna - R | 13,341 | 45.4 % | 13,341 | 45.4 % |
| Brazos Co Judge | | | | |
| Alg - R | 807 | 5.3 % | 807 | 5.3 % |
| Conlee - R | 4,763 | 31.2 % | 4,763 | 31.2 % |
| Peters - R | 6,965 | 45.6 % | 6,965 | 45.6 % |
| Wentrcek - R | 2,723 | 17.8 % | 2,723 | 17.8 % |
| McLennan Ct at Law 2 | | | | |
| MacLemore - R | 7,402 | 46.5 % | 7,402 | 46.5 % |
| Cates - R | 8,512 | 53.5 % | 8,512 | 53.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Brazos Treasurer | | | | |
| Taylor Davis - R | 6,434 | 48.3 % | 6,434 | 48.3 % |
| Skinner - R | 1,839 | 13.8 % | 1,839 | 13.8 % |
| Pitts - R | 2,543 | 19.1 % | 2,543 | 19.1 % |
| Van Kinerd - R | 2,507 | 18.8 % | 2,507 | 18.8 % |
| Brazos Co Comm 2 | | | | |
| Seale - R | 1,756 | 33.5 % | 1,756 | 33.5 % |
| Fickey - R | 669 | 12.8 % | 669 | 12.8 % |
| Catalena - R | 2,817 | 53.7 % | 2,817 | 53.7 % |
| Mclennan Co Comm 4 | | | | |
| Perry - R | 4,692 | 49.3 % | 4,692 | 49.3 % |
| Meadows - R | 4,005 | 42.1 % | 4,005 | 42.1 % |
| Petrich - R | 813 | 8.5 % | 813 | 8.5 % |
| | | | | |
| Total Voter Registration (VR) | 362,941 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,923 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 51,120 | 14.1 % | 1,489,164 | 11.5 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 68 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 3,022 | 100.0 % | 43,567 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 415 | 30.0 % | 2,317 | 33.4 % |
| Mueller - R | 970 | 70.0 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 469 | 14.2 % | 1,199 | 13.1 % |
| Faulk - R | 1,813 | 54.8 % | 5,188 | 56.8 % |
| Page - R | 1,027 | 31.0 % | 2,743 | 30.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 2 | 5.3 % | 307 | 4.3 % |
| Morales - R | 26 | 68.4 % | 4,137 | 58.4 % |
| Stevens - R | 1 | 2.6 % | 657 | 9.3 % |
| Story - R | 6 | 15.8 % | 1,514 | 21.4 % |
| Young - R | 3 | 7.9 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 3,441 | 33.5 % | 450,976 | 30.3 % |
| Medina - R | 1,309 | 12.7 % | 276,092 | 18.5 % |
| Perry - R | 5,517 | 53.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,105 | 51.0 % | 475,539 | 39.3 % |
| Porter - R | 3,945 | 49.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 2,578 | 32.9 % | 188,656 | 16.7 % |
| Green - R | 1,829 | 23.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 865 | 11.0 % | 205,180 | 18.2 % |
| Moseley - R | 1,159 | 14.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,041 | 13.3 % | 203,201 | 18.0 % |
| Strange - R | 362 | 4.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 6,004 | 75.7 % | 723,444 | 65.3 % |
| Vela - R | 1,931 | 24.3 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 3,332 | 100.0 % | 7,956 | 100.0 % |
| State Sen 15 | | | | |
| Walker - R | 1,995 | 100.0 % | 14,243 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 547 | 100.0 % | 31,545 | 100.0 % |
| State Rep 126 | | | | |
| Harless - R | 470 | 100.0 % | 7,517 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 1,018 | 52.9 % | 4,387 | 54.6 % |
| Parker - R | 908 | 47.1 % | 3,651 | 45.4 % |
| State Rep 135 | | | | |
| Elkins - R | 28 | 100.0 % | 5,123 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 180 | 100.0 % | 1,420 | 100.0 % |
| State Rep 138 | | | | |
| Bohac - R | 191 | 100.0 % | 5,518 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 303 | 100.0 % | 1,426 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 143 | | | | |
| Pena - R | 0 | 0.0 % | 801 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 453 | 49.0 % | 1,139 | 46.2 % |
| Herrera - R | 472 | 51.0 % | 1,326 | 53.8 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,353 | 31.9 % | 61,904 | 36.0 % |
| Keyes - R | 5,023 | 68.1 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 5,329 | 73.2 % | 120,552 | 71.4 % |
| Harrison - R | 1,949 | 26.8 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 3,760 | 49.2 % | 85,407 | 48.9 % |
| McCally - R | 3,888 | 50.8 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 3,004 | 40.0 % | 56,584 | 46.5 % |
| Munoz - R | 1,691 | 22.5 % | 21,003 | 17.3 % |
| Brown - R | 2,813 | 37.5 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,351 | 32.5 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 4,893 | 67.5 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,597 | 21.4 % | 22,291 | 18.5 % |
| O'Neill - R | 2,437 | 32.7 % | 35,378 | 29.4 % |
| Lombardino - R | 2,660 | 35.7 % | 49,474 | 41.1 % |
| Frazier - R | 761 | 10.2 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,825 | 25.3 % | 30,110 | 25.7 % |
| Walker - R | 1,186 | 16.4 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,098 | 15.2 % | 14,535 | 12.4 % |
| Dean - R | 3,116 | 43.1 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 5,473 | 77.0 % | 90,391 | 77.9 % |
| Polk - R | 1,634 | 23.0 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,247 | 17.3 % | 21,251 | 18.2 % |
| Cervantes - R | 704 | 9.8 % | 8,972 | 7.7 % |
| Pratt - R | 3,403 | 47.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 844 | 11.7 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,012 | 14.0 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 3,221 | 46.7 % | 52,090 | 46.3 % |
| Devlin - R | 3,681 | 53.3 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,935 | 28.7 % | 29,391 | 26.2 % |
| Wright - R | 4,802 | 71.3 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 1,043 | 14.6 % | 14,334 | 12.3 % |
| Goodhart - R | 4,234 | 59.2 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,878 | 26.2 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,649 | 22.5 % | 25,939 | 22.1 % |
| Licata - R | 912 | 12.4 % | 12,674 | 10.8 % |
| Fleming - R | 3,450 | 47.0 % | 58,971 | 50.2 % |
| Wood - R | 1,329 | 18.1 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,375 | 19.2 % | 21,000 | 18.0 % |
| Clinton - R | 4,133 | 57.8 % | 72,092 | 61.9 % |
| Law - R | 1,647 | 23.0 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 3,615 | 51.3 % | 58,801 | 51.6 % |
| Palmer - R | 3,434 | 48.7 % | 55,050 | 48.4 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,595 | 38.1 % | 40,766 | 36.5 % |
| Daniel - R | 4,218 | 61.9 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,800 | 55.3 % | 68,409 | 60.5 % |
| Mauzy - R | 3,070 | 44.7 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,916 | 49.4 % | 71,911 | 56.9 % |
| Vasquez - R | 4,007 | 50.6 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 52 | 46.0 % | 6,801 | 37.2 % |
| Morman - R | 61 | 54.0 % | 11,473 | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 403 | 39.0 % | 15,446 | 41.7 % |
| Huntoon - R | 282 | 27.3 % | 11,179 | 30.2 % |
| Pittman - R | 194 | 18.8 % | 6,237 | 16.8 % |
| Seale - R | 154 | 14.9 % | 4,210 | 11.4 % |
| | | | | |
| Total Voter Registration (VR) | 345,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,979 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,272 | 3.0 % | 1,489,164 | 11.5 % |

| | District 19 | | State | |
|---|---|---|---|---|
| **District 19 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 2,305 | 81.2 % | 55,610 | 77.4 % |
| Cowan - R | 162 | 5.7 % | 6,680 | 9.3 % |
| Younts - R | 371 | 13.1 % | 9,586 | 13.3 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 1,657 | 100.0 % | 59,222 | 100.0 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 57,725 | 100.0 % | 63,780 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 27,315 | 37.6 % | 450,976 | 30.3 % |
| Medina - R | 10,442 | 14.4 % | 276,092 | 18.5 % |
| Perry - R | 34,842 | 48.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 25,961 | 41.2 % | 475,539 | 39.3 % |
| Porter - R | 36,976 | 58.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 7,661 | 13.7 % | 188,656 | 16.7 % |
| Green - R | 7,482 | 13.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,599 | 17.2 % | 205,180 | 18.2 % |
| Moseley - R | 10,076 | 18.1 % | 204,339 | 18.1 % |
| Simmons - R | 9,149 | 16.4 % | 203,201 | 18.0 % |
| Strange - R | 11,774 | 21.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 34,825 | 65.3 % | 723,444 | 65.3 % |
| Vela - R | 18,506 | 34.7 % | 385,262 | 34.7 % |
| SBOE 15 | | | | |
| Craig - R | 38,877 | 67.5 % | 76,635 | 64.3 % |
| Rives - R | 18,696 | 32.5 % | 42,535 | 35.7 % |
| State Rep 60 | | | | |
| Keffer - R | 652 | 100.0 % | 15,797 | 100.0 % |
| State Rep 68 | | | | |
| Hardcastle - R | 2,282 | 100.0 % | 11,963 | 100.0 % |
| State Rep 71 | | | | |
| King - R | 11,334 | 100.0 % | 11,334 | 100.0 % |
| State Rep 72 | | | | |
| Darby - R | 1,905 | 100.0 % | 10,882 | 100.0 % |
| State Rep 83 | | | | |
| Brady - R | 7,309 | 28.8 % | 7,309 | 28.8 % |
| Jones - R | 9,945 | 39.2 % | 9,945 | 39.2 % |
| Perry - R | 8,136 | 32.0 % | 8,136 | 32.0 % |
| State Rep 84 | | | | |
| Frullo - R | 5,011 | 43.1 % | 5,011 | 43.1 % |
| Griffin - R | 5,667 | 48.7 % | 5,667 | 48.7 % |
| Gutierrez - R | 954 | 8.2 % | 954 | 8.2 % |
| State Rep 85 | | | | |
| Andrews - R | 3,479 | 35.4 % | 3,900 | 34.5 % |
| Landtroop - R | 6,336 | 64.6 % | 7,409 | 65.5 % |
| State Rep 88 | | | | |
| Chisum - R | 3,019 | 100.0 % | 14,174 | 100.0 % |
| 137th District Judge | | | | |
| McClendon - R | 17,515 | 60.6 % | 17,515 | 60.6 % |
| Puryear - R | 11,401 | 39.4 % | 11,401 | 39.4 % |
| 364th District Judge | | | | |
| Bassett - R | 12,965 | 43.9 % | 12,965 | 43.9 % |
| Underwood - R | 16,539 | 56.1 % | 16,539 | 56.1 % |
| Lubbock Co Judge | | | | |
| Head - R | 16,068 | 55.0 % | 16,068 | 55.0 % |
| Nelson - R | 13,142 | 45.0 % | 13,142 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lubbock Sheriff | | | | |
| O'Neal - R | 5,532 | 19.4 % | 5,532 | 19.4 % |
| Carter - R | 8,098 | 28.4 % | 8,098 | 28.4 % |
| Rowe - R | 14,874 | 52.2 % | 14,874 | 52.2 % |
| Lubbock Co Comm 4 | | | | |
| Leonard - R | 2,361 | 34.7 % | 2,361 | 34.7 % |
| Jones - R | 4,437 | 65.3 % | 4,437 | 65.3 % |
| | | | | |
| Total Voter Registration (VR) | 380,548 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,080 | 23.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 72,612 | 19.1 % | 1,489,164 | 11.5 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Martinez - R | 2,688 | 30.4 % | 3,510 | 29.7 % |
| Shipp - R | 1,731 | 19.6 % | 2,479 | 21.0 % |
| Strack - R | 1,419 | 16.1 % | 1,997 | 16.9 % |
| Trotter - R | 2,992 | 33.9 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 61 | 10.7 % | 14,166 | 18.6 % |
| Smith - R | 511 | 89.3 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 2,317 | 36.1 % | 9,251 | 32.2 % |
| Gould - R | 307 | 4.8 % | 1,459 | 5.1 % |
| Hurd - R | 2,145 | 33.4 % | 9,695 | 33.7 % |
| Kueber - R | 361 | 5.6 % | 1,989 | 6.9 % |
| Lowry - R | 1,294 | 20.1 % | 6,370 | 22.1 % |
| Governor | | | | |
| Hutchison - R | 5,640 | 31.2 % | 450,976 | 30.3 % |
| Medina - R | 3,012 | 16.7 % | 276,092 | 18.5 % |
| Perry - R | 9,413 | 52.1 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 6,599 | 43.0 % | 475,539 | 39.3 % |
| Porter - R | 8,761 | 57.0 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,647 | 11.1 % | 188,656 | 16.7 % |
| Green - R | 2,270 | 15.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,414 | 16.3 % | 205,180 | 18.2 % |
| Moseley - R | 1,695 | 11.4 % | 204,339 | 18.1 % |
| Simmons - R | 4,489 | 30.2 % | 203,201 | 18.0 % |
| Strange - R | 2,328 | 15.7 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 8,006 | 55.8 % | 723,444 | 65.3 % |
| Vela - R | 6,336 | 44.2 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,188 | 57.9 % | 18,703 | 58.3 % |
| Muenzler - R | 3,780 | 42.1 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 3,961 | 71.1 % | 75,413 | 69.1 % |
| Tuggey - R | 1,610 | 28.9 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 1,187 | 66.5 % | 14,051 | 73.5 % |
| Sol Mayer - R | 598 | 33.5 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 213 | 100.0 % | 64,560 | 100.0 % |
| State Rep 117 | | | | |
| Garza - R | 2,069 | 100.0 % | 3,814 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 93 | 76.9 % | 932 | 32.8 % |
| Holdman - R | 28 | 23.1 % | 1,910 | 67.2 % |
| State Rep 121 | | | | |
| Straus - R | 130 | 100.0 % | 9,921 | 100.0 % |
| State Rep 122 | | | | |
| Barnhill - R | 123 | 17.0 % | 3,228 | 16.1 % |
| Larson - R | 602 | 83.0 % | 16,883 | 83.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,424 | 59.1 % | 18,427 | 60.4 % |
| Behrens - R | 987 | 40.9 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 351,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,793 | 56.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,074 | 5.1 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| Martin - R | 45 | 9.1 % | 5,038 | 8.9 % |
| McCaul - R | 410 | 82.8 % | 46,878 | 82.9 % |
| Petronis - R | 40 | 8.1 % | 4,656 | 8.2 % |
| **U.S. Rep 11** | | | | |
| Conaway - R | 3,813 | 77.4 % | 55,610 | 77.4 % |
| Cowan - R | 549 | 11.1 % | 6,680 | 9.3 % |
| Younts - R | 566 | 11.5 % | 9,586 | 13.3 % |
| **U.S. Rep 20** | | | | |
| Martinez - R | 41 | 25.0 % | 3,510 | 29.7 % |
| Shipp - R | 43 | 26.2 % | 2,479 | 21.0 % |
| Strack - R | 23 | 14.0 % | 1,997 | 16.9 % |
| Trotter - R | 57 | 34.8 % | 3,838 | 32.5 % |
| **U.S. Rep 21** | | | | |
| Schoppe - R | 9,129 | 17.7 % | 14,166 | 18.6 % |
| Smith - R | 42,493 | 82.3 % | 61,921 | 81.4 % |
| **U.S. Rep 23** | | | | |
| Canseco - R | 520 | 41.2 % | 9,251 | 32.2 % |
| Gould - R | 61 | 4.8 % | 1,459 | 5.1 % |
| Hurd - R | 322 | 25.5 % | 9,695 | 33.7 % |
| Kueber - R | 69 | 5.5 % | 1,989 | 6.9 % |
| Lowry - R | 290 | 23.0 % | 6,370 | 22.1 % |
| **U.S. Rep 25** | | | | |
| Campbell - R | 5,686 | 69.8 % | 25,952 | 69.5 % |
| Morovich - R | 2,457 | 30.2 % | 11,412 | 30.5 % |
| **Governor** | | | | |
| Hutchison - R | 23,128 | 32.0 % | 450,976 | 30.3 % |
| Medina - R | 13,404 | 18.5 % | 276,092 | 18.5 % |
| Perry - R | 35,743 | 49.5 % | 761,445 | 51.2 % |
| **RR Comm 3** | | | | |
| Carrillo - R | 22,418 | 38.1 % | 475,539 | 39.3 % |
| Porter - R | 36,432 | 61.9 % | 735,320 | 60.7 % |
| **Sup Ct 3** | | | | |
| Brown - R | 8,253 | 15.2 % | 188,656 | 16.7 % |
| Green - R | 9,835 | 18.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,483 | 15.6 % | 205,180 | 18.2 % |
| Moseley - R | 8,081 | 14.9 % | 204,339 | 18.1 % |
| Simmons - R | 13,715 | 25.3 % | 203,201 | 18.0 % |
| Strange - R | 5,947 | 10.9 % | 111,308 | 9.9 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 34,362 | 64.2 % | 723,444 | 65.3 % |
| Vela - R | 19,134 | 35.8 % | 385,262 | 34.7 % |
| **SBOE 1** | | | | |
| Garza - R | 8,056 | 100.0 % | 34,846 | 100.0 % |
| **SBOE 3** | | | | |
| Cunningham - R | 1,971 | 53.9 % | 18,703 | 58.3 % |
| Muenzler - R | 1,688 | 46.1 % | 13,357 | 41.7 % |
| **SBOE 5** | | | | |
| Mercer - R | 28,033 | 66.8 % | 75,413 | 69.1 % |
| Tuggey - R | 13,906 | 33.2 % | 33,674 | 30.9 % |
| **SBOE 10** | | | | |
| Farney - R | 101 | 20.6 % | 37,458 | 35.5 % |
| Osborne - R | 204 | 41.6 % | 30,780 | 29.2 % |
| Russell - R | 185 | 37.8 % | 37,261 | 35.3 % |
| **State Sen 14** | | | | |
| Serafine - R | 2,428 | 100.0 % | 25,462 | 100.0 % |
| **State Sen 19** | | | | |
| Bowen - R | 2,628 | 80.9 % | 14,051 | 73.5 % |
| Sol Mayer - R | 620 | 19.1 % | 5,063 | 26.5 % |
| **State Sen 25** | | | | |
| Wentworth - R | 35,486 | 100.0 % | 64,560 | 100.0 % |
| **State Rep 45** | | | | |
| Isaac - R | 3,222 | 100.0 % | 9,253 | 100.0 % |
| **State Rep 47** | | | | |
| Sewell - R | 1,158 | 22.6 % | 3,507 | 25.0 % |
| Turner - R | 1,863 | 36.4 % | 4,984 | 35.6 % |
| Workman - R | 2,092 | 40.9 % | 5,521 | 39.4 % |
| **State Rep 48** | | | | |
| Neil - R | 419 | 100.0 % | 9,136 | 100.0 % |
| **State Rep 51** | | | | |
| Jackson - R | 258 | 100.0 % | 1,270 | 100.0 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 6,952 | 100.0 % | 17,734 | 100.0 % |
| **State Rep 73** | | | | |
| Miller - R | 20,548 | 100.0 % | 22,263 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 1:12 PM
Page 29 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 121 | | | | |
| Straus - R | 6,608 | 100.0 % | 9,921 | 100.0 % |
| State Rep 122 | | | | |
| Barnhill - R | 1,692 | 17.4 % | 3,228 | 16.1 % |
| Larson - R | 8,058 | 82.6 % | 16,883 | 83.9 % |
| COA 3, Place 4 | | | | |
| Field - R | 2,786 | 38.4 % | 33,687 | 45.2 % |
| Goodwin - R | 4,465 | 61.6 % | 40,806 | 54.8 % |
| Bexar JP 3 | | | | |
| Baker - R | 8,702 | 61.7 % | 18,427 | 60.4 % |
| Behrens - R | 5,408 | 38.3 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 455,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 69,522 | 15.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 72,278 | 15.9 % | 1,489,164 | 11.5 % |

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Gay - R | 465 | 5.0 % | 3,004 | 5.3 % |
| Graney - R | 1,814 | 19.6 % | 5,541 | 9.7 % |
| Paul - R | 6,594 | 71.4 % | 45,988 | 80.8 % |
| Wall - R | 363 | 3.9 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 31,325 | 100.0 % | 43,418 | 100.0 % |
| Governor | | | | |
| Hutchison - R | 12,575 | 26.8 % | 450,976 | 30.3 % |
| Medina - R | 6,546 | 14.0 % | 276,092 | 18.5 % |
| Perry - R | 27,746 | 59.2 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 17,135 | 44.7 % | 475,539 | 39.3 % |
| Porter - R | 21,234 | 55.3 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 9,223 | 26.0 % | 188,656 | 16.7 % |
| Green - R | 7,229 | 20.4 % | 214,249 | 19.0 % |
| Lehrmann - R | 5,615 | 15.9 % | 205,180 | 18.2 % |
| Moseley - R | 6,225 | 17.6 % | 204,339 | 18.1 % |
| Simmons - R | 5,188 | 14.6 % | 203,201 | 18.0 % |
| Strange - R | 1,943 | 5.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,413 | 65.0 % | 723,444 | 65.3 % |
| Vela - R | 12,620 | 35.0 % | 385,262 | 34.7 % |
| SBOE 10 | | | | |
| Farney - R | 7,191 | 31.6 % | 37,458 | 35.5 % |
| Osborne - R | 7,230 | 31.8 % | 30,780 | 29.2 % |
| Russell - R | 8,350 | 36.7 % | 37,261 | 35.3 % |
| State Sen 13 | | | | |
| Mauldin - R | 0 | 0.0 % | 7,956 | 100.0 % |
| State Sen 17 | | | | |
| Huffman - R | 9,103 | 100.0 % | 31,545 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 12,907 | 100.0 % | 57,464 | 100.0 % |
| State Rep 24 | | | | |
| Taylor - R | 4 | 100.0 % | 9,232 | 100.0 % |
| State Rep 25 | | | | |
| Bonnen - R | 461 | 100.0 % | 10,528 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 9,848 | 100.0 % | 10,279 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 7,238 | 100.0 % | 15,598 | 100.0 % |
| State Rep 29 | | | | |
| Weber - R | 7,453 | 100.0 % | 9,389 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 4,875 | 85.2 % | 7,228 | 84.7 % |
| Huls - R | 848 | 14.8 % | 1,307 | 15.3 % |
| State Rep 144 | | | | |
| Legler - R | 718 | 100.0 % | 4,219 | 100.0 % |
| COA 1, Place 4 | | | | |
| Self - R | 15,021 | 43.8 % | 61,904 | 36.0 % |
| Keyes - R | 19,266 | 56.2 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 22,305 | 66.7 % | 120,552 | 71.4 % |
| Harrison - R | 11,140 | 33.3 % | 48,376 | 28.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| COA 14, Place 2 | | | | |
| Yates - R | 16,195 | 46.9 % | 85,407 | 48.9 % |
| McCally - R | 18,330 | 53.1 % | 89,243 | 51.1 % |
| 149th District Judge | | | | |
| Holder - R | 4,348 | 55.6 % | 11,487 | 59.3 % |
| Picard - R | 1,018 | 13.0 % | 2,597 | 13.4 % |
| Stevens - R | 2,449 | 31.3 % | 5,280 | 27.3 % |
| 180th District Judge | | | | |
| Dexter - R | 2,807 | 47.5 % | 56,584 | 46.5 % |
| Munoz - R | 1,095 | 18.5 % | 21,003 | 17.3 % |
| Brown - R | 2,004 | 33.9 % | 44,099 | 36.2 % |
| 268th District Judge | | | | |
| Elliott - R | 16,310 | 72.0 % | 18,003 | 72.0 % |
| Roll - R | 6,356 | 28.0 % | 7,009 | 28.0 % |
| 280th District Judge | | | | |
| Gooden - R | 1,867 | 32.3 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,913 | 67.7 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,082 | 18.4 % | 22,291 | 18.5 % |
| O'Neill - R | 1,819 | 31.0 % | 35,378 | 29.4 % |
| Lombardino - R | 2,436 | 41.5 % | 49,474 | 41.1 % |
| Frazier - R | 533 | 9.1 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,313 | 22.5 % | 30,110 | 25.7 % |
| Walker - R | 651 | 11.1 % | 13,964 | 11.9 % |
| Lemkuil - R | 630 | 10.8 % | 14,535 | 12.4 % |
| Dean - R | 3,246 | 55.6 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 4,434 | 78.4 % | 90,391 | 77.9 % |
| Polk - R | 1,223 | 21.6 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 1,073 | 18.7 % | 21,251 | 18.2 % |
| Cervantes - R | 512 | 8.9 % | 8,972 | 7.7 % |
| Pratt - R | 2,967 | 51.7 % | 59,702 | 51.2 % |
| Magdaleno - R | 519 | 9.0 % | 10,661 | 9.1 % |
| Grandstaff - R | 665 | 11.6 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,598 | 47.2 % | 52,090 | 46.3 % |
| Devlin - R | 2,912 | 52.8 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,455 | 26.7 % | 29,391 | 26.2 % |
| Wright - R | 4,002 | 73.3 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 703 | 12.3 % | 14,334 | 12.3 % |
| Goodhart - R | 3,549 | 62.1 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,461 | 25.6 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,160 | 20.4 % | 25,939 | 22.1 % |
| Licata - R | 662 | 11.6 % | 12,674 | 10.8 % |
| Fleming - R | 2,979 | 52.3 % | 58,971 | 50.2 % |
| Wood - R | 890 | 15.6 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,028 | 18.0 % | 21,000 | 18.0 % |
| Clinton - R | 3,496 | 61.1 % | 72,092 | 61.9 % |
| Law - R | 1,200 | 21.0 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,795 | 49.8 % | 58,801 | 51.6 % |
| Palmer - R | 2,813 | 50.2 % | 55,050 | 48.4 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 4,762 | 59.9 % | 11,139 | 56.0 % |
| Aldrich - R | 3,194 | 40.1 % | 8,760 | 44.0 % |
| Galveston Ct at Law 1 | | | | |
| Schilter - R | 1 | 25.0 % | 3,290 | 29.9 % |
| Grady - R | 3 | 75.0 % | 7,708 | 70.1 % |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,018 | 36.8 % | 40,766 | 36.5 % |
| Daniel - R | 3,465 | 63.2 % | 70,782 | 63.5 % |
| Brazoria Dist Clerk | | | | |
| Barchak - R | 4,534 | 59.6 % | 9,356 | 50.1 % |
| Moore - R | 3,076 | 40.4 % | 9,335 | 49.9 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 2 | 50.0 % | 6,776 | 59.1 % |
| Longcoy - R | 2 | 50.0 % | 4,689 | 40.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PLANC185
Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

|  | District 22 | | State | |
| --- | --- | --- | --- | --- |
| **District 22 Totals** | Total | Percent | Total | Percent |
| Harris Co Clerk | | | | |
|   Stanart - R | 3,236 | 58.4 % | 68,409 | 60.5 % |
|   Mauzy - R | 2,304 | 41.6 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
|   Sumners - R | 3,488 | 56.2 % | 71,911 | 56.9 % |
|   Vasquez - R | 2,715 | 43.8 % | 54,554 | 43.1 % |
| Brazoria Co Comm 4 | | | | |
|   Stanley - R | 327 | 60.7 % | 3,892 | 63.4 % |
|   Lynn - R | 212 | 39.3 % | 2,250 | 36.6 % |
| Harris Co Comm 2 | | | | |
|   Olmos - R | 1,399 | 37.3 % | 6,801 | 37.2 % |
|   Morman - R | 2,353 | 62.7 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 371,503 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 52,523 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 46,870 | 12.6 % | 1,489,164 | 11.5 % |

|  | District 23 | | State | |
| --- | --- | --- | --- | --- |
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|   Conaway - R | 2,278 | 78.1 % | 55,610 | 77.4 % |
|   Cowan - R | 265 | 9.1 % | 6,680 | 9.3 % |
|   Younts - R | 375 | 12.9 % | 9,586 | 13.3 % |
| U.S. Rep 16 | | | | |
|   Besco - R | 151 | 100.0 % | 9,817 | 100.0 % |
| U.S. Rep 20 | | | | |
|   Martinez - R | 181 | 28.5 % | 3,510 | 29.7 % |
|   Shipp - R | 163 | 25.7 % | 2,479 | 21.0 % |
|   Strack - R | 121 | 19.1 % | 1,997 | 16.9 % |
|   Trotter - R | 170 | 26.8 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
|   Schoppe - R | 168 | 13.1 % | 14,166 | 18.6 % |
|   Smith - R | 1,118 | 86.9 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
|   Canseco - R | 5,915 | 30.5 % | 9,251 | 32.2 % |
|   Gould - R | 969 | 5.0 % | 1,459 | 5.1 % |
|   Hurd - R | 6,729 | 34.7 % | 9,695 | 33.7 % |
|   Kueber - R | 1,397 | 7.2 % | 1,989 | 6.9 % |
|   Lowry - R | 4,405 | 22.7 % | 6,370 | 22.1 % |
| U.S. Rep 28 | | | | |
|   Chavez - R | 307 | 20.3 % | 4,792 | 26.0 % |
|   Underwood - R | 1,209 | 79.7 % | 13,629 | 74.0 % |
| Governor | | | | |
|   Hutchison - R | 8,505 | 29.7 % | 450,976 | 30.3 % |
|   Medina - R | 5,112 | 17.9 % | 276,092 | 18.5 % |
|   Perry - R | 15,006 | 52.4 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 7,860 | 32.3 % | 475,539 | 39.3 % |
|   Porter - R | 16,460 | 67.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 3,477 | 15.5 % | 188,656 | 16.7 % |
|   Green - R | 3,633 | 16.2 % | 214,249 | 19.0 % |
|   Lehrmann - R | 3,274 | 14.6 % | 205,180 | 18.2 % |
|   Moseley - R | 3,347 | 14.9 % | 204,339 | 18.1 % |
|   Simmons - R | 5,909 | 26.3 % | 203,201 | 18.0 % |
|   Strange - R | 2,813 | 12.5 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 13,451 | 61.3 % | 723,444 | 65.3 % |
|   Vela - R | 8,490 | 38.7 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
|   Garza - R | 5,502 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
|   Cunningham - R | 4,369 | 62.9 % | 18,703 | 58.3 % |
|   Muenzler - R | 2,580 | 37.1 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
|   Mercer - R | 6,150 | 66.4 % | 75,413 | 69.1 % |
|   Tuggey - R | 3,113 | 33.6 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
|   Bowen - R | 9,050 | 74.0 % | 14,051 | 73.5 % |
|   Sol Mayer - R | 3,185 | 26.0 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
|   Wentworth - R | 7,192 | 100.0 % | 64,560 | 100.0 % |
| State Sen 29 | | | | |
|   Chavez - R | 144 | 100.0 % | 10,481 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 35 | | | | |
| Aliseda - R | 1,143 | 100.0 % | 5,245 | 100.0 % |
| State Rep 53 | | | | |
| Hilderbran - R | 598 | 100.0 % | 17,734 | 100.0 % |
| State Rep 74 | | | | |
| Garza - R | 880 | 19.2 % | 880 | 19.2 % |
| Kincaid - R | 3,702 | 80.8 % | 3,702 | 80.8 % |
| State Rep 81 | | | | |
| Lewis - R | 547 | 100.0 % | 9,516 | 100.0 % |
| State Rep 82 | | | | |
| Craddick - R | 393 | 100.0 % | 11,555 | 100.0 % |
| State Rep 85 | | | | |
| Andrews - R | 149 | 28.3 % | 3,900 | 34.5 % |
| Landtroop - R | 378 | 71.7 % | 7,409 | 65.5 % |
| State Rep 117 | | | | |
| Garza - R | 1,745 | 100.0 % | 3,814 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 23 | 39.0 % | 932 | 32.8 % |
| Holdman - R | 36 | 61.0 % | 1,910 | 67.2 % |
| State Rep 122 | | | | |
| Barnhill - R | 1,413 | 14.7 % | 3,228 | 16.1 % |
| Larson - R | 8,223 | 85.3 % | 16,883 | 83.9 % |
| Bexar JP 3 | | | | |
| Baker - R | 3,873 | 57.9 % | 18,427 | 60.4 % |
| Behrens - R | 2,814 | 42.1 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 357,902 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 193,940 | 54.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 28,616 | 8.0 % | 1,489,164 | 11.5 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 93 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 26,164 | 84.6 % | 33,283 | 84.1 % |
| Roszell - R | 4,771 | 15.4 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 2,572 | 83.4 % | 44,047 | 85.8 % |
| Herford - R | 513 | 16.6 % | 7,284 | 14.2 % |
| U.S. Rep 30 | | | | |
| Broden - R | 0 | 0.0 % | 3,681 | 49.5 % |
| Goldstein - R | 0 | 0.0 % | 2,809 | 37.8 % |
| Lingerfelt - R | 0 | 0.0 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 6,070 | 82.8 % | 30,509 | 83.7 % |
| Smith - R | 1,258 | 17.2 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 14,677 | 31.5 % | 450,976 | 30.3 % |
| Medina - R | 9,424 | 20.2 % | 276,092 | 18.5 % |
| Perry - R | 22,525 | 48.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 15,578 | 43.2 % | 475,539 | 39.3 % |
| Porter - R | 20,493 | 56.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,870 | 11.0 % | 188,656 | 16.7 % |
| Green - R | 4,539 | 12.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 9,462 | 26.8 % | 205,180 | 18.2 % |
| Moseley - R | 8,702 | 24.7 % | 204,339 | 18.1 % |
| Simmons - R | 6,514 | 18.5 % | 203,201 | 18.0 % |
| Strange - R | 2,197 | 6.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 23,736 | 69.8 % | 723,444 | 65.3 % |
| Vela - R | 10,277 | 30.2 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 6,433 | 53.1 % | 37,559 | 51.8 % |
| Miller - R | 5,684 | 46.9 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 7,879 | 100.0 % | 44,423 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 9,163 | 100.0 % | 46,545 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 60 | 100.0 % | 12,651 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                        15311

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 65 | | | | |
| Murphy - R | 2,379 | 43.3 % | 4,775 | 47.0 % |
| Solomons - R | 3,110 | 56.7 % | 5,386 | 53.0 % |
| State Rep 91 | | | | |
| Hancock - R | 345 | 79.1 % | 6,955 | 75.4 % |
| Scoma - R | 91 | 20.9 % | 2,275 | 24.6 % |
| State Rep 92 | | | | |
| Cason - R | 4,409 | 40.4 % | 4,603 | 40.7 % |
| Smith - R | 6,503 | 59.6 % | 6,713 | 59.3 % |
| State Rep 98 | | | | |
| Capriglione - R | 2,169 | 23.2 % | 3,902 | 23.0 % |
| DeOtte - R | 1,161 | 12.4 % | 2,212 | 13.1 % |
| Thorpe - R | 1,095 | 11.7 % | 2,002 | 11.8 % |
| Truitt - R | 4,935 | 52.7 % | 8,824 | 52.1 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 3,432 | 100.0 % | 4,273 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 1,226 | 100.0 % | 6,438 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 6,367 | 100.0 % | 6,452 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 8,992 | 55.2 % | 43,470 | 53.8 % |
| Enlow - R | 7,295 | 44.8 % | 37,352 | 46.2 % |
| 158th District Judge | | | | |
| Collier - R | 1,429 | 28.7 % | 13,833 | 39.3 % |
| Burgess - R | 3,177 | 63.8 % | 18,951 | 53.8 % |
| Moraine - R | 370 | 7.4 % | 2,424 | 6.9 % |
| 233rd District Judge | | | | |
| Harris - R | 9,388 | 56.7 % | 45,953 | 55.7 % |
| Jones - R | 1,342 | 8.1 % | 7,209 | 8.7 % |
| Armstrong - R | 5,818 | 35.2 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 7,511 | 44.4 % | 35,339 | 42.8 % |
| Berger - R | 9,417 | 55.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 3,266 | 20.5 % | 18,246 | 23.0 % |
| Catalano - R | 12,675 | 79.5 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 9,855 | 59.1 % | 49,492 | 59.6 % |
| Gonzalez - R | 6,817 | 40.9 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 6,581 | 39.9 % | 33,013 | 41.3 % |
| Whitley - R | 9,894 | 60.1 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 7,403 | 47.4 % | 35,092 | 44.6 % |
| Pierson - R | 8,219 | 52.6 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 7,313 | 43.6 % | 37,625 | 44.8 % |
| Hrabal - R | 9,445 | 56.4 % | 46,325 | 55.2 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 1,057 | 22.1 % | 9,541 | 29.8 % |
| Mitcham - R | 1,111 | 23.2 % | 8,087 | 25.2 % |
| Ventura - R | 891 | 18.6 % | 4,425 | 13.8 % |
| Oliver - R | 1,722 | 36.0 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
| Chenault - R | 1,080 | 22.8 % | 6,667 | 19.7 % |
| Ramirez - R | 1,516 | 32.0 % | 12,104 | 35.7 % |
| Robison - R | 2,142 | 45.2 % | 15,114 | 44.6 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 9,422 | 55.8 % | 48,058 | 56.0 % |
| Claunch - R | 7,471 | 44.2 % | 37,818 | 44.0 % |
| Denton DA | | | | |
| Johnson - R | 2,840 | 61.4 % | 20,066 | 61.2 % |
| Bowen - R | 1,787 | 38.6 % | 12,699 | 38.8 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 5,942 | 53.9 % | 32,720 | 53.3 % |
| Boyd - R | 5,091 | 46.1 % | 28,707 | 46.7 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 3,773 | 21.9 % | 18,828 | 22.3 % |
| Truitt - R | 5,985 | 34.7 % | 27,394 | 32.5 % |
| Benge - R | 1,426 | 8.3 % | 6,854 | 8.1 % |
| Garcia - R | 6,069 | 35.2 % | 31,196 | 37.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant JP 2 | | | | |
|    Lopez - R | 572 | 34.9 % | 2,330 | 21.0 % |
|    Davis - R | 1,066 | 65.1 % | 8,778 | 79.0 % |
| | | | | |
| Total Voter Registration (VR) | 367,715 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,947 | 9.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 46,627 | 12.7 % | 1,489,164 | 11.5 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|    Barton - R | 396 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 10 | | | | |
|    Martin - R | 182 | 10.8 % | 5,038 | 8.9 % |
|    McCaul - R | 1,358 | 80.5 % | 46,878 | 82.9 % |
|    Petronis - R | 146 | 8.7 % | 4,656 | 8.2 % |
| U.S. Rep 11 | | | | |
|    Conaway - R | 5,627 | 73.4 % | 55,610 | 77.4 % |
|    Cowan - R | 1,154 | 15.1 % | 6,680 | 9.3 % |
|    Younts - R | 885 | 11.5 % | 9,586 | 13.3 % |
| U.S. Rep 17 | | | | |
|    Curnock - R | 6,281 | 33.3 % | 18,685 | 28.7 % |
|    Delasandro - R | 1,073 | 5.7 % | 3,118 | 4.8 % |
|    Flores - R | 5,439 | 28.8 % | 21,483 | 33.0 % |
|    McIntyre - R | 3,109 | 16.5 % | 11,870 | 18.3 % |
|    Wilson - R | 2,981 | 15.8 % | 9,857 | 15.2 % |
| U.S. Rep 21 | | | | |
|    Schoppe - R | 2,025 | 25.9 % | 14,166 | 18.6 % |
|    Smith - R | 5,782 | 74.1 % | 61,921 | 81.4 % |
| U.S. Rep 25 | | | | |
|    Campbell - R | 6,725 | 70.3 % | 25,952 | 69.5 % |
|    Morovich - R | 2,843 | 29.7 % | 11,412 | 30.5 % |
| U.S. Rep 31 | | | | |
|    Carter - R | 7,645 | 92.1 % | 52,653 | 89.9 % |
|    Yamka - R | 657 | 7.9 % | 5,946 | 10.1 % |
| Governor | | | | |
|    Hutchison - R | 17,707 | 28.6 % | 450,976 | 30.3 % |
|    Medina - R | 14,040 | 22.7 % | 276,092 | 18.5 % |
|    Perry - R | 30,234 | 48.8 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|    Carrillo - R | 18,620 | 36.6 % | 475,539 | 39.3 % |
|    Porter - R | 32,271 | 63.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|    Brown - R | 6,870 | 14.7 % | 188,656 | 16.7 % |
|    Green - R | 10,187 | 21.8 % | 214,249 | 19.0 % |
|    Lehrmann - R | 8,778 | 18.8 % | 205,180 | 18.2 % |
|    Moseley - R | 7,939 | 17.0 % | 204,339 | 18.1 % |
|    Simmons - R | 8,661 | 18.5 % | 203,201 | 18.1 % |
|    Strange - R | 4,324 | 9.2 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|    Guzman - R | 28,193 | 61.0 % | 723,444 | 65.3 % |
|    Vela - R | 18,000 | 39.0 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
|    Mercer - R | 11,180 | 70.4 % | 75,413 | 69.1 % |
|    Tuggey - R | 4,692 | 29.6 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
|    Farney - R | 1,360 | 26.8 % | 37,458 | 35.5 % |
|    Osborne - R | 1,638 | 32.3 % | 30,780 | 29.2 % |
|    Russell - R | 2,075 | 40.9 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
|    Serafine - R | 9,291 | 100.0 % | 25,462 | 100.0 % |
| State Sen 22 | | | | |
|    Averitt - R | 12,943 | 56.3 % | 37,727 | 60.1 % |
|    Yancy - R | 10,049 | 43.7 % | 25,059 | 39.9 % |
| State Sen 25 | | | | |
|    Wentworth - R | 5,832 | 100.0 % | 64,560 | 100.0 % |
| State Rep 10 | | | | |
|    Pitts - R | 3,651 | 100.0 % | 14,445 | 100.0 % |
| State Rep 45 | | | | |
|    Isaac - R | 3,097 | 100.0 % | 9,253 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 47 | | | | |
| Sewell - R | 2,144 | 26.4 % | 3,507 | 25.0 % |
| Turner - R | 2,842 | 35.0 % | 4,984 | 35.6 % |
| Workman - R | 3,131 | 38.6 % | 5,521 | 39.4 % |
| State Rep 48 | | | | |
| Neil - R | 5,093 | 100.0 % | 9,136 | 100.0 % |
| State Rep 51 | | | | |
| Jackson - R | 0 | 0.0 % | 1,270 | 100.0 % |
| State Rep 54 | | | | |
| Aycock - R | 7,030 | 100.0 % | 8,918 | 100.0 % |
| State Rep 58 | | | | |
| Orr - R | 10,089 | 68.0 % | 10,089 | 68.0 % |
| Reynolds - R | 4,746 | 32.0 % | 4,746 | 32.0 % |
| State Rep 59 | | | | |
| Miller - R | 4,805 | 50.9 % | 7,481 | 56.0 % |
| Sheffield - R | 4,628 | 49.1 % | 5,889 | 44.0 % |
| State Rep 96 | | | | |
| Keller - R | 134 | 30.9 % | 3,859 | 35.9 % |
| Zedler - R | 300 | 69.1 % | 6,879 | 64.1 % |
| COA 3, Place 4 | | | | |
| Field - R | 5,950 | 42.4 % | 33,687 | 45.2 % |
| Goodwin - R | 8,094 | 57.6 % | 40,806 | 54.8 % |
| 141st District Judge | | | | |
| Chupp - R | 182 | 48.5 % | 43,470 | 53.8 % |
| Enlow - R | 193 | 51.5 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 204 | 52.8 % | 45,953 | 55.7 % |
| Jones - R | 44 | 11.4 % | 7,209 | 8.7 % |
| Armstrong - R | 138 | 35.8 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 149 | 38.9 % | 35,339 | 42.8 % |
| Berger - R | 234 | 61.1 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 90 | 23.9 % | 18,246 | 23.0 % |
| Catalano - R | 286 | 76.1 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 258 | 66.5 % | 49,492 | 59.6 % |
| Gonzalez - R | 130 | 33.5 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 137 | 37.4 % | 33,013 | 41.3 % |
| Whitley - R | 229 | 62.6 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 160 | 44.7 % | 35,092 | 44.6 % |
| Pierson - R | 198 | 55.3 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 188 | 49.6 % | 37,625 | 44.8 % |
| Hrabal - R | 191 | 50.4 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 231 | 57.9 % | 48,058 | 56.0 % |
| Claunch - R | 168 | 42.1 % | 37,818 | 44.0 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 97 | 25.7 % | 18,828 | 22.3 % |
| Truitt - R | 137 | 36.3 % | 27,394 | 32.5 % |
| Benge - R | 24 | 6.4 % | 6,854 | 8.1 % |
| Garcia - R | 119 | 31.6 % | 31,196 | 37.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 0 | 0.0 % | 4,352 | 30.0 % |
| Qaddura - R | 0 | 0.0 % | 856 | 5.9 % |
| Pape - R | 0 | 0.0 % | 2,198 | 15.2 % |
| Corbin - R | 0 | 0.0 % | 5,695 | 39.3 % |
| Wilson - R | 0 | 0.0 % | 1,386 | 9.6 % |
| | | | | |
| Total Voter Registration (VR) | 416,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 34,275 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 61,981 | 14.9 % | 1,489,164 | 11.5 % |

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Brasovan - R | 458 | 18.0 % | 10,943 | 19.0 % |
| Granger - R | 1,774 | 69.7 % | 40,325 | 70.0 % |
| Kelly - R | 313 | 12.3 % | 6,361 | 11.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 24 | | | | |
| Marchant - R | 400 | 83.7 % | 33,283 | 84.1 % |
| Roszell - R | 78 | 16.3 % | 6,298 | 15.9 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 29,253 | 86.9 % | 44,047 | 85.8 % |
| Herford - R | 4,425 | 13.1 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 11,566 | 29.3 % | 450,976 | 30.3 % |
| Medina - R | 9,555 | 24.2 % | 276,092 | 18.5 % |
| Perry - R | 18,343 | 46.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 11,760 | 37.3 % | 475,539 | 39.3 % |
| Porter - R | 19,747 | 62.7 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 3,522 | 11.8 % | 188,656 | 16.7 % |
| Green - R | 4,397 | 14.7 % | 214,249 | 19.0 % |
| Lehrmann - R | 7,794 | 26.1 % | 205,180 | 18.2 % |
| Moseley - R | 7,341 | 24.6 % | 204,339 | 18.1 % |
| Simmons - R | 4,812 | 16.1 % | 203,201 | 18.0 % |
| Strange - R | 2,034 | 6.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 20,852 | 70.1 % | 723,444 | 65.3 % |
| Vela - R | 8,909 | 29.9 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 29 | 60.4 % | 37,559 | 51.8 % |
| Miller - R | 19 | 39.6 % | 34,903 | 48.2 % |
| State Sen 8 | | | | |
| Shapiro - R | 0 | 0.0 % | 44,423 | 100.0 % |
| State Sen 12 | | | | |
| Nelson - R | 15,049 | 100.0 % | 46,545 | 100.0 % |
| State Rep 63 | | | | |
| Parker - R | 12,591 | 100.0 % | 12,651 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 7,677 | 70.1 % | 7,677 | 70.1 % |
| Hyde - R | 3,272 | 29.9 % | 3,272 | 29.9 % |
| State Rep 65 | | | | |
| Murphy - R | 2,396 | 51.3 % | 4,775 | 47.0 % |
| Solomons - R | 2,276 | 48.7 % | 5,386 | 53.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 1,044 | 100.0 % | 1,364 | 100.0 % |
| State Rep 97 | | | | |
| Shelton - R | 58 | 100.0 % | 10,458 | 100.0 % |
| State Rep 98 | | | | |
| Capriglione - R | 215 | 28.9 % | 3,902 | 23.0 % |
| DeOtte - R | 101 | 13.6 % | 2,212 | 13.1 % |
| Thorpe - R | 73 | 9.8 % | 2,002 | 11.8 % |
| Truitt - R | 356 | 47.8 % | 8,824 | 52.1 % |
| State Rep 99 | | | | |
| Geren - R | 346 | 46.0 % | 8,037 | 57.6 % |
| Krause - R | 406 | 54.0 % | 5,915 | 42.4 % |
| State Rep 115 | | | | |
| Jackson - R | 40 | 100.0 % | 6,452 | 100.0 % |
| 141st District Judge | | | | |
| Chupp - R | 1,345 | 51.5 % | 43,470 | 53.8 % |
| Enlow - R | 1,267 | 48.5 % | 37,352 | 46.2 % |
| 158th District Judge | | | | |
| Collier - R | 12,404 | 41.0 % | 13,833 | 39.3 % |
| Burgess - R | 15,774 | 52.2 % | 18,951 | 53.8 % |
| Moraine - R | 2,054 | 6.8 % | 2,424 | 6.9 % |
| 233rd District Judge | | | | |
| Harris - R | 1,394 | 52.2 % | 45,953 | 55.7 % |
| Jones - R | 251 | 9.4 % | 7,209 | 8.7 % |
| Armstrong - R | 1,024 | 38.4 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 1,135 | 42.4 % | 35,339 | 42.8 % |
| Berger - R | 1,545 | 57.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 756 | 29.0 % | 18,246 | 23.0 % |
| Catalano - R | 1,853 | 71.0 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 1,505 | 55.2 % | 49,492 | 59.6 % |
| Gonzalez - R | 1,221 | 44.8 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 1,149 | 44.0 % | 33,013 | 41.3 % |
| Whitley - R | 1,462 | 56.0 % | 46,977 | 58.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/24/11 1:12 PM
Page 37 of 50

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 1,174 | 46.1 % | 35,092 | 44.6 % |
| Pierson - R | 1,374 | 53.9 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 1,210 | 44.3 % | 37,625 | 44.8 % |
| Hrabal - R | 1,519 | 55.7 % | 46,325 | 55.2 % |
| Denton Ct at Law 1 | | | | |
| McCary - R | 8,484 | 31.1 % | 9,541 | 29.8 % |
| Mitcham - R | 6,976 | 25.6 % | 8,087 | 25.2 % |
| Ventura - R | 3,534 | 13.0 % | 4,425 | 13.8 % |
| Oliver - R | 8,253 | 30.3 % | 9,975 | 31.1 % |
| Denton Stat Probate Ct | | | | |
| Chenault - R | 5,587 | 19.2 % | 6,667 | 19.7 % |
| Ramirez - R | 10,588 | 36.3 % | 12,104 | 35.7 % |
| Robison - R | 12,972 | 44.5 % | 15,114 | 44.6 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 1,622 | 58.6 % | 48,058 | 56.0 % |
| Claunch - R | 1,147 | 41.4 % | 37,818 | 44.0 % |
| Denton DA | | | | |
| Johnson - R | 17,226 | 61.2 % | 20,066 | 61.2 % |
| Bowen - R | 10,912 | 38.8 % | 12,699 | 38.8 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 20 | 48.8 % | 32,720 | 53.3 % |
| Boyd - R | 21 | 51.2 % | 28,707 | 46.7 % |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 585 | 21.0 % | 18,828 | 22.3 % |
| Truitt - R | 846 | 30.3 % | 27,394 | 32.5 % |
| Benge - R | 258 | 9.2 % | 6,854 | 8.1 % |
| Garcia - R | 1,102 | 39.5 % | 31,196 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 344,103 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,910 | 12.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 39,463 | 11.5 % | 1,489,164 | 11.5 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Gay - R | 620 | 3.3 % | 3,004 | 5.3 % |
| Graney - R | 1,270 | 6.7 % | 5,541 | 9.7 % |
| Paul - R | 16,351 | 86.9 % | 45,988 | 80.8 % |
| Wall - R | 576 | 3.1 % | 2,406 | 4.2 % |
| U.S. Rep 15 | | | | |
| Garza - R | 78 | 16.0 % | 3,335 | 25.6 % |
| Haring - R | 320 | 65.7 % | 5,447 | 41.8 % |
| Zamora - R | 89 | 18.3 % | 4,236 | 32.5 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 4,437 | 70.1 % | 25,952 | 69.5 % |
| Morovich - R | 1,892 | 29.9 % | 11,412 | 30.5 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 5,644 | 34.3 % | 6,368 | 32.4 % |
| Farenthold - R | 5,240 | 31.8 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 2,112 | 12.8 % | 3,098 | 15.8 % |
| Vaden - R | 3,477 | 21.1 % | 4,270 | 21.7 % |
| Governor | | | | |
| Hutchison - R | 13,284 | 29.9 % | 450,976 | 30.3 % |
| Medina - R | 8,563 | 19.3 % | 276,092 | 18.5 % |
| Perry - R | 22,611 | 50.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 10,347 | 27.4 % | 475,539 | 39.3 % |
| Porter - R | 27,441 | 72.6 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 5,130 | 15.3 % | 188,656 | 16.7 % |
| Green - R | 7,867 | 23.5 % | 214,249 | 19.0 % |
| Lehrmann - R | 5,522 | 16.5 % | 205,180 | 18.2 % |
| Moseley - R | 6,735 | 20.1 % | 204,339 | 18.1 % |
| Simmons - R | 5,073 | 15.2 % | 203,201 | 18.0 % |
| Strange - R | 3,141 | 9.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 16,300 | 46.8 % | 723,444 | 65.3 % |
| Vela - R | 18,516 | 53.2 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 811 | 79.2 % | 75,413 | 69.1 % |
| Tuggey - R | 213 | 20.8 % | 33,674 | 30.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Farney - R | 1,660 | 36.0 % | 37,458 | 35.5 % |
| Osborne - R | 1,239 | 26.9 % | 30,780 | 29.2 % |
| Russell - R | 1,706 | 37.0 % | 37,261 | 35.3 % |
| State Sen 18 | | | | |
| Hegar - R | 20,340 | 100.0 % | 57,464 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 1,668 | 100.0 % | 12,294 | 100.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 4,002 | 100.0 % | 15,598 | 100.0 % |
| State Rep 29 | | | | |
| Weber - R | 1,564 | 100.0 % | 9,389 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 9,298 | 100.0 % | 11,330 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 8,632 | 100.0 % | 9,115 | 100.0 % |
| State Rep 33 | | | | |
| Rodriguez - R | 1,214 | 31.6 % | 1,214 | 31.6 % |
| Torres - R | 2,629 | 68.4 % | 2,629 | 68.4 % |
| State Rep 34 | | | | |
| Scott - R | 4,512 | 100.0 % | 4,512 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 859 | 77.2 % | 11,714 | 74.6 % |
| Walker - R | 253 | 22.8 % | 3,997 | 25.4 % |
| State Rep 45 | | | | |
| Isaac - R | 879 | 100.0 % | 9,253 | 100.0 % |
| 148th District Judge | | | | |
| Williams - R | 8,076 | 63.0 % | 8,076 | 63.0 % |
| Stith - R | 4,734 | 37.0 % | 4,734 | 37.0 % |
| Nueces Co Comm 4 | | | | |
| Cazalas - R | 2,930 | 44.2 % | 2,930 | 44.2 % |
| McComb - R | 3,696 | 55.8 % | 3,696 | 55.8 % |
| | | | | |
| Total Voter Registration (VR) | 402,437 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 149,005 | 37.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 44,460 | 11.0 % | 1,489,164 | 11.5 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 2 | 25.0 % | 3,335 | 25.6 % |
| Haring - R | 4 | 50.0 % | 5,447 | 41.8 % |
| Zamora - R | 2 | 25.0 % | 4,236 | 32.5 % |
| U.S. Rep 20 | | | | |
| Martinez - R | 109 | 19.0 % | 3,510 | 29.7 % |
| Shipp - R | 154 | 26.8 % | 2,479 | 21.0 % |
| Strack - R | 138 | 24.0 % | 1,997 | 16.9 % |
| Trotter - R | 173 | 30.1 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 831 | 16.5 % | 14,166 | 18.6 % |
| Smith - R | 4,199 | 83.5 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 106 | 25.0 % | 9,251 | 32.2 % |
| Gould - R | 38 | 9.0 % | 1,459 | 5.1 % |
| Hurd - R | 123 | 29.0 % | 9,695 | 33.7 % |
| Kueber - R | 51 | 12.0 % | 1,989 | 6.9 % |
| Lowry - R | 106 | 25.0 % | 6,370 | 22.1 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 2,001 | 33.1 % | 4,792 | 26.0 % |
| Underwood - R | 4,048 | 66.9 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 4,284 | 32.2 % | 450,976 | 30.3 % |
| Medina - R | 2,390 | 17.9 % | 276,092 | 18.5 % |
| Perry - R | 6,642 | 49.9 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 4,100 | 35.6 % | 475,539 | 39.3 % |
| Porter - R | 7,433 | 64.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,746 | 15.9 % | 188,656 | 16.7 % |
| Green - R | 1,647 | 15.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,697 | 15.4 % | 205,180 | 18.2 % |
| Moseley - R | 1,547 | 14.1 % | 204,339 | 18.1 % |
| Simmons - R | 2,946 | 26.8 % | 203,201 | 18.0 % |
| Strange - R | 1,419 | 12.9 % | 111,308 | 9.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 9 | | | | |
| Guzman - R | 6,247 | 57.8 % | 723,444 | 65.3 % |
| Vela - R | 4,557 | 42.2 % | 385,262 | 34.7 % |
| SBOE 1 | | | | |
| Garza - R | 1,037 | 100.0 % | 34,846 | 100.0 % |
| SBOE 3 | | | | |
| Cunningham - R | 3,103 | 57.1 % | 18,703 | 58.3 % |
| Muenzler - R | 2,330 | 42.9 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 2,598 | 68.9 % | 75,413 | 69.1 % |
| Tuggey - R | 1,170 | 31.1 % | 33,674 | 30.9 % |
| State Sen 19 | | | | |
| Bowen - R | 322 | 68.1 % | 14,051 | 73.5 % |
| Sol Mayer - R | 151 | 31.9 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 257 | 100.0 % | 64,560 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 331 | 100.0 % | 5,245 | 100.0 % |
| State Rep 41 | | | | |
| Cervera - R | 205 | 100.0 % | 1,684 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 2,015 | 68.4 % | 11,714 | 74.6 % |
| Walker - R | 930 | 31.6 % | 3,997 | 25.4 % |
| State Rep 119 | | | | |
| Hinojosa - R | 317 | 23.3 % | 932 | 32.8 % |
| Holdman - R | 1,044 | 76.7 % | 1,910 | 67.2 % |
| State Rep 121 | | | | |
| Straus - R | 1,104 | 100.0 % | 9,921 | 100.0 % |
| Bexar JP 3 | | | | |
| Baker - R | 2,637 | 60.5 % | 18,427 | 60.4 % |
| Behrens - R | 1,723 | 39.5 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 313,914 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,186 | 63.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,329 | 4.2 % | 1,489,164 | 11.5 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 67 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 9 | | | | |
| Bannen - R | 18 | 39.1 % | 2,317 | 33.4 % |
| Mueller - R | 28 | 60.9 % | 4,629 | 66.6 % |
| U.S. Rep 18 | | | | |
| Christopher - R | 88 | 16.7 % | 1,199 | 13.1 % |
| Faulk - R | 262 | 49.6 % | 5,188 | 56.8 % |
| Page - R | 178 | 33.7 % | 2,743 | 30.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 743 | 100.0 % | 43,418 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 224 | 4.5 % | 307 | 4.3 % |
| Morales - R | 2,943 | 58.6 % | 4,137 | 58.4 % |
| Stevens - R | 440 | 8.8 % | 657 | 9.3 % |
| Story - R | 1,102 | 22.0 % | 1,514 | 21.4 % |
| Young - R | 310 | 6.2 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 1,594 | 21.3 % | 450,976 | 30.3 % |
| Medina - R | 1,222 | 16.3 % | 276,092 | 18.5 % |
| Perry - R | 4,685 | 62.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,043 | 48.1 % | 475,539 | 39.3 % |
| Porter - R | 3,277 | 51.9 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,360 | 22.3 % | 188,656 | 16.7 % |
| Green - R | 1,725 | 28.3 % | 214,249 | 19.0 % |
| Lehrmann - R | 745 | 12.2 % | 205,180 | 18.2 % |
| Moseley - R | 945 | 15.5 % | 204,339 | 18.1 % |
| Simmons - R | 985 | 16.2 % | 203,201 | 18.0 % |
| Strange - R | 329 | 5.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,285 | 69.7 % | 723,444 | 65.3 % |
| Vela - R | 1,865 | 30.3 % | 385,262 | 34.7 % |
| State Sen 13 | | | | |
| Mauldin - R | 91 | 100.0 % | 7,956 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 29 Totals | District 29 Total | District 29 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 15 | | | | |
| Walker - R | 1,359 | 100.0 % | 14,243 | 100.0 % |
| State Rep 127 | | | | |
| Basaldua - R | 9 | 8.0 % | 1,961 | 12.8 % |
| Curling - R | 39 | 34.8 % | 3,063 | 20.0 % |
| Huberty - R | 48 | 42.9 % | 7,465 | 48.7 % |
| Wiseman - R | 16 | 14.3 % | 2,829 | 18.5 % |
| State Rep 141 | | | | |
| Bunch - R | 491 | 100.0 % | 1,426 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 624 | 100.0 % | 801 | 100.0 % |
| State Rep 144 | | | | |
| Legler - R | 555 | 100.0 % | 4,219 | 100.0 % |
| State Rep 148 | | | | |
| Gano - R | 147 | 39.3 % | 1,139 | 46.2 % |
| Herrera - R | 227 | 60.7 % | 1,326 | 53.8 % |
| COA 1, Place 4 | | | | |
| Self - R | 2,174 | 37.3 % | 61,904 | 36.0 % |
| Keyes - R | 3,650 | 62.7 % | 110,195 | 64.0 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 3,791 | 66.0 % | 120,552 | 71.4 % |
| Harrison - R | 1,952 | 34.0 % | 48,376 | 28.6 % |
| COA 14, Place 2 | | | | |
| Yates - R | 2,365 | 39.8 % | 85,407 | 48.9 % |
| McCally - R | 3,576 | 60.2 % | 89,243 | 51.1 % |
| 180th District Judge | | | | |
| Dexter - R | 2,549 | 42.5 % | 56,584 | 46.5 % |
| Munoz - R | 1,747 | 29.1 % | 21,003 | 17.3 % |
| Brown - R | 1,700 | 28.4 % | 44,099 | 36.2 % |
| 280th District Judge | | | | |
| Gooden - R | 2,166 | 38.3 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 3,485 | 61.7 % | 83,143 | 70.7 % |
| 308th District Judge | | | | |
| Ramos - R | 1,755 | 29.7 % | 22,291 | 18.5 % |
| O'Neill - R | 1,571 | 26.6 % | 35,378 | 29.4 % |
| Lombardino - R | 1,921 | 32.5 % | 49,474 | 41.1 % |
| Frazier - R | 666 | 11.3 % | 13,262 | 11.0 % |
| 309th District Judge | | | | |
| Lawson - R | 1,771 | 31.2 % | 30,110 | 25.7 % |
| Walker - R | 701 | 12.3 % | 13,964 | 11.9 % |
| Lemkuil - R | 691 | 12.2 % | 14,535 | 12.4 % |
| Dean - R | 2,521 | 44.4 % | 58,740 | 50.1 % |
| 310th District Judge | | | | |
| Millard - R | 4,136 | 74.1 % | 90,391 | 77.9 % |
| Polk - R | 1,443 | 25.9 % | 25,716 | 22.1 % |
| 311th District Judge | | | | |
| Detamore - R | 967 | 16.7 % | 21,251 | 18.2 % |
| Cervantes - R | 914 | 15.8 % | 8,972 | 7.7 % |
| Pratt - R | 2,448 | 42.2 % | 59,702 | 51.2 % |
| Magdaleno - R | 740 | 12.8 % | 10,661 | 9.1 % |
| Grandstaff - R | 727 | 12.5 % | 16,056 | 13.8 % |
| 313th District Judge | | | | |
| Wilson - R | 2,874 | 51.8 % | 52,090 | 46.3 % |
| Devlin - R | 2,672 | 48.2 % | 60,400 | 53.7 % |
| Harris Probate Ct 1 | | | | |
| Coussons - R | 1,693 | 31.3 % | 29,391 | 26.2 % |
| Wright - R | 3,713 | 68.7 % | 82,675 | 73.8 % |
| Harris Crim Ct at Law 1 | | | | |
| Peebles - R | 849 | 15.0 % | 14,334 | 12.3 % |
| Goodhart - R | 3,144 | 55.7 % | 71,270 | 61.1 % |
| Wilkinson - R | 1,653 | 29.3 % | 31,000 | 26.6 % |
| Harris Crim Ct at Law 3 | | | | |
| Hart - R | 1,374 | 24.1 % | 25,939 | 22.1 % |
| Licata - R | 764 | 13.4 % | 12,674 | 10.8 % |
| Fleming - R | 2,516 | 44.0 % | 58,971 | 50.2 % |
| Wood - R | 1,059 | 18.5 % | 19,905 | 16.9 % |
| Harris Crim Ct at Law 4 | | | | |
| Gifford - R | 1,260 | 22.4 % | 21,000 | 18.0 % |
| Clinton - R | 3,100 | 55.1 % | 72,092 | 61.9 % |
| Law - R | 1,265 | 22.5 % | 23,408 | 20.1 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 2,721 | 48.9 % | 58,801 | 51.6 % |
| Palmer - R | 2,841 | 51.1 % | 55,050 | 48.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Dist Clerk | | | | |
| Dwight - R | 2,281 | 41.2 % | 40,766 | 36.5 % |
| Daniel - R | 3,257 | 58.8 % | 70,782 | 63.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 3,395 | 61.1 % | 68,409 | 60.5 % |
| Mauzy - R | 2,159 | 38.9 % | 44,693 | 39.5 % |
| Harris Tax A-C | | | | |
| Sumners - R | 3,271 | 52.1 % | 71,911 | 56.9 % |
| Vasquez - R | 3,011 | 47.9 % | 54,554 | 43.1 % |
| Harris Co Comm 2 | | | | |
| Olmos - R | 1,724 | 47.0 % | 6,801 | 37.2 % |
| Morman - R | 1,946 | 53.0 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 239,121 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 126,938 | 53.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,496 | 3.1 % | 1,489,164 | 11.5 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 92 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 2,438 | 84.5 % | 33,283 | 84.1 % |
| Roszell - R | 448 | 15.5 % | 6,298 | 15.9 % |
| U.S. Rep 30 | | | | |
| Broden - R | 2,466 | 49.9 % | 3,681 | 49.5 % |
| Goldstein - R | 1,896 | 38.3 % | 2,809 | 37.8 % |
| Lingerfelt - R | 582 | 11.8 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 636 | 73.1 % | 30,509 | 83.7 % |
| Smith - R | 234 | 26.9 % | 5,937 | 16.3 % |
| Governor | | | | |
| Hutchison - R | 3,128 | 29.6 % | 450,976 | 30.3 % |
| Medina - R | 2,306 | 21.8 % | 276,092 | 18.5 % |
| Perry - R | 5,139 | 48.6 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,585 | 43.5 % | 475,539 | 39.3 % |
| Porter - R | 4,665 | 56.5 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,164 | 14.9 % | 188,656 | 16.7 % |
| Green - R | 1,258 | 16.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,244 | 15.9 % | 205,180 | 18.2 % |
| Moseley - R | 1,468 | 18.8 % | 204,339 | 18.1 % |
| Simmons - R | 1,992 | 25.4 % | 203,201 | 18.0 % |
| Strange - R | 703 | 9.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,749 | 61.5 % | 723,444 | 65.3 % |
| Vela - R | 2,979 | 38.5 % | 385,262 | 34.7 % |
| SBOE 12 | | | | |
| Clayton - R | 65 | 60.2 % | 37,559 | 51.8 % |
| Miller - R | 43 | 39.8 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
| Deuell - R | 607 | 60.0 % | 38,040 | 70.9 % |
| Russell - R | 405 | 40.0 % | 15,593 | 29.1 % |
| State Rep 101 | | | | |
| Burkett - R | 0 | 0.0 % | 3,540 | 50.4 % |
| Latham - R | 0 | 0.0 % | 1,153 | 16.4 % |
| Noschese - R | 1 | 100.0 % | 2,331 | 33.2 % |
| State Rep 107 | | | | |
| Sheets - R | 205 | 100.0 % | 4,825 | 100.0 % |
| State Rep 108 | | | | |
| Branch - R | 81 | 100.0 % | 5,697 | 100.0 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 3,710 | 50.2 % | 32,720 | 53.3 % |
| Boyd - R | 3,674 | 49.8 % | 28,707 | 46.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 4,605 | 29.6 % |
| Shehan - R | 0 | 0.0 % | 3,802 | 24.4 % |
| Fuller - R | 0 | 0.0 % | 7,154 | 46.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

06/29/11 1:12 PM
Page 42 of 50

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 30 Totals | District 30 Total | District 30 Percent | State Total | State Percent |
|---|---|---|---|---|
| Dallas Constable 2 | | | | |
| Nichols - R | 0 | 0.0 % | 7,829 | 49.3 % |
| Gothard - R | 0 | 0.0 % | 8,050 | 50.7 % |
| | | | | |
| Total Voter Registration (VR) | 337,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,315 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,564 | 3.1 % | 1,489,164 | 11.5 % |

| District 31 Totals | District 31 Total | District 31 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 31 | | | | |
| Carter - R | 40,305 | 89.2 % | 52,653 | 89.9 % |
| Yamka - R | 4,885 | 10.8 % | 5,946 | 10.1 % |
| Governor | | | | |
| Hutchison - R | 12,682 | 26.3 % | 450,976 | 30.3 % |
| Medina - R | 10,332 | 21.4 % | 276,092 | 18.5 % |
| Perry - R | 25,227 | 52.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 16,374 | 42.2 % | 475,539 | 39.3 % |
| Porter - R | 22,462 | 57.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 4,429 | 12.4 % | 188,656 | 16.7 % |
| Green - R | 7,129 | 19.9 % | 214,249 | 19.0 % |
| Lehrmann - R | 8,286 | 23.1 % | 205,180 | 18.2 % |
| Moseley - R | 6,060 | 16.9 % | 204,339 | 18.1 % |
| Simmons - R | 7,455 | 20.8 % | 203,201 | 18.0 % |
| Strange - R | 2,477 | 6.9 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 21,608 | 61.9 % | 723,444 | 65.3 % |
| Vela - R | 13,272 | 38.1 % | 385,262 | 34.7 % |
| SBOE 5 | | | | |
| Mercer - R | 7,973 | 75.7 % | 75,413 | 69.1 % |
| Tuggey - R | 2,553 | 24.3 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 10,926 | 40.6 % | 37,458 | 35.5 % |
| Osborne - R | 7,110 | 26.4 % | 30,780 | 29.2 % |
| Russell - R | 8,881 | 33.0 % | 37,261 | 35.3 % |
| State Sen 5 | | | | |
| Bius - R | 9,378 | 31.4 % | 22,164 | 31.7 % |
| Ogden - R | 20,517 | 68.6 % | 47,694 | 68.3 % |
| State Rep 20 | | | | |
| Rister - R | 4,473 | 23.7 % | 4,679 | 23.0 % |
| Schwertner - R | 10,117 | 53.6 % | 11,073 | 54.5 % |
| Thomas - R | 2,583 | 13.7 % | 2,732 | 13.5 % |
| Williams - R | 1,689 | 9.0 % | 1,827 | 9.0 % |
| State Rep 52 | | | | |
| Casey - R | 1,536 | 14.1 % | 1,536 | 14.1 % |
| Eacono - R | 826 | 7.6 % | 826 | 7.6 % |
| Gonzales - R | 4,093 | 37.5 % | 4,093 | 37.5 % |
| Gordon - R | 4,457 | 40.8 % | 4,457 | 40.8 % |
| State Rep 54 | | | | |
| Aycock - R | 1,888 | 100.0 % | 8,918 | 100.0 % |
| State Rep 55 | | | | |
| Sheffield - R | 9,002 | 100.0 % | 9,002 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 17,652 | 48.3 % | 33,687 | 45.2 % |
| Goodwin - R | 18,922 | 51.7 % | 40,806 | 54.8 % |
| Williamson Ct at Law 3 | | | | |
| Pick - R | 10,574 | 43.1 % | 10,574 | 43.1 % |
| Arnold - R | 13,970 | 56.9 % | 13,970 | 56.9 % |
| Williamson Treasurer | | | | |
| Wood - R | 14,923 | 60.0 % | 14,923 | 60.0 % |
| Showalter - R | 9,952 | 40.0 % | 9,952 | 40.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| Williamson Co Comm 2 | | | | |
|   Dillon - R | 2,207 | 34.3 % | 2,207 | 34.3 % |
|   Long - R | 4,228 | 65.7 % | 4,228 | 65.7 % |
| | | | | |
| Total Voter Registration (VR) | 368,275 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,178 | 12.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 48,249 | 13.1 % | 1,489,164 | 11.5 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Johnson - R | 7,828 | 100.0 % | 40,661 | 100.0 % |
| U.S. Rep 4 | | | | |
|   Clark - R | 814 | 36.1 % | 20,469 | 29.7 % |
|   Cooper - R | 149 | 6.6 % | 3,728 | 5.4 % |
|   Gigliotti - R | 103 | 4.6 % | 1,044 | 1.5 % |
|   Hall - R | 211 | 9.4 % | 3,185 | 4.6 % |
|   Hall - R | 928 | 41.1 % | 39,488 | 57.3 % |
|   Kowert - R | 51 | 2.3 % | 945 | 1.4 % |
| U.S. Rep 5 | | | | |
|   Hensarling - R | 5,462 | 100.0 % | 49,355 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Broden - R | 884 | 52.8 % | 3,681 | 49.5 % |
|   Goldstein - R | 574 | 34.3 % | 2,809 | 37.8 % |
|   Lingerfelt - R | 215 | 12.9 % | 944 | 12.7 % |
| U.S. Rep 32 | | | | |
|   Sessions - R | 21,044 | 84.9 % | 30,509 | 83.7 % |
|   Smith - R | 3,736 | 15.1 % | 5,937 | 16.3 % |
| Governor | | | | |
|   Hutchison - R | 17,507 | 36.2 % | 450,976 | 30.3 % |
|   Medina - R | 8,264 | 17.1 % | 276,092 | 18.5 % |
|   Perry - R | 22,582 | 46.7 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
|   Carrillo - R | 16,127 | 45.2 % | 475,539 | 39.3 % |
|   Porter - R | 19,558 | 54.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
|   Brown - R | 4,348 | 12.8 % | 188,656 | 16.7 % |
|   Green - R | 4,556 | 13.4 % | 214,249 | 19.0 % |
|   Lehrmann - R | 5,842 | 17.2 % | 205,180 | 18.2 % |
|   Moseley - R | 7,103 | 21.0 % | 204,339 | 18.1 % |
|   Simmons - R | 9,400 | 27.7 % | 203,201 | 18.0 % |
|   Strange - R | 2,634 | 7.8 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 22,043 | 66.1 % | 723,444 | 65.3 % |
|   Vela - R | 11,289 | 33.9 % | 385,262 | 34.7 % |
| SBOE 9 | | | | |
|   McLeroy - R | 2 | 50.0 % | 57,654 | 49.6 % |
|   Ratliff - R | 2 | 50.0 % | 58,501 | 50.4 % |
| SBOE 12 | | | | |
|   Clayton - R | 16,277 | 48.1 % | 37,559 | 51.8 % |
|   Miller - R | 17,537 | 51.9 % | 34,903 | 48.2 % |
| State Sen 2 | | | | |
|   Deuell - R | 4,596 | 67.3 % | 38,040 | 70.9 % |
|   Russell - R | 2,235 | 32.7 % | 15,593 | 29.1 % |
| State Sen 8 | | | | |
|   Shapiro - R | 4,035 | 100.0 % | 44,423 | 100.0 % |
| State Rep 89 | | | | |
|   Laubenberg - R | 1,670 | 100.0 % | 15,840 | 100.0 % |
| State Rep 101 | | | | |
|   Burkett - R | 370 | 52.3 % | 3,540 | 50.4 % |
|   Latham - R | 94 | 13.3 % | 1,153 | 16.4 % |
|   Noschese - R | 244 | 34.5 % | 2,331 | 33.2 % |
| State Rep 102 | | | | |
|   Bailey - R | 1,786 | 26.2 % | 1,831 | 26.4 % |
|   Carter - R | 5,021 | 73.8 % | 5,112 | 73.6 % |
| State Rep 107 | | | | |
|   Sheets - R | 1,815 | 100.0 % | 4,825 | 100.0 % |
| State Rep 108 | | | | |
|   Branch - R | 5,616 | 100.0 % | 5,697 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Republican Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 112 | | | | |
| Chen Button - R | 6,789 | 100.0 % | 6,789 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 5,442 | 100.0 % | 5,445 | 100.0 % |
| State Rep 114 | | | | |
| Hartnett - R | 3,974 | 100.0 % | 6,438 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 3 | 100.0 % | 6,452 | 100.0 % |
| 219th District Judge | | | | |
| Becker - R | 865 | 51.2 % | 18,022 | 48.4 % |
| Tucker - R | 529 | 31.3 % | 12,439 | 33.4 % |
| McMillon - R | 296 | 17.5 % | 6,753 | 18.1 % |
| 296th District Judge | | | | |
| Gore - R | 976 | 51.9 % | 19,632 | 45.8 % |
| Roach - R | 906 | 48.1 % | 23,274 | 54.2 % |
| Collin Co Judge | | | | |
| Self - R | 1,282 | 64.1 % | 26,839 | 57.6 % |
| Muns - R | 719 | 35.9 % | 19,796 | 42.4 % |
| Collin Ct at Law 2 | | | | |
| Ramage - R | 810 | 48.1 % | 17,403 | 46.0 % |
| Lewis - R | 875 | 51.9 % | 20,439 | 54.0 % |
| Collin Ct at Law 3 | | | | |
| Matthews - R | 637 | 39.9 % | 10,577 | 31.7 % |
| Baxter - R | 514 | 32.2 % | 12,301 | 36.8 % |
| Walker - R | 444 | 27.8 % | 10,524 | 31.5 % |
| Collin Ct at Law 4 | | | | |
| Wynn Drain - R | 340 | 21.3 % | 8,267 | 23.9 % |
| Goeller - R | 397 | 24.9 % | 9,719 | 28.1 % |
| Bryant - R | 400 | 25.0 % | 7,121 | 20.6 % |
| Rippel - R | 460 | 28.8 % | 9,494 | 27.4 % |
| Collin Ct at Law 6 | | | | |
| Ismail - R | 95 | 5.9 % | 2,399 | 6.7 % |
| Bender - R | 523 | 32.3 % | 11,231 | 31.4 % |
| High - R | 459 | 28.3 % | 10,560 | 29.5 % |
| Green - R | 543 | 33.5 % | 11,574 | 32.4 % |
| Collin Criminal DA | | | | |
| Bray - R | 477 | 26.3 % | 7,790 | 19.8 % |
| Willis - R | 1,064 | 58.6 % | 25,649 | 65.1 % |
| Angelino - R | 274 | 15.1 % | 5,990 | 15.2 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 14,507 | 52.3 % | 32,720 | 53.3 % |
| Boyd - R | 13,248 | 47.7 % | 28,707 | 46.7 % |
| Collin Dist Clerk | | | | |
| Wysong Crigger - R | 565 | 34.2 % | 15,990 | 43.3 % |
| Evans - R | 455 | 27.6 % | 8,590 | 23.3 % |
| Hays - R | 631 | 38.2 % | 12,309 | 33.4 % |
| Collin Co Comm 2 | | | | |
| Voigtsberger - R | 303 | 15.3 % | 1,827 | 17.4 % |
| Williams - R | 827 | 41.7 % | 4,798 | 45.8 % |
| Hoagland - R | 852 | 43.0 % | 3,850 | 36.8 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 2,905 | 29.4 % | 4,605 | 29.6 % |
| Shehan - R | 2,368 | 24.0 % | 3,802 | 24.4 % |
| Fuller - R | 4,598 | 46.6 % | 7,154 | 46.0 % |
| Dallas Constable 2 | | | | |
| Nichols - R | 4,825 | 46.4 % | 7,829 | 49.3 % |
| Gothard - R | 5,572 | 53.6 % | 8,050 | 50.7 % |
| Total Voter Registration (VR) | 383,126 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,582 | 8.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 48,364 | 12.6 % | 1,489,164 | 11.5 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 19,334 | 100.0 % | 46,117 | 100.0 % |
| U.S. Rep 12 | | | | |
| Brasovan - R | 5,186 | 20.6 % | 10,943 | 19.0 % |
| Granger - R | 17,317 | 68.6 % | 40,325 | 70.0 % |
| Kelly - R | 2,731 | 10.8 % | 6,361 | 11.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 33,283 | 84.1 % |
| Roszell - R | 0 | 0.0 % | 6,298 | 15.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15311

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 26 | | | | |
| Burgess - R | 230 | 81.0 % | 44,047 | 85.8 % |
| Herford - R | 54 | 19.0 % | 7,284 | 14.2 % |
| Governor | | | | |
| Hutchison - R | 14,874 | 28.8 % | 450,976 | 30.3 % |
| Medina - R | 12,904 | 25.0 % | 276,092 | 18.5 % |
| Perry - R | 23,938 | 46.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 16,790 | 39.6 % | 475,539 | 39.3 % |
| Porter - R | 25,620 | 60.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 4,091 | 10.0 % | 188,656 | 16.7 % |
| Green - R | 7,426 | 18.2 % | 214,249 | 19.0 % |
| Lehrmann - R | 12,745 | 31.2 % | 205,180 | 18.2 % |
| Moseley - R | 8,281 | 20.3 % | 204,339 | 18.1 % |
| Simmons - R | 5,410 | 13.3 % | 203,201 | 18.0 % |
| Strange - R | 2,867 | 7.0 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 27,615 | 70.1 % | 723,444 | 65.3 % |
| Vela - R | 11,771 | 29.9 % | 385,262 | 34.7 % |
| State Sen 12 | | | | |
| Nelson - R | 822 | 100.0 % | 46,545 | 100.0 % |
| State Rep 61 | | | | |
| King - R | 14,197 | 100.0 % | 17,922 | 100.0 % |
| State Rep 90 | | | | |
| Keilberg - R | 66 | 100.0 % | 1,364 | 100.0 % |
| State Rep 91 | | | | |
| Hancock - R | 61 | 72.6 % | 6,955 | 75.4 % |
| Scoma - R | 23 | 27.4 % | 2,275 | 24.6 % |
| State Rep 92 | | | | |
| Cason - R | 5 | 62.5 % | 4,603 | 40.7 % |
| Smith - R | 3 | 37.5 % | 6,713 | 59.3 % |
| State Rep 93 | | | | |
| Burch - R | 1,296 | 46.4 % | 2,622 | 49.0 % |
| Nash - R | 1,499 | 53.6 % | 2,733 | 51.0 % |
| State Rep 94 | | | | |
| Patrick - R | 8,609 | 100.0 % | 8,609 | 100.0 % |
| State Rep 96 | | | | |
| Keller - R | 2,239 | 35.2 % | 3,859 | 35.9 % |
| Zedler - R | 4,118 | 64.8 % | 6,879 | 64.1 % |
| State Rep 97 | | | | |
| Shelton - R | 6,651 | 100.0 % | 10,458 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 221 | 55.9 % | 8,037 | 57.6 % |
| Krause - R | 174 | 44.1 % | 5,915 | 42.4 % |
| 141st District Judge | | | | |
| Chupp - R | 14,067 | 55.8 % | 43,470 | 53.8 % |
| Enlow - R | 11,161 | 44.2 % | 37,352 | 46.2 % |
| 233rd District Judge | | | | |
| Harris - R | 14,377 | 55.4 % | 45,953 | 55.7 % |
| Jones - R | 2,278 | 8.8 % | 7,209 | 8.7 % |
| Armstrong - R | 9,293 | 35.8 % | 29,269 | 35.5 % |
| 322nd District Judge | | | | |
| Hoppes - R | 10,594 | 41.4 % | 35,339 | 42.8 % |
| Berger - R | 15,005 | 58.6 % | 47,188 | 57.2 % |
| Tarrant CDC 3 | | | | |
| Salinas - R | 5,870 | 23.8 % | 18,246 | 23.0 % |
| Catalano - R | 18,779 | 76.2 % | 61,057 | 77.0 % |
| 432nd District Judge | | | | |
| Zachry - R | 15,221 | 58.9 % | 49,492 | 59.6 % |
| Gonzalez - R | 10,633 | 41.1 % | 33,482 | 40.4 % |
| Tarrant Co Judge | | | | |
| Clough - R | 9,785 | 40.0 % | 33,013 | 41.3 % |
| Whitley - R | 14,698 | 60.0 % | 46,977 | 58.7 % |
| Tarrant Ct at Law 1 | | | | |
| Keis - R | 10,471 | 42.7 % | 35,092 | 44.6 % |
| Pierson - R | 14,023 | 57.3 % | 43,526 | 55.4 % |
| Tarrant Ct at Law 3 | | | | |
| Fortinberry - R | 12,152 | 46.0 % | 37,625 | 44.8 % |
| Hrabal - R | 14,268 | 54.0 % | 46,325 | 55.2 % |
| Tarrant Criminal DA | | | | |
| Shannon - R | 14,979 | 55.3 % | 48,058 | 56.0 % |
| Claunch - R | 12,103 | 44.7 % | 37,818 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/27/11 1:12 PM
Page 46 of 50

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Tarrant Co Clerk | | | | |
| Cartwright - R | 6,006 | 23.0 % | 18,828 | 22.3 % |
| Truitt - R | 8,050 | 30.8 % | 27,394 | 32.5 % |
| Benge - R | 1,986 | 7.6 % | 6,854 | 8.1 % |
| Garcia - R | 10,072 | 38.6 % | 31,196 | 37.0 % |
| Tarrant Co Comm 2 | | | | |
| Van Ravenswaay - R | 6,543 | 35.0 % | 7,906 | 33.6 % |
| Nguyen - R | 7,892 | 42.2 % | 9,955 | 42.4 % |
| McHaney - R | 4,273 | 22.8 % | 5,634 | 24.0 % |
| Tarrant JP 2 | | | | |
| Lopez - R | 1,696 | 18.5 % | 2,330 | 21.0 % |
| Davis - R | 7,461 | 81.5 % | 8,778 | 79.0 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 2,729 | 30.5 % | 4,352 | 30.0 % |
| Qaddura - R | 589 | 6.6 % | 856 | 5.9 % |
| Pape - R | 1,467 | 16.4 % | 2,198 | 15.2 % |
| Corbin - R | 3,272 | 36.6 % | 5,695 | 39.3 % |
| Wilson - R | 888 | 9.9 % | 1,386 | 9.6 % |
| | | | | |
| Total Voter Registration (VR) | 359,440 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,946 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 51,848 | 14.4 % | 1,489,164 | 11.5 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Garza - R | 2,169 | 26.0 % | 3,335 | 25.6 % |
| Haring - R | 3,584 | 43.0 % | 5,447 | 41.8 % |
| Zamora - R | 2,585 | 31.0 % | 4,236 | 32.5 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 382 | 76.6 % | 25,952 | 69.5 % |
| Morovich - R | 117 | 23.4 % | 11,412 | 30.5 % |
| U.S. Rep 27 | | | | |
| Duerr - R | 724 | 22.7 % | 6,368 | 32.4 % |
| Farenthold - R | 682 | 21.4 % | 5,922 | 30.1 % |
| Puente-Bradshaw - R | 986 | 31.0 % | 3,098 | 15.8 % |
| Vaden - R | 793 | 24.9 % | 4,270 | 21.7 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 0 | 0.0 % | 4,792 | 26.0 % |
| Underwood - R | 0 | 0.0 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 3,684 | 26.9 % | 450,976 | 30.3 % |
| Medina - R | 2,580 | 18.8 % | 276,092 | 18.5 % |
| Perry - R | 7,450 | 54.3 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 3,349 | 28.6 % | 475,539 | 39.3 % |
| Porter - R | 8,376 | 71.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,536 | 14.5 % | 188,656 | 16.7 % |
| Green - R | 2,239 | 21.1 % | 214,249 | 19.0 % |
| Lehrmann - R | 1,765 | 16.6 % | 205,180 | 18.2 % |
| Moseley - R | 2,092 | 19.7 % | 204,339 | 18.1 % |
| Simmons - R | 1,897 | 17.9 % | 203,201 | 18.0 % |
| Strange - R | 1,075 | 10.1 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 4,927 | 46.1 % | 723,444 | 65.3 % |
| Vela - R | 5,766 | 53.9 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,262 | 58.4 % | 18,703 | 58.3 % |
| Muenzler - R | 898 | 41.6 % | 13,357 | 41.7 % |
| SBOE 10 | | | | |
| Farney - R | 965 | 40.3 % | 37,458 | 35.5 % |
| Osborne - R | 594 | 24.8 % | 30,780 | 29.2 % |
| Russell - R | 836 | 34.9 % | 37,261 | 35.3 % |
| State Sen 18 | | | | |
| Hegar - R | 3,147 | 100.0 % | 57,464 | 100.0 % |
| State Rep 30 | | | | |
| Morrison - R | 2,032 | 100.0 % | 11,330 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 483 | 100.0 % | 9,115 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 2,712 | 100.0 % | 5,245 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 44 | | | | |
| Kuempel - R | 373 | 75.2 % | 11,714 | 74.6 % |
| Walker - R | 123 | 24.8 % | 3,997 | 25.4 % |
| | | | | |
| Total Voter Registration (VR) | 320,646 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,421 | 71.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,723 | 4.3 % | 1,489,164 | 11.5 % |

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Martin - R | 57 | 15.5 % | 5,038 | 8.9 % |
| McCaul - R | 247 | 67.3 % | 46,878 | 82.9 % |
| Petronis - R | 63 | 17.2 % | 4,656 | 8.2 % |
| U.S. Rep 20 | | | | |
| Martinez - R | 491 | 30.3 % | 3,510 | 29.7 % |
| Shipp - R | 388 | 23.9 % | 2,479 | 21.0 % |
| Strack - R | 296 | 18.3 % | 1,997 | 16.9 % |
| Trotter - R | 446 | 27.5 % | 3,838 | 32.5 % |
| U.S. Rep 21 | | | | |
| Schoppe - R | 887 | 17.1 % | 14,166 | 18.6 % |
| Smith - R | 4,311 | 82.9 % | 61,921 | 81.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 366 | 32.6 % | 9,251 | 32.2 % |
| Gould - R | 76 | 6.8 % | 1,459 | 5.1 % |
| Hurd - R | 336 | 29.9 % | 9,695 | 33.7 % |
| Kueber - R | 101 | 9.0 % | 1,989 | 6.9 % |
| Lowry - R | 245 | 21.8 % | 6,370 | 22.1 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 3,170 | 68.3 % | 25,952 | 69.5 % |
| Morovich - R | 1,472 | 31.7 % | 11,412 | 30.5 % |
| U.S. Rep 28 | | | | |
| Chavez - R | 386 | 26.0 % | 4,792 | 26.0 % |
| Underwood - R | 1,097 | 74.0 % | 13,629 | 74.0 % |
| Governor | | | | |
| Hutchison - R | 4,787 | 28.9 % | 450,976 | 30.3 % |
| Medina - R | 3,580 | 21.6 % | 276,092 | 18.5 % |
| Perry - R | 8,217 | 49.5 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 5,506 | 39.6 % | 475,539 | 39.3 % |
| Porter - R | 8,389 | 60.4 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 1,877 | 14.1 % | 188,656 | 16.7 % |
| Green - R | 2,670 | 20.0 % | 214,249 | 19.0 % |
| Lehrmann - R | 2,288 | 17.2 % | 205,180 | 18.2 % |
| Moseley - R | 1,919 | 14.4 % | 204,339 | 18.1 % |
| Simmons - R | 3,068 | 23.0 % | 203,201 | 18.0 % |
| Strange - R | 1,519 | 11.4 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 7,846 | 60.4 % | 723,444 | 65.3 % |
| Vela - R | 5,136 | 39.6 % | 385,262 | 34.7 % |
| SBOE 3 | | | | |
| Cunningham - R | 1,509 | 54.8 % | 18,703 | 58.3 % |
| Muenzler - R | 1,243 | 45.2 % | 13,357 | 41.7 % |
| SBOE 5 | | | | |
| Mercer - R | 6,873 | 70.3 % | 75,413 | 69.1 % |
| Tuggey - R | 2,902 | 29.7 % | 33,674 | 30.9 % |
| SBOE 10 | | | | |
| Farney - R | 172 | 29.1 % | 37,458 | 35.5 % |
| Osborne - R | 205 | 34.7 % | 30,780 | 29.2 % |
| Russell - R | 214 | 36.2 % | 37,261 | 35.3 % |
| State Sen 14 | | | | |
| Serafine - R | 1,695 | 100.0 % | 25,462 | 100.0 % |
| State Sen 18 | | | | |
| Hegar - R | 545 | 100.0 % | 57,464 | 100.0 % |
| State Sen 19 | | | | |
| Bowen - R | 864 | 62.9 % | 14,051 | 73.5 % |
| Sol Mayer - R | 509 | 37.1 % | 5,063 | 26.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 7,843 | 100.0 % | 64,560 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15311

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Republican Primary Election**

| District 35 Totals | District 35 Total | District 35 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Rep 44 | | | | |
| Kuempel - R | 1,032 | 69.0 % | 11,714 | 74.6 % |
| Walker - R | 463 | 31.0 % | 3,997 | 25.4 % |
| State Rep 45 | | | | |
| Isaac - R | 2,055 | 100.0 % | 9,253 | 100.0 % |
| State Rep 47 | | | | |
| Sewell - R | 205 | 26.2 % | 3,507 | 25.0 % |
| Turner - R | 279 | 35.7 % | 4,984 | 35.6 % |
| Workman - R | 298 | 38.1 % | 5,521 | 39.4 % |
| State Rep 48 | | | | |
| Neil - R | 62 | 100.0 % | 9,136 | 100.0 % |
| State Rep 50 | | | | |
| Lambert - R | 0 | 0.0 % | 2,967 | 40.1 % |
| McGuinness - R | 0 | 0.0 % | 4,432 | 59.9 % |
| State Rep 51 | | | | |
| Jackson - R | 1,012 | 100.0 % | 1,270 | 100.0 % |
| State Rep 73 | | | | |
| Miller - R | 1,715 | 100.0 % | 22,263 | 100.0 % |
| State Rep 119 | | | | |
| Hinojosa - R | 499 | 38.4 % | 932 | 32.8 % |
| Holdman - R | 802 | 61.6 % | 1,910 | 67.2 % |
| State Rep 121 | | | | |
| Straus - R | 2,079 | 100.0 % | 9,921 | 100.0 % |
| COA 3, Place 4 | | | | |
| Field - R | 1,050 | 40.8 % | 33,687 | 45.2 % |
| Goodwin - R | 1,521 | 59.2 % | 40,806 | 54.8 % |
| Bexar JP 3 | | | | |
| Baker - R | 1,791 | 61.0 % | 18,427 | 60.4 % |
| Behrens - R | 1,146 | 39.0 % | 12,078 | 39.6 % |
| | | | | |
| Total Voter Registration (VR) | 327,621 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 145,949 | 44.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 16,590 | 5.1 % | 1,489,164 | 11.5 % |

| District 36 Totals | District 36 Total | District 36 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 6,727 | 100.0 % | 39,684 | 100.0 % |
| U.S. Rep 8 | | | | |
| Baker - R | 1,961 | 10.1 % | 8,601 | 13.0 % |
| Brady - R | 16,539 | 85.1 % | 52,532 | 79.3 % |
| Franco - R | 273 | 1.4 % | 1,564 | 2.4 % |
| Russell - R | 671 | 3.5 % | 3,537 | 5.3 % |
| U.S. Rep 14 | | | | |
| Gay - R | 274 | 6.6 % | 3,004 | 5.3 % |
| Graney - R | 300 | 7.2 % | 5,541 | 9.7 % |
| Paul - R | 3,441 | 82.4 % | 45,988 | 80.8 % |
| Wall - R | 159 | 3.8 % | 2,406 | 4.2 % |
| U.S. Rep 22 | | | | |
| Olson - R | 6,940 | 100.0 % | 43,418 | 100.0 % |
| U.S. Rep 29 | | | | |
| Mazzapica - R | 81 | 4.0 % | 307 | 4.3 % |
| Morales - R | 1,168 | 57.5 % | 4,137 | 58.4 % |
| Stevens - R | 216 | 10.6 % | 657 | 9.3 % |
| Story - R | 406 | 20.0 % | 1,514 | 21.4 % |
| Young - R | 161 | 7.9 % | 474 | 6.7 % |
| Governor | | | | |
| Hutchison - R | 10,831 | 24.6 % | 450,976 | 30.3 % |
| Medina - R | 6,307 | 14.3 % | 276,092 | 18.5 % |
| Perry - R | 26,836 | 61.0 % | 761,445 | 51.2 % |
| RR Comm 3 | | | | |
| Carrillo - R | 10,705 | 30.2 % | 475,539 | 39.3 % |
| Porter - R | 24,788 | 69.8 % | 735,320 | 60.7 % |
| Sup Ct 3 | | | | |
| Brown - R | 6,394 | 19.4 % | 188,656 | 16.7 % |
| Green - R | 8,160 | 24.8 % | 214,249 | 19.0 % |
| Lehrmann - R | 4,256 | 12.9 % | 205,180 | 18.2 % |
| Moseley - R | 5,963 | 18.1 % | 204,339 | 18.1 % |
| Simmons - R | 5,352 | 16.2 % | 203,201 | 18.0 % |
| Strange - R | 2,817 | 8.6 % | 111,308 | 9.9 % |
| Sup Ct 9 | | | | |
| Guzman - R | 22,246 | 68.2 % | 723,444 | 65.3 % |
| Vela - R | 10,363 | 31.8 % | 385,262 | 34.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15311

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Sen 3** | | | | |
| Nichols - R | 9,877 | 100.0 % | 52,798 | 100.0 % |
| **State Sen 15** | | | | |
| Walker - R | 2,111 | 100.0 % | 14,243 | 100.0 % |
| **State Rep 9** | | | | |
| Christian - R | 1,680 | 100.0 % | 8,239 | 100.0 % |
| **State Rep 12** | | | | |
| White - R | 949 | 100.0 % | 6,346 | 100.0 % |
| **State Rep 18** | | | | |
| Otto - R | 8,518 | 100.0 % | 10,352 | 100.0 % |
| **State Rep 19** | | | | |
| Hamilton - R | 7,946 | 100.0 % | 7,946 | 100.0 % |
| **State Rep 23** | | | | |
| Wilson - R | 2,817 | 100.0 % | 5,458 | 100.0 % |
| **State Rep 127** | | | | |
| Basaldua - R | 71 | 5.4 % | 1,961 | 12.8 % |
| Curling - R | 416 | 31.6 % | 3,063 | 20.0 % |
| Huberty - R | 765 | 58.1 % | 7,465 | 48.7 % |
| Wiseman - R | 64 | 4.9 % | 2,829 | 18.5 % |
| **State Rep 128** | | | | |
| Smith - R | 4,922 | 100.0 % | 4,922 | 100.0 % |
| **State Rep 129** | | | | |
| Davis - R | 1,860 | 84.8 % | 7,228 | 84.7 % |
| Huls - R | 333 | 15.2 % | 1,307 | 15.3 % |
| **State Rep 143** | | | | |
| Pena - R | 177 | 100.0 % | 801 | 100.0 % |
| **State Rep 144** | | | | |
| Legler - R | 2,946 | 100.0 % | 4,219 | 100.0 % |
| **COA 1, Place 4** | | | | |
| Self - R | 4,345 | 38.0 % | 61,904 | 36.0 % |
| Keyes - R | 7,091 | 62.0 % | 110,195 | 64.0 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 8,049 | 71.3 % | 120,552 | 71.4 % |
| Harrison - R | 3,240 | 28.7 % | 48,376 | 28.6 % |
| **COA 14, Place 2** | | | | |
| Yates - R | 4,918 | 42.7 % | 85,407 | 48.9 % |
| McCally - R | 6,599 | 57.3 % | 89,243 | 51.1 % |
| **180th District Judge** | | | | |
| Dexter - R | 5,562 | 48.6 % | 56,584 | 46.5 % |
| Munoz - R | 1,935 | 16.9 % | 21,003 | 17.3 % |
| Brown - R | 3,945 | 34.5 % | 44,099 | 36.2 % |
| **280th District Judge** | | | | |
| Gooden - R | 3,505 | 31.7 % | 34,408 | 29.3 % |
| Bradshaw-Hull - R | 7,561 | 68.3 % | 83,143 | 70.7 % |
| **308th District Judge** | | | | |
| Ramos - R | 2,091 | 18.4 % | 22,291 | 18.5 % |
| O'Neill - R | 3,560 | 31.4 % | 35,378 | 29.4 % |
| Lombardino - R | 4,069 | 35.9 % | 49,474 | 41.1 % |
| Frazier - R | 1,621 | 14.3 % | 13,262 | 11.0 % |
| **309th District Judge** | | | | |
| Lawson - R | 3,475 | 31.2 % | 30,110 | 25.7 % |
| Walker - R | 1,084 | 9.7 % | 13,964 | 11.9 % |
| Lemkuil - R | 1,064 | 9.5 % | 14,535 | 12.4 % |
| Dean - R | 5,532 | 49.6 % | 58,740 | 50.1 % |
| **310th District Judge** | | | | |
| Millard - R | 8,068 | 73.7 % | 90,391 | 77.9 % |
| Polk - R | 2,876 | 26.3 % | 25,716 | 22.1 % |
| **311th District Judge** | | | | |
| Detamore - R | 1,980 | 17.7 % | 21,251 | 18.2 % |
| Cervantes - R | 837 | 7.5 % | 8,972 | 7.7 % |
| Pratt - R | 5,733 | 51.3 % | 59,702 | 51.2 % |
| Magdaleno - R | 1,002 | 9.0 % | 10,661 | 9.1 % |
| Grandstaff - R | 1,620 | 14.5 % | 16,056 | 13.8 % |
| **313th District Judge** | | | | |
| Wilson - R | 5,690 | 52.7 % | 52,090 | 46.3 % |
| Devlin - R | 5,114 | 47.3 % | 60,400 | 53.7 % |
| **Harris Probate Ct 1** | | | | |
| Coussons - R | 2,995 | 28.2 % | 29,391 | 26.2 % |
| Wright - R | 7,635 | 71.8 % | 82,675 | 73.8 % |
| **Harris Crim Ct at Law 1** | | | | |
| Peebles - R | 1,500 | 13.5 % | 14,334 | 12.3 % |
| Goodhart - R | 5,992 | 53.9 % | 71,270 | 61.1 % |
| Wilkinson - R | 3,628 | 32.6 % | 31,000 | 26.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM
06/29/11 1:12 PM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Republican Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Harris Crim Ct at Law 3** | | | | |
| Hart - R | 2,791 | 25.2 % | 25,939 | 22.1 % |
| Licata - R | 1,102 | 9.9 % | 12,674 | 10.8 % |
| Fleming - R | 5,294 | 47.7 % | 58,971 | 50.2 % |
| Wood - R | 1,902 | 17.2 % | 19,905 | 16.9 % |
| **Harris Crim Ct at Law 4** | | | | |
| Gifford - R | 2,172 | 19.7 % | 21,000 | 18.0 % |
| Clinton - R | 6,582 | 59.8 % | 72,092 | 61.9 % |
| Law - R | 2,257 | 20.5 % | 23,408 | 20.1 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 5,796 | 53.1 % | 58,801 | 51.6 % |
| Palmer - R | 5,110 | 46.9 % | 55,050 | 48.4 % |
| **Harris Dist Clerk** | | | | |
| Dwight - R | 4,229 | 39.2 % | 40,766 | 36.5 % |
| Daniel - R | 6,571 | 60.8 % | 70,782 | 63.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 6,725 | 62.7 % | 68,409 | 60.5 % |
| Mauzy - R | 3,995 | 37.3 % | 44,693 | 39.5 % |
| **Harris Tax A-C** | | | | |
| Sumners - R | 7,537 | 62.8 % | 71,911 | 56.9 % |
| Vasquez - R | 4,460 | 37.2 % | 54,554 | 43.1 % |
| **Harris Co Comm 2** | | | | |
| Olmos - R | 3,609 | 33.7 % | 6,801 | 37.2 % |
| Morman - R | 7,101 | 66.3 % | 11,473 | 62.8 % |
| | | | | |
| Total Voter Registration (VR) | 385,531 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,971 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 43,974 | 11.4 % | 1,489,164 | 11.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15311

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2010 General Election**

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 1** | | | | |
| Gohmert - R | 121,745 | 89.9 % | 129,396 | 89.7 % |
| Parkes - L | 13,747 | 10.1 % | 14,811 | 10.3 % |
| **U.S. Rep 5** | | | | |
| Hensarling - R | 4,005 | 82.7 % | 106,736 | 70.5 % |
| Berry - D | 759 | 15.7 % | 41,645 | 27.5 % |
| Ashby - L | 80 | 1.7 % | 2,957 | 2.0 % |
| **Governor** | | | | |
| Perry - R | 109,040 | 66.1 % | 2,737,804 | 55.0 % |
| White - D | 51,874 | 31.5 % | 2,106,543 | 42.3 % |
| Glass - L | 3,217 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 578 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 195 | 0.1 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 120,299 | 73.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 38,898 | 23.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,590 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 854 | 0.5 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 122,095 | 74.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 37,839 | 23.2 % | 1,655,608 | 33.6 % |
| Roland - L | 3,404 | 2.1 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 124,835 | 89.3 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,589 | 7.6 % | 417,526 | 10.5 % |
| Lindsay - G | 4,317 | 3.1 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 119,304 | 74.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 37,692 | 23.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,214 | 2.6 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 119,625 | 73.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 39,111 | 24.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,997 | 2.5 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 114,761 | 71.2 % | 2,880,100 | 59.4 % |
| Weems - D | 40,646 | 25.2 % | 1,756,749 | 36.2 % |
| Gary - L | 4,115 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 1,692 | 1.0 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 113,167 | 70.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 43,765 | 27.2 % | 1,809,169 | 37.3 % |
| Strange - L | 4,253 | 2.6 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 115,059 | 71.7 % | 2,903,018 | 60.0 % |
| Moody - D | 41,145 | 25.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,266 | 2.7 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 111,564 | 69.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 42,694 | 26.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,447 | 4.0 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 120,757 | 88.1 % | 3,189,607 | 82.3 % |
| Stevens - L | 16,377 | 11.9 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 120,960 | 88.5 % | 3,207,035 | 82.9 % |
| Howard - L | 15,668 | 11.5 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 114,854 | 72.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 40,892 | 25.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,879 | 2.4 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 6,120 | 86.2 % | 268,684 | 84.3 % |
| McGee - L | 765 | 10.8 % | 35,468 | 11.1 % |
| Cardwell - G | 217 | 3.1 % | 14,748 | 4.6 % |
| **State Sen 1** | | | | |
| Eltife - R | 81,583 | 100.0 % | 140,265 | 100.0 % |
| **State Sen 2** | | | | |
| Deuell - R | 2,115 | 36.0 % | 105,776 | 66.4 % |
| Shaw - D | 3,754 | 64.0 % | 53,565 | 33.6 % |
| **State Sen 3** | | | | |
| Nichols - R | 42,986 | 88.2 % | 153,884 | 88.9 % |
| Scott - L | 5,742 | 11.8 % | 19,207 | 11.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291        15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/24/2011 12:40 PM
Page 2 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 5 | | | | |
| Hughes - R | 19,839 | 100.0 % | 33,980 | 100.0 % |
| State Rep 6 | | | | |
| Berman - R | 30,610 | 86.9 % | 30,610 | 86.9 % |
| Fitts - L | 4,634 | 13.1 % | 4,634 | 13.1 % |
| State Rep 7 | | | | |
| Simpson - R | 27,069 | 91.3 % | 27,069 | 91.3 % |
| Brandt - L | 2,589 | 8.7 % | 2,589 | 8.7 % |
| State Rep 9 | | | | |
| Christian - R | 17,514 | 71.1 % | 23,740 | 72.1 % |
| Franks - D | 7,103 | 28.9 % | 9,164 | 27.9 % |
| State Rep 11 | | | | |
| Hopson - R | 14,155 | 77.6 % | 27,074 | 75.8 % |
| Hackney - D | 4,078 | 22.4 % | 8,635 | 24.2 % |
| State Rep 12 | | | | |
| White - R | 11,037 | 57.4 % | 20,956 | 57.6 % |
| McReynolds - D | 8,196 | 42.6 % | 15,405 | 42.4 % |
| | | | | |
| Total Voter Registration (VR) | 404,654 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 17,822 | 4.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 165,185 | 40.8 % | 4,987,564 | 37.6 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 74,176 | 89.1 % | 130,013 | 88.6 % |
| Smith - L | 9,107 | 10.9 % | 16,711 | 11.4 % |
| U.S. Rep 7 | | | | |
| Culberson - R | 20,259 | 83.7 % | 143,655 | 81.4 % |
| Townsend - L | 3,879 | 16.0 % | 31,704 | 18.0 % |
| Squiers - W | 79 | 0.3 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 13,845 | 79.0 % | 144,966 | 64.7 % |
| Ankrum - D | 3,414 | 19.5 % | 74,085 | 33.1 % |
| Perkins - L | 274 | 1.6 % | 5,104 | 2.3 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 15,188 | 59.1 % | 33,067 | 27.3 % |
| Jackson Lee - D | 9,763 | 38.0 % | 85,108 | 70.2 % |
| Taylor - L | 763 | 3.0 % | 3,118 | 2.6 % |
| Meyer - W | 6 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
| Perry - R | 103,423 | 61.9 % | 2,737,804 | 55.0 % |
| White - D | 60,693 | 36.3 % | 2,106,543 | 42.3 % |
| Glass - L | 2,511 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 421 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 39 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 115,957 | 69.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 45,546 | 27.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,249 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 1,146 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 119,238 | 71.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 43,824 | 26.4 % | 1,655,608 | 33.6 % |
| Roland - L | 2,882 | 1.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 123,451 | 86.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,453 | 8.0 % | 417,526 | 10.5 % |
| Lindsay - G | 7,733 | 5.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 115,381 | 70.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 44,843 | 27.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,895 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 113,900 | 69.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 45,567 | 27.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,033 | 2.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 111,789 | 68.3 % | 2,880,100 | 59.4 % |
| Weems - D | 46,751 | 28.6 % | 1,756,749 | 36.2 % |
| Gary - L | 3,272 | 2.0 % | 138,962 | 2.9 % |
| Browning - G | 1,918 | 1.2 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Sup Ct 3 | | | | |
| Lehrmann - R | 113,229 | 69.2 % | 2,907,554 | 59.9 % |
| Sharp - D | 46,992 | 28.7 % | 1,809,169 | 37.3 % |
| Strange - L | 3,307 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 112,353 | 68.9 % | 2,903,018 | 60.0 % |
| Moody - D | 47,424 | 29.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,372 | 2.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 114,693 | 70.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 44,237 | 27.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,345 | 2.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 120,793 | 86.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 18,718 | 13.4 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 121,147 | 86.9 % | 3,207,035 | 82.9 % |
| Howard - L | 18,214 | 13.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 113,497 | 70.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 45,278 | 27.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,345 | 2.1 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 8,252 | 100.0 % | 175,872 | 100.0 % |
| State Sen 7 | | | | |
| Patrick - R | 60,238 | 86.1 % | 184,704 | 86.4 % |
| Coughran - L | 9,685 | 13.9 % | 29,048 | 13.6 % |
| State Sen 15 | | | | |
| Walker - R | 25,170 | 55.6 % | 52,959 | 40.7 % |
| Whitmire - D | 20,128 | 44.4 % | 77,096 | 59.3 % |
| State Rep 126 | | | | |
| Harless - R | 23,517 | 77.5 % | 25,534 | 68.1 % |
| McKinney - D | 6,817 | 22.5 % | 11,938 | 31.9 % |
| State Rep 127 | | | | |
| Huberty - R | 33,322 | 80.2 % | 37,725 | 75.3 % |
| Montemayor - D | 8,208 | 19.8 % | 12,406 | 24.7 % |
| State Rep 130 | | | | |
| Fletcher - R | 3,292 | 90.6 % | 50,389 | 88.9 % |
| Spencer - L | 341 | 9.4 % | 6,275 | 11.1 % |
| State Rep 134 | | | | |
| Davis - R | 1,546 | 57.2 % | 25,955 | 50.7 % |
| Cohen - D | 1,158 | 42.8 % | 25,254 | 49.3 % |
| State Rep 135 | | | | |
| Elkins - R | 11,058 | 100.0 % | 22,390 | 100.0 % |
| State Rep 136 | | | | |
| Woolley - R | 3,575 | 86.3 % | 33,130 | 88.6 % |
| LaFleur - L | 566 | 13.7 % | 4,270 | 11.4 % |
| State Rep 138 | | | | |
| Bohac - R | 9,603 | 59.8 % | 17,002 | 62.6 % |
| Camarena - D | 6,212 | 38.7 % | 9,646 | 35.5 % |
| Hamner - L | 241 | 1.5 % | 532 | 2.0 % |
| State Rep 139 | | | | |
| Turner - D | 71 | 100.0 % | 20,842 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 2,473 | 56.3 % | 6,078 | 23.7 % |
| Thompson - D | 1,917 | 43.7 % | 19,592 | 76.3 % |
| State Rep 142 | | | | |
| Dutton - D | 1,123 | 100.0 % | 21,147 | 100.0 % |
| State Rep 148 | | | | |
| Herrera - R | 3,359 | 55.3 % | 9,790 | 41.3 % |
| Farrar - D | 2,720 | 44.7 % | 13,903 | 58.7 % |
| State Rep 150 | | | | |
| Riddle - R | 25,338 | 69.1 % | 34,607 | 71.3 % |
| Neal - D | 10,658 | 29.1 % | 13,027 | 26.8 % |
| Holdt - L | 683 | 1.9 % | 904 | 1.9 % |
| COA 1, Chief | | | | |
| Radack - R | 117,417 | 72.2 % | 615,810 | 59.0 % |
| Overstreet - D | 45,241 | 27.8 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 116,196 | 71.7 % | 608,041 | 58.4 % |
| Gomez - D | 45,921 | 28.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 114,224 | 70.7 % | 596,159 | 57.5 % |
| Ray - D | 47,413 | 29.3 % | 441,474 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 14, Place 2 | | | | |
| McCally - R | 116,594 | 72.2 % | 609,277 | 58.7 % |
| Venso - D | 44,987 | 27.8 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 115,675 | 71.6 % | 606,858 | 58.5 % |
| Kronzer - D | 45,906 | 28.4 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 115,849 | 71.7 % | 605,924 | 58.4 % |
| Riley - D | 45,658 | 28.3 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 114,047 | 70.7 % | 420,199 | 55.3 % |
| Ramos - D | 47,229 | 29.3 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 113,267 | 70.2 % | 417,298 | 54.9 % |
| Bryan - D | 48,028 | 29.8 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 116,098 | 72.0 % | 431,661 | 56.9 % |
| Thierry - D | 45,079 | 28.0 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 116,257 | 72.2 % | 432,695 | 57.0 % |
| Jordan - D | 44,852 | 27.8 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 114,684 | 71.2 % | 424,557 | 56.0 % |
| Dudley - D | 46,425 | 28.8 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 116,077 | 72.1 % | 432,607 | 57.0 % |
| Gomez - D | 45,009 | 27.9 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 115,183 | 71.5 % | 427,481 | 56.4 % |
| Burnett - D | 45,817 | 28.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 115,092 | 71.4 % | 426,284 | 56.2 % |
| King - D | 46,121 | 28.6 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 115,969 | 72.0 % | 431,145 | 56.9 % |
| Hall - D | 45,024 | 28.0 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 116,753 | 72.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 44,202 | 27.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 114,481 | 71.2 % | 423,660 | 55.9 % |
| Muldrow - D | 46,413 | 28.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 116,861 | 72.3 % | 436,370 | 57.3 % |
| Cheng - D | 44,723 | 27.7 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 44,940 | 28.0 % | 325,920 | 43.1 % |
| Carter - R | 115,788 | 72.0 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 116,084 | 72.1 % | 433,089 | 57.2 % |
| McInnis - D | 44,872 | 27.9 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 115,645 | 71.9 % | 429,732 | 56.7 % |
| Glass - D | 45,204 | 28.1 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 113,628 | 70.7 % | 419,809 | 55.5 % |
| Garth - D | 47,091 | 29.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 113,635 | 70.7 % | 419,445 | 55.5 % |
| Horn - D | 46,995 | 29.3 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 112,767 | 70.2 % | 415,741 | 55.0 % |
| Cothrun - D | 47,894 | 29.8 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 114,392 | 71.2 % | 423,987 | 56.0 % |
| Green - D | 46,288 | 28.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 113,333 | 70.5 % | 418,801 | 55.3 % |
| Sullivan - D | 47,342 | 29.5 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 114,803 | 71.5 % | 426,175 | 56.4 % |
| Peake - D | 45,747 | 28.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 114,020 | 71.0 % | 421,664 | 55.8 % |
| Berg - D | 46,566 | 29.0 % | 334,345 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 263rd District Judge | | | | |
| Wallace - R | 114,318 | 71.2 % | 422,974 | 56.0 % |
| Nunnery - D | 46,282 | 28.8 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 111,336 | 69.3 % | 407,912 | 53.9 % |
| Kennedy - D | 49,427 | 30.7 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 114,908 | 71.6 % | 426,421 | 56.5 % |
| Thomas - D | 45,532 | 28.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 113,473 | 70.5 % | 417,676 | 55.2 % |
| Vossler - D | 47,372 | 29.5 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 113,633 | 70.8 % | 420,468 | 55.6 % |
| Roth - D | 46,872 | 29.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 115,636 | 72.0 % | 430,564 | 56.9 % |
| Simon - D | 45,010 | 28.0 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 112,202 | 69.8 % | 411,967 | 54.4 % |
| Kessler - D | 48,515 | 30.2 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 113,257 | 70.5 % | 417,358 | 55.2 % |
| Rice - D | 47,389 | 29.5 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 113,268 | 70.4 % | 418,079 | 55.2 % |
| Dougherty - D | 47,511 | 29.6 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 112,684 | 70.1 % | 414,817 | 54.8 % |
| Wright - D | 48,007 | 29.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 113,085 | 70.3 % | 415,488 | 54.8 % |
| Hinojosa - D | 47,866 | 29.7 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 112,181 | 69.9 % | 412,617 | 54.6 % |
| Oakes - D | 48,343 | 30.1 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 112,083 | 69.7 % | 411,972 | 54.4 % |
| Longoria - D | 48,740 | 30.3 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 115,802 | 72.1 % | 431,160 | 57.0 % |
| Branch - D | 44,806 | 27.9 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 81,238 | 73.3 % | 348,282 | 58.5 % |
| Quan - D | 29,607 | 26.7 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 74,179 | 67.2 % | 305,244 | 52.0 % |
| Stone - D | 36,261 | 32.8 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 75,438 | 68.3 % | 313,186 | 53.3 % |
| Snow - D | 34,993 | 31.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 74,593 | 67.6 % | 307,783 | 52.5 % |
| Walters - D | 35,807 | 32.4 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 74,787 | 67.7 % | 307,874 | 52.5 % |
| Manning - D | 35,630 | 32.3 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 76,547 | 69.3 % | 319,482 | 54.4 % |
| Graham - D | 33,879 | 30.7 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 76,287 | 69.2 % | 317,938 | 54.2 % |
| Thornton - D | 33,996 | 30.8 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 76,137 | 69.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 34,168 | 31.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 74,921 | 67.9 % | 309,330 | 52.7 % |
| Mosier - D | 35,488 | 32.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 76,810 | 69.6 % | 320,880 | 54.7 % |
| Melontree - D | 33,546 | 30.4 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 75,431 | 68.3 % | 312,561 | 53.2 % |
| Acosta - D | 35,005 | 31.7 % | 274,907 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 75,937 | 68.8 % | 314,716 | 53.6 % |
| Snively - D | 34,422 | 31.2 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 75,149 | 68.1 % | 309,325 | 52.7 % |
| Leal - D | 35,236 | 31.9 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 77,206 | 69.9 % | 322,651 | 55.0 % |
| Valdez - D | 33,190 | 30.1 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 74,847 | 67.8 % | 309,305 | 52.7 % |
| Spencer - D | 35,522 | 32.2 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 76,248 | 69.1 % | 317,877 | 54.1 % |
| Acosta - D | 34,160 | 30.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 76,876 | 69.7 % | 320,759 | 54.7 % |
| Newsom - D | 33,494 | 30.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 75,812 | 68.7 % | 313,952 | 53.5 % |
| Barner - D | 34,524 | 31.3 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 76,368 | 69.2 % | 318,787 | 54.4 % |
| Gray - D | 34,035 | 30.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 76,658 | 69.4 % | 319,027 | 54.4 % |
| Diaz - D | 33,797 | 30.6 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 76,463 | 69.3 % | 318,977 | 54.4 % |
| Diggs - D | 33,951 | 30.7 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 75,316 | 68.3 % | 311,518 | 53.1 % |
| Slate - D | 35,032 | 31.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 77,064 | 69.8 % | 321,370 | 54.8 % |
| Wilson - D | 33,284 | 30.2 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 77,163 | 69.9 % | 321,510 | 54.8 % |
| Ingversen - D | 33,238 | 30.1 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 73,857 | 66.8 % | 303,785 | 51.5 % |
| Jackson - D | 36,731 | 33.2 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 72,776 | 64.7 % | 299,731 | 50.2 % |
| Bennett - D | 35,069 | 31.2 % | 276,236 | 46.3 % |
| Cook - G | 4,693 | 4.2 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 76,970 | 69.5 % | 325,151 | 54.9 % |
| Briscoe - D | 33,752 | 30.5 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 74,398 | 67.3 % | 310,095 | 52.5 % |
| Trautman - D | 36,135 | 32.7 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 5,504 | 83.7 % | 111,843 | 76.2 % |
| Bryan - L | 1,069 | 16.3 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 366,529 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 51,828 | 14.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 167,139 | 45.6 % | 4,987,564 | 37.6 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 77,122 | 69.7 % | 101,180 | 66.3 % |
| Lingenfelder - D | 30,653 | 27.7 % | 47,848 | 31.3 % |
| Claytor - L | 2,796 | 2.5 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 20,332 | 72.2 % | 136,330 | 73.2 % |
| Hathcox - D | 6,321 | 22.4 % | 40,970 | 22.0 % |
| Prindle - L | 1,043 | 3.7 % | 4,729 | 2.5 % |
| Shepard - I | 469 | 1.7 % | 4,244 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 3 | | State | |
|---|---|---|---|---|
| **District 3 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 89,656 | 63.7 % | 2,737,804 | 55.0 % |
| White - D | 47,323 | 33.6 % | 2,106,543 | 42.3 % |
| Glass - L | 3,303 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 502 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 0 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 98,087 | 70.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 37,154 | 26.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,801 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 799 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 98,153 | 70.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 38,377 | 27.5 % | 1,655,608 | 33.6 % |
| Roland - L | 3,273 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 101,928 | 86.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,039 | 9.3 % | 417,526 | 10.5 % |
| Lindsay - G | 5,417 | 4.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 96,397 | 70.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 36,289 | 26.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,473 | 3.3 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 95,362 | 69.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 36,932 | 26.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,807 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 93,062 | 68.0 % | 2,880,100 | 59.4 % |
| Weems - D | 38,238 | 27.9 % | 1,756,749 | 36.2 % |
| Gary - L | 3,963 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 1,616 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 96,237 | 70.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 37,148 | 27.0 % | 1,809,169 | 37.3 % |
| Strange - L | 4,115 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 94,913 | 69.5 % | 2,903,018 | 60.0 % |
| Moody - D | 37,347 | 27.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,320 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 94,938 | 69.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 36,377 | 26.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,287 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 99,220 | 84.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 18,437 | 15.7 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 99,901 | 84.7 % | 3,207,035 | 82.9 % |
| Howard - L | 18,020 | 15.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 93,784 | 69.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 37,741 | 27.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,076 | 3.0 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 74,696 | 82.7 % | 268,684 | 84.3 % |
| McGee - L | 10,754 | 11.9 % | 35,468 | 11.1 % |
| Cardwell - G | 4,917 | 5.4 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 22,829 | 80.8 % | 203,922 | 81.2 % |
| Parsons - L | 5,441 | 19.2 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
| Shapiro - R | 95,292 | 84.1 % | 136,369 | 84.0 % |
| Kless - L | 17,976 | 15.9 % | 25,935 | 16.0 % |
| State Rep 66 | | | | |
| Taylor - R | 25,279 | 100.0 % | 25,279 | 100.0 % |
| State Rep 67 | | | | |
| Madden - R | 19,070 | 100.0 % | 19,070 | 100.0 % |
| State Rep 70 | | | | |
| Paxton - R | 42,514 | 100.0 % | 43,006 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 16,584 | 100.0 % | 43,947 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 96,868 | 72.0 % | 309,772 | 55.6 % |
| Goldstein - D | 37,696 | 28.0 % | 246,903 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 820 of 1013

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 12:40 PM
Page 8 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 3 Totals | District 3 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| COA 5, Place 12 | | | | |
| Fillmore - R | 96,642 | 72.0 % | 308,887 | 55.6 % |
| Praeger - D | 37,572 | 28.0 % | 246,758 | 44.4 % |
| Collin Co Judge | | | | |
| Self - R | 94,758 | 69.8 % | 106,111 | 70.2 % |
| Smith - D | 40,924 | 30.2 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 98,555 | 73.8 % | 110,443 | 74.3 % |
| Khaleel - D | 34,939 | 26.2 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 98,344 | 72.8 % | 110,193 | 73.3 % |
| De La Garza - D | 36,678 | 27.2 % | 40,115 | 26.7 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 20,426 | 70.2 % | 27,754 | 71.3 % |
| Koster - D | 8,671 | 29.8 % | 11,167 | 28.7 % |
| | | | | |
| Total Voter Registration (VR) | 381,905 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 22,343 | 5.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 140,980 | 36.9 % | 4,987,564 | 37.6 % |

| District 4 Totals | District 4 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 1 | | | | |
| Gohmert - R | 7,651 | 87.8 % | 129,396 | 89.7 % |
| Parkes - L | 1,064 | 12.2 % | 14,811 | 10.3 % |
| U.S. Rep 4 | | | | |
| Hall - R | 110,241 | 73.5 % | 136,330 | 73.2 % |
| Hathcox - D | 32,579 | 21.7 % | 40,970 | 22.0 % |
| Prindle - L | 3,449 | 2.3 % | 4,729 | 2.5 % |
| Shepard - I | 3,647 | 2.4 % | 4,244 | 2.3 % |
| Governor | | | | |
| Perry - R | 103,885 | 64.1 % | 2,737,804 | 55.0 % |
| White - D | 53,281 | 32.9 % | 2,106,543 | 42.3 % |
| Glass - L | 3,974 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 747 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 168 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 116,293 | 72.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 38,538 | 24.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,334 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,022 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 118,929 | 74.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 37,242 | 23.3 % | 1,655,608 | 33.6 % |
| Roland - L | 3,840 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 121,324 | 88.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,984 | 8.0 % | 417,526 | 10.5 % |
| Lindsay - G | 5,509 | 4.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 114,549 | 73.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 37,021 | 23.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,320 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 111,314 | 70.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 40,468 | 25.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,496 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 109,066 | 69.6 % | 2,880,100 | 59.4 % |
| Weems - D | 40,825 | 26.1 % | 1,756,749 | 36.2 % |
| Gary - L | 4,658 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 2,149 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 108,258 | 69.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 43,965 | 28.0 % | 1,809,169 | 37.3 % |
| Strange - L | 4,633 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 109,899 | 70.4 % | 2,903,018 | 60.0 % |
| Moody - D | 41,320 | 26.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,892 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 106,395 | 68.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 42,295 | 27.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,164 | 4.6 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 4 Totals | District 4 Total | District 4 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 117,450 | 87.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,270 | 12.8 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 117,073 | 87.2 % | 3,207,035 | 82.9 % |
| Howard - L | 17,166 | 12.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 109,477 | 70.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 41,098 | 26.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,512 | 2.9 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 57,962 | 85.4 % | 268,684 | 84.3 % |
| McGee - L | 7,169 | 10.6 % | 35,468 | 11.1 % |
| Cardwell - G | 2,715 | 4.0 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 14,599 | 87.2 % | 203,922 | 81.2 % |
| Parsons - L | 2,135 | 12.8 % | 47,112 | 18.8 % |
| State Sen 1 | | | | |
| Eltife - R | 52,215 | 100.0 % | 140,265 | 100.0 % |
| State Sen 2 | | | | |
| Deuell - R | 43,340 | 77.6 % | 105,776 | 66.4 % |
| Shaw - D | 12,506 | 22.4 % | 53,565 | 33.6 % |
| State Rep 1 | | | | |
| Lavender - R | 18,568 | 51.5 % | 18,568 | 51.5 % |
| Frost - D | 14,711 | 40.8 % | 14,711 | 40.8 % |
| Gale - I | 2,766 | 7.7 % | 2,766 | 7.7 % |
| State Rep 2 | | | | |
| Flynn - R | 15,935 | 100.0 % | 26,603 | 100.0 % |
| State Rep 3 | | | | |
| Cain - R | 19,973 | 56.6 % | 19,973 | 56.6 % |
| Homer - D | 14,645 | 41.5 % | 14,645 | 41.5 % |
| Froneberger - L | 665 | 1.9 % | 665 | 1.9 % |
| State Rep 5 | | | | |
| Hughes - R | 7,639 | 100.0 % | 33,980 | 100.0 % |
| State Rep 62 | | | | |
| Phillips - R | 26,133 | 87.7 % | 26,133 | 87.7 % |
| Myers - L | 3,657 | 12.3 % | 3,657 | 12.3 % |
| State Rep 70 | | | | |
| Paxton - R | 492 | 100.0 % | 43,006 | 100.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 21,104 | 100.0 % | 43,947 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 5,780 | 81.2 % | 309,772 | 55.6 % |
| Goldstein - D | 1,336 | 18.8 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 5,810 | 81.7 % | 308,887 | 55.6 % |
| Praeger - D | 1,303 | 18.3 % | 246,758 | 44.4 % |
| Collin Co Judge | | | | |
| Self - R | 5,545 | 76.4 % | 106,111 | 70.2 % |
| Smith - D | 1,712 | 23.6 % | 44,946 | 29.8 % |
| Collin Ct at Law 3 | | | | |
| Baxter - R | 5,929 | 83.5 % | 110,443 | 74.3 % |
| Khaleel - D | 1,172 | 16.5 % | 38,159 | 25.7 % |
| Collin Criminal DA | | | | |
| Willis - R | 5,903 | 82.1 % | 110,193 | 73.3 % |
| De La Garza - D | 1,283 | 17.9 % | 40,115 | 26.7 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 1,456 | 82.3 % | 27,754 | 71.3 % |
| Koster - D | 314 | 17.7 % | 11,167 | 28.7 % |
| | | | | |
| Total Voter Registration (VR) | 414,048 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 15,525 | 3.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 162,593 | 39.3 % | 4,987,564 | 37.6 % |

| District 5 Totals | District 5 Total | District 5 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 3 | | | | |
| Johnson - R | 1,449 | 41.4 % | 101,180 | 66.3 % |
| Lingenfelder - D | 1,987 | 56.8 % | 47,848 | 31.3 % |
| Claytor - L | 65 | 1.9 % | 3,602 | 2.4 % |
| Pierce - W | 0 | 0.0 % | 2 | 0.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/24/11 12:40 PM
Page 10 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 88,186 | 71.1 % | 106,736 | 70.5 % |
| Berry - D | 33,303 | 26.9 % | 41,645 | 27.5 % |
| Ashby - L | 2,456 | 2.0 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 1,881 | 46.2 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 2,009 | 49.4 % | 86,322 | 75.7 % |
| Oswalt - L | 180 | 4.4 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 289 | 27.2 % | 79,433 | 62.6 % |
| Raggio - D | 744 | 70.1 % | 44,258 | 34.9 % |
| Myers - L | 28 | 2.6 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 79,107 | 58.7 % | 2,737,804 | 55.0 % |
| White - D | 51,603 | 38.3 % | 2,106,543 | 42.3 % |
| Glass - L | 3,106 | 2.3 % | 109,238 | 2.2 % |
| Shafto - G | 586 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 255 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 91,317 | 68.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 38,718 | 28.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,015 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 815 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 92,569 | 69.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 38,580 | 28.8 % | 1,655,608 | 33.6 % |
| Roland - L | 2,670 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 95,064 | 86.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,174 | 9.3 % | 417,526 | 10.5 % |
| Lindsay - G | 4,742 | 4.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 89,252 | 67.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 38,316 | 29.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,811 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 88,842 | 67.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 39,398 | 29.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,919 | 3.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 84,870 | 64.6 % | 2,880,100 | 59.4 % |
| Weems - D | 41,131 | 31.3 % | 1,756,749 | 36.2 % |
| Gary - L | 3,502 | 2.7 % | 138,962 | 2.9 % |
| Browning - G | 1,814 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 85,580 | 65.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 41,912 | 32.0 % | 1,809,169 | 37.3 % |
| Strange - L | 3,430 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 85,816 | 65.8 % | 2,903,018 | 60.0 % |
| Moody - D | 41,007 | 31.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,636 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 84,506 | 64.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 40,740 | 31.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,195 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 91,587 | 85.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 15,631 | 14.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 91,767 | 85.7 % | 3,207,035 | 82.9 % |
| Howard - L | 15,299 | 14.3 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 85,298 | 65.8 % | 2,905,789 | 60.5 % |
| Hampton - D | 41,057 | 31.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,299 | 2.5 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 60,687 | 86.3 % | 268,684 | 84.3 % |
| McGee - L | 7,190 | 10.2 % | 35,468 | 11.1 % |
| Cardwell - G | 2,450 | 3.5 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 26,876 | 78.4 % | 203,922 | 81.2 % |
| Parsons - L | 7,387 | 21.6 % | 47,112 | 18.8 % |
| State Sen 1 | | | | |
| Eltife - R | 6,467 | 100.0 % | 140,265 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 2 | | | | |
| Deuell - R | 38,697 | 66.7 % | 105,776 | 66.4 % |
| Shaw - D | 19,356 | 33.3 % | 53,565 | 33.6 % |
| State Sen 3 | | | | |
| Nichols - R | 31,921 | 88.3 % | 153,884 | 88.9 % |
| Scott - L | 4,243 | 11.7 % | 19,207 | 11.1 % |
| State Rep 2 | | | | |
| Flynn - R | 10,668 | 100.0 % | 26,603 | 100.0 % |
| State Rep 4 | | | | |
| Gooden - R | 14,904 | 100.0 % | 14,904 | 100.0 % |
| State Rep 5 | | | | |
| Hughes - R | 6,502 | 100.0 % | 33,980 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 8,241 | 76.2 % | 22,963 | 74.4 % |
| Morgan - D | 2,571 | 23.8 % | 7,899 | 25.6 % |
| State Rep 11 | | | | |
| Hopson - R | 8,424 | 73.8 % | 27,074 | 75.8 % |
| Hackney - D | 2,994 | 26.2 % | 8,635 | 24.2 % |
| State Rep 100 | | | | |
| Johnson - D | 94 | 100.0 % | 14,469 | 100.0 % |
| State Rep 101 | | | | |
| Burkett - R | 12,030 | 50.9 % | 13,266 | 51.8 % |
| Miklos - D | 11,597 | 49.1 % | 12,338 | 48.2 % |
| State Rep 102 | | | | |
| Carter - R | 371 | 36.6 % | 14,202 | 54.6 % |
| Kent - D | 644 | 63.4 % | 11,791 | 45.4 % |
| State Rep 107 | | | | |
| Sheets - R | 9,437 | 49.7 % | 16,226 | 51.4 % |
| Vaught - D | 9,130 | 48.1 % | 14,683 | 46.5 % |
| Parsons - L | 421 | 2.2 % | 678 | 2.1 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 34,911 | 99.0 % |
| Adams - W | 0 | 0.0 % | 357 | 1.0 % |
| State Rep 110 | | | | |
| Caraway - D | 1,030 | 100.0 % | 15,866 | 100.0 % |
| State Rep 113 | | | | |
| Driver - R | 9 | 52.9 % | 16,579 | 57.2 % |
| Dorris - D | 8 | 47.1 % | 12,430 | 42.8 % |
| State Rep 114 | | | | |
| Hartnett - R | 3,792 | 61.4 % | 20,529 | 65.1 % |
| Wellik - D | 2,381 | 38.6 % | 11,000 | 34.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 28,303 | 56.4 % | 309,772 | 55.6 % |
| Goldstein - D | 21,864 | 43.6 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 28,263 | 56.4 % | 308,887 | 55.6 % |
| Praeger - D | 21,883 | 43.6 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 28,507 | 56.7 % | 202,108 | 49.6 % |
| Cortez - D | 21,794 | 43.3 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 27,601 | 55.0 % | 194,960 | 47.9 % |
| Parker - D | 22,568 | 45.0 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 28,053 | 55.9 % | 200,856 | 49.5 % |
| Tillery - D | 22,126 | 44.1 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 27,154 | 54.2 % | 192,608 | 47.5 % |
| Slaughter - D | 22,910 | 45.8 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 27,282 | 54.3 % | 193,174 | 47.5 % |
| Ginsberg - D | 22,922 | 45.7 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 27,569 | 55.1 % | 194,952 | 48.1 % |
| White - D | 22,466 | 44.9 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 27,963 | 55.9 % | 199,475 | 49.2 % |
| Hawthorne - D | 22,044 | 44.1 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 28,077 | 56.2 % | 199,875 | 49.3 % |
| Martin - D | 21,894 | 43.8 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 27,655 | 55.2 % | 195,934 | 48.2 % |
| Lopez - D | 22,467 | 44.8 % | 210,343 | 51.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **265th District Judge** | | | | |
| Haynes - R | 27,839 | 56.0 % | 197,710 | 49.0 % |
| Stoltz - D | 21,885 | 44.0 % | 205,826 | 51.0 % |
| **283rd District Judge** | | | | |
| Parker - R | 27,353 | 55.1 % | 193,762 | 48.1 % |
| Magnis - D | 22,257 | 44.9 % | 208,705 | 51.9 % |
| **292nd District Judge** | | | | |
| DeWitt - R | 27,568 | 55.5 % | 195,421 | 48.5 % |
| Mitchell - D | 22,072 | 44.5 % | 207,465 | 51.5 % |
| **298th District Judge** | | | | |
| Quine - R | 26,751 | 53.7 % | 188,522 | 46.7 % |
| Tobolowsky - D | 23,019 | 46.3 % | 215,370 | 53.3 % |
| **301st District Judge** | | | | |
| White - R | 27,608 | 55.6 % | 195,750 | 48.6 % |
| Cherry - D | 22,089 | 44.4 % | 207,069 | 51.4 % |
| **302nd District Judge** | | | | |
| Reedy - R | 27,304 | 55.1 % | 193,171 | 48.0 % |
| Callahan - D | 22,294 | 44.9 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 27,064 | 54.6 % | 191,461 | 47.6 % |
| Mazur - D | 22,489 | 45.4 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 27,932 | 56.4 % | 198,483 | 49.4 % |
| Plumlee - D | 21,590 | 43.6 % | 203,582 | 50.6 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 26,798 | 53.3 % | 191,009 | 46.9 % |
| Jenkins - D | 21,529 | 42.8 % | 201,878 | 49.6 % |
| Carlson - L | 1,942 | 3.9 % | 14,384 | 3.5 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 27,873 | 56.3 % | 197,565 | 49.2 % |
| Wilmoth - D | 21,664 | 43.7 % | 203,793 | 50.8 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 28,333 | 57.3 % | 200,035 | 49.9 % |
| Benson - D | 21,108 | 42.7 % | 200,985 | 50.1 % |
| **Dallas Ct at Law 3** | | | | |
| Goren - R | 27,118 | 54.8 % | 192,840 | 48.0 % |
| Montgomery - D | 22,407 | 45.2 % | 208,946 | 52.0 % |
| **Dallas Ct at Law 5** | | | | |
| Nichols - R | 26,852 | 54.3 % | 190,484 | 47.4 % |
| Greenberg - D | 22,642 | 45.7 % | 211,159 | 52.6 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Montalvo - R | 27,057 | 54.8 % | 192,492 | 48.1 % |
| Hayes - D | 22,293 | 45.2 % | 208,094 | 51.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Grant - R | 27,595 | 55.9 % | 195,113 | 48.7 % |
| Yoo - D | 21,770 | 44.1 % | 205,751 | 51.3 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Byers - R | 27,318 | 55.5 % | 193,497 | 48.4 % |
| Canas - D | 21,901 | 44.5 % | 206,276 | 51.6 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Fitzenhagen - R | 27,441 | 55.8 % | 194,514 | 48.7 % |
| Mullin - D | 21,754 | 44.2 % | 205,152 | 51.3 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Koch - R | 26,777 | 54.2 % | 190,287 | 47.5 % |
| Crowder - D | 22,604 | 45.8 % | 210,601 | 52.5 % |
| **Dallas Crim Ct at Law 3** | | | | |
| Cook - R | 27,659 | 56.0 % | 197,196 | 49.2 % |
| Skemp - D | 21,765 | 44.0 % | 203,382 | 50.8 % |
| **Dallas Crim Ct at Law 4** | | | | |
| White - R | 27,251 | 55.2 % | 193,833 | 48.4 % |
| Tolle - D | 22,126 | 44.8 % | 207,018 | 51.6 % |
| **Dallas Crim Ct at Law 6** | | | | |
| Koustoubardis - R | 26,947 | 54.7 % | 191,478 | 47.8 % |
| King - D | 22,359 | 45.3 % | 209,049 | 52.2 % |
| **Dallas Crim Ct at Law 9** | | | | |
| Logan - R | 26,990 | 54.7 % | 191,838 | 47.9 % |
| Hoffman - D | 22,309 | 45.3 % | 208,528 | 52.1 % |
| **Dallas Crim Ct Appeals 2** | | | | |
| Jackson - R | 27,610 | 55.9 % | 195,561 | 48.8 % |
| Rosenfield - D | 21,748 | 44.1 % | 205,557 | 51.2 % |
| **Dallas Criminal DA** | | | | |
| Clancy - R | 28,803 | 56.5 % | 203,463 | 49.4 % |
| Watkins - D | 22,218 | 43.5 % | 208,581 | 50.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

|  | District 5 | | State | |
| --- | --- | --- | --- | --- |
| **District 5 Totals** | Total | Percent | Total | Percent |
| Dallas Dist Clerk | | | | |
| Barnes - R | 27,432 | 55.2 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 22,266 | 44.8 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 26,527 | 53.2 % | 188,245 | 46.5 % |
| Warren - D | 21,668 | 43.4 % | 203,608 | 50.3 % |
| Brockman - L | 1,701 | 3.4 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 27,077 | 54.6 % | 193,090 | 48.0 % |
| Wells - D | 22,539 | 45.4 % | 209,320 | 52.0 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 13,842 | 53.4 % | 44,039 | 58.9 % |
| Johnson - D | 12,092 | 46.6 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 12,337 | 57.0 % | 89,558 | 63.0 % |
| Miller - D | 9,297 | 43.0 % | 52,666 | 37.0 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 13,502 | 51.7 % | 42,928 | 56.9 % |
| Pittman - D | 11,875 | 45.5 % | 30,264 | 40.1 % |
| Woo - L | 718 | 2.8 % | 2,270 | 3.0 % |
| | | | | |
| Total Voter Registration (VR) | 358,066 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 29,337 | 8.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 134,842 | 37.7 % | 4,987,564 | 37.6 % |

|  | District 6 | | State | |
| --- | --- | --- | --- | --- |
| **District 6 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 43,328 | 72.8 % | 107,139 | 65.9 % |
| Cozad - D | 14,212 | 23.9 % | 50,717 | 31.2 % |
| Severns - L | 1,951 | 3.3 % | 4,700 | 2.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 14,543 | 76.5 % | 100,078 | 81.6 % |
| Sparks - L | 4,473 | 23.5 % | 22,609 | 18.4 % |
| U.S. Rep 30 | | | | |
| Broden - R | 625 | 20.8 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 2,279 | 75.9 % | 86,322 | 75.7 % |
| Oswalt - L | 99 | 3.3 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 7,770 | 49.5 % | 79,433 | 62.6 % |
| Raggio - D | 7,397 | 47.2 % | 44,258 | 34.9 % |
| Myers - L | 521 | 3.3 % | 3,178 | 2.5 % |
| Governor | | | | |
| Perry - R | 58,749 | 54.7 % | 2,737,804 | 55.0 % |
| White - D | 45,018 | 41.9 % | 2,106,543 | 42.3 % |
| Glass - L | 2,973 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 471 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 107 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 65,601 | 61.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 37,610 | 35.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,716 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 829 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 67,665 | 63.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 36,679 | 34.4 % | 1,655,608 | 33.6 % |
| Roland - L | 2,350 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 69,371 | 83.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,978 | 12.0 % | 417,526 | 10.5 % |
| Lindsay - G | 4,004 | 4.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 64,318 | 61.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 37,550 | 35.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,421 | 3.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 63,336 | 60.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 38,309 | 36.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,548 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 62,519 | 59.4 % | 2,880,100 | 59.4 % |
| Weems - D | 38,154 | 36.3 % | 1,756,749 | 36.2 % |
| Gary - L | 3,099 | 2.9 % | 138,962 | 2.9 % |
| Browning - G | 1,465 | 1.4 % | 72,264 | 1.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 63,353 | 60.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 38,808 | 36.9 % | 1,809,169 | 37.3 % |
| Strange - L | 2,953 | 2.8 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 63,002 | 60.1 % | 2,903,018 | 60.0 % |
| Moody - D | 38,648 | 36.9 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,122 | 3.0 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 63,103 | 60.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 37,551 | 35.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,199 | 4.0 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 67,529 | 82.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 14,507 | 17.7 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 67,761 | 82.8 % | 3,207,035 | 82.9 % |
| Howard - L | 14,028 | 17.2 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 63,009 | 60.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 38,539 | 36.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,849 | 2.7 % | 139,287 | 2.9 % |
| **SBOE 9** | | | | |
| Ratliff - R | 6,869 | 86.4 % | 268,684 | 84.3 % |
| McGee - L | 705 | 8.9 % | 35,468 | 11.1 % |
| Cardwell - G | 372 | 4.7 % | 14,748 | 4.6 % |
| **SBOE 12** | | | | |
| Clayton - R | 5,212 | 80.3 % | 203,922 | 81.2 % |
| Parsons - L | 1,282 | 19.7 % | 47,112 | 18.8 % |
| **State Sen 8** | | | | |
| Shapiro - R | 3 | 60.0 % | 136,369 | 84.0 % |
| Kless - L | 2 | 40.0 % | 25,935 | 16.0 % |
| **State Sen 22** | | | | |
| Birdwell - R | 31,866 | 100.0 % | 134,231 | 100.0 % |
| **State Rep 8** | | | | |
| Cook - R | 7,218 | 74.6 % | 22,963 | 74.4 % |
| Morgan - D | 2,453 | 25.4 % | 7,899 | 25.6 % |
| **State Rep 10** | | | | |
| Pitts - R | 24,805 | 100.0 % | 31,794 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 915 | 53.6 % | 23,330 | 71.5 % |
| Schleeter - D | 791 | 46.4 % | 9,307 | 28.5 % |
| **State Rep 93** | | | | |
| Nash - R | 6,560 | 52.4 % | 12,563 | 49.3 % |
| Pierson - D | 5,641 | 45.0 % | 12,132 | 47.6 % |
| Sewards - L | 324 | 2.6 % | 799 | 3.1 % |
| **State Rep 96** | | | | |
| Zedler - R | 9,029 | 65.6 % | 23,747 | 52.4 % |
| Turner - D | 4,730 | 34.4 % | 21,583 | 47.6 % |
| **State Rep 100** | | | | |
| Johnson - D | 12 | 100.0 % | 14,469 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 3,377 | 100.0 % | 7,626 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 4,363 | 100.0 % | 7,936 | 100.0 % |
| **State Rep 105** | | | | |
| Harper-Brown - R | 1,992 | 53.9 % | 11,286 | 51.7 % |
| Haldenwang - D | 1,557 | 42.1 % | 9,799 | 44.9 % |
| Ince - L | 145 | 3.9 % | 740 | 3.4 % |
| **State Rep 106** | | | | |
| Anderson - R | 10,648 | 49.4 % | 10,648 | 49.4 % |
| England - D | 10,444 | 48.5 % | 10,444 | 48.5 % |
| Freeman - L | 444 | 2.1 % | 444 | 2.1 % |
| **State Rep 109** | | | | |
| Giddings - D | 961 | 98.2 % | 34,911 | 99.0 % |
| Adams - W | 18 | 1.8 % | 357 | 1.0 % |
| **State Rep 111** | | | | |
| Davis - D | 78 | 100.0 % | 25,783 | 100.0 % |
| **State Rep 115** | | | | |
| Jackson - R | 121 | 75.6 % | 22,946 | 83.1 % |
| Bell - L | 39 | 24.4 % | 4,669 | 16.9 % |
| **COA 5, Place 4** | | | | |
| Myers - R | 18,228 | 49.4 % | 309,772 | 55.6 % |
| Goldstein - D | 18,634 | 50.6 % | 246,903 | 44.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| COA 5, Place 12 | | | | |
| Fillmore - R | 18,205 | 49.5 % | 308,887 | 55.6 % |
| Praeger - D | 18,592 | 50.5 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 18,176 | 49.1 % | 202,108 | 49.6 % |
| Cortez - D | 18,866 | 50.9 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 17,920 | 48.6 % | 194,960 | 47.9 % |
| Parker - D | 18,939 | 51.4 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 18,137 | 49.3 % | 200,856 | 49.5 % |
| Tillery - D | 18,634 | 50.7 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 17,539 | 47.7 % | 192,608 | 47.5 % |
| Slaughter - D | 19,219 | 52.3 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 17,754 | 48.3 % | 193,174 | 47.5 % |
| Ginsberg - D | 19,004 | 51.7 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 17,896 | 48.7 % | 194,952 | 48.1 % |
| White - D | 18,860 | 51.3 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 18,047 | 49.1 % | 199,475 | 49.2 % |
| Hawthorne - D | 18,731 | 50.9 % | 205,831 | 50.8 % |
| 233rd District Judge | | | | |
| Harris - R | 17,077 | 62.3 % | 211,712 | 62.9 % |
| McKenzie - D | 10,320 | 37.7 % | 124,614 | 37.1 % |
| 254th District Judge | | | | |
| Coen - R | 18,001 | 49.0 % | 199,875 | 49.3 % |
| Martin - D | 18,745 | 51.0 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 17,789 | 48.1 % | 195,934 | 48.2 % |
| Lopez - D | 19,185 | 51.9 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 18,040 | 49.1 % | 197,710 | 49.0 % |
| Stoltz - D | 18,679 | 50.9 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 17,871 | 48.9 % | 193,762 | 48.1 % |
| Magnis - D | 18,704 | 51.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 17,984 | 49.2 % | 195,421 | 48.5 % |
| Mitchell - D | 18,597 | 50.8 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 17,390 | 47.6 % | 188,522 | 46.7 % |
| Tobolowsky - D | 19,124 | 52.4 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 17,751 | 48.5 % | 195,750 | 48.6 % |
| Cherry - D | 18,851 | 51.5 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 17,833 | 48.8 % | 193,171 | 48.0 % |
| Callahan - D | 18,695 | 51.2 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 17,555 | 48.0 % | 191,461 | 47.6 % |
| Mazur - D | 19,031 | 52.0 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 17,988 | 49.3 % | 198,483 | 49.4 % |
| Plumlee - D | 18,527 | 50.7 % | 203,582 | 50.6 % |
| 342nd District Judge | | | | |
| Birdwell - R | 16,857 | 61.6 % | 209,357 | 62.3 % |
| Turner - D | 10,495 | 38.4 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 16,898 | 61.8 % | 209,551 | 62.5 % |
| Estes - D | 10,448 | 38.2 % | 125,937 | 37.5 % |
| Dallas Co Judge | | | | |
| Emmert - R | 17,234 | 46.6 % | 191,009 | 46.9 % |
| Jenkins - D | 18,142 | 49.0 % | 201,878 | 49.6 % |
| Carlson - L | 1,635 | 4.4 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 18,035 | 49.4 % | 197,565 | 49.2 % |
| Wilmoth - D | 18,465 | 50.6 % | 203,793 | 50.8 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 17,149 | 83.8 % | 213,945 | 83.9 % |
| Shelton - L | 3,313 | 16.2 % | 40,922 | 16.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                     15301

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 18,165 | 49.8 % | 200,035 | 49.9 % |
| Benson - D | 18,279 | 50.2 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 17,464 | 47.9 % | 192,840 | 48.0 % |
| Montgomery - D | 19,030 | 52.1 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 17,465 | 47.9 % | 190,484 | 47.4 % |
| Greenberg - D | 18,994 | 52.1 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 17,575 | 48.1 % | 192,492 | 48.1 % |
| Hayes - D | 18,933 | 51.9 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 17,813 | 48.8 % | 195,113 | 48.7 % |
| Yoo - D | 18,675 | 51.2 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 17,662 | 48.5 % | 193,497 | 48.4 % |
| Canas - D | 18,777 | 51.5 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 17,727 | 48.7 % | 194,514 | 48.7 % |
| Mullin - D | 18,648 | 51.3 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 17,336 | 47.6 % | 190,287 | 47.5 % |
| Crowder - D | 19,119 | 52.4 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 18,162 | 49.9 % | 197,196 | 49.2 % |
| Skemp - D | 18,265 | 50.1 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 17,745 | 48.7 % | 193,833 | 48.4 % |
| Tolle - D | 18,728 | 51.3 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 17,260 | 47.4 % | 191,478 | 47.8 % |
| King - D | 19,169 | 52.6 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 17,544 | 48.2 % | 191,838 | 47.9 % |
| Hoffman - D | 18,857 | 51.8 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 17,977 | 49.3 % | 195,561 | 48.8 % |
| Rosenfield - D | 18,479 | 50.7 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 18,383 | 49.4 % | 203,463 | 49.4 % |
| Watkins - D | 18,848 | 50.6 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 17,947 | 49.0 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 18,716 | 51.0 % | 207,956 | 51.6 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 17,264 | 62.8 % | 214,330 | 63.5 % |
| Palomino - D | 10,226 | 37.2 % | 123,035 | 36.5 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 17,029 | 46.2 % | 188,245 | 46.5 % |
| Warren - D | 18,485 | 50.2 % | 203,608 | 50.3 % |
| Brockman - L | 1,326 | 3.6 % | 12,570 | 3.1 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 16,521 | 59.7 % | 204,926 | 60.2 % |
| DeSantiago - D | 10,061 | 36.4 % | 119,450 | 35.1 % |
| Myers - L | 1,080 | 3.9 % | 15,849 | 4.7 % |
| Dallas Treasurer | | | | |
| Meditz - R | 17,515 | 47.8 % | 193,090 | 48.0 % |
| Wells - D | 19,130 | 52.2 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 16,524 | 47.5 % | 42,468 | 46.0 % |
| Garcia - D | 17,187 | 49.4 % | 47,131 | 51.1 % |
| Miles - L | 1,062 | 3.1 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 384 | 21.2 % | 89,558 | 63.0 % |
| Miller - D | 1,429 | 78.8 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 15,620 | 55.9 % | 43,221 | 48.8 % |
| Rideaux - D | 12,299 | 44.1 % | 45,281 | 51.2 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 1,924 | 65.0 % | 31,717 | 63.6 % |
| Brooks - D | 1,035 | 35.0 % | 18,147 | 36.4 % |
| Tarrant JP 7 | | | | |
| Hayes - R | 14,502 | 62.4 % | 36,205 | 58.8 % |
| Porter - D | 8,723 | 37.6 % | 25,330 | 41.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 4 | | | | |
|   Skinner - R | 15,939 | 56.8 % | 43,264 | 48.6 % |
|   Williams - D | 12,106 | 43.2 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 314,048 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 63,037 | 20.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 107,443 | 34.2 % | 4,987,564 | 37.6 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
|   Culberson - R | 106,407 | 83.4 % | 143,655 | 81.4 % |
|   Townsend - L | 20,511 | 16.1 % | 31,704 | 18.0 % |
|   Squiers - W | 612 | 0.5 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
|   Mueller - R | 0 | 0.0 % | 24,201 | 22.9 % |
|   Green - D | 1 | 100.0 % | 80,107 | 75.7 % |
|   Hope - L | 0 | 0.0 % | 1,459 | 1.4 % |
| U.S. Rep 10 | | | | |
|   McCaul - R | 15,677 | 66.6 % | 144,966 | 64.7 % |
|   Ankrum - D | 7,502 | 31.9 % | 74,085 | 33.1 % |
|   Perkins - L | 357 | 1.5 % | 5,104 | 2.3 % |
| U.S. Rep 18 | | | | |
|   Faulk - R | 881 | 55.8 % | 33,067 | 27.3 % |
|   Jackson Lee - D | 650 | 41.2 % | 85,108 | 70.2 % |
|   Taylor - L | 48 | 3.0 % | 3,118 | 2.6 % |
|   Meyer - W | 0 | 0.0 % | 28 | 0.0 % |
| Governor | | | | |
|   Perry - R | 101,460 | 57.9 % | 2,737,804 | 55.0 % |
|   White - D | 70,874 | 40.5 % | 2,106,543 | 42.3 % |
|   Glass - L | 2,420 | 1.4 % | 109,238 | 2.2 % |
|   Shafto - G | 379 | 0.2 % | 19,518 | 0.4 % |
|   Barron - W | 21 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 118,735 | 68.4 % | 3,049,526 | 61.8 % |
|   Chavez-Thompson - D | 50,083 | 28.9 % | 1,719,169 | 34.8 % |
|   Jameson - L | 3,457 | 2.0 % | 122,169 | 2.5 % |
|   Gonzales - G | 1,217 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|   Abbott - R | 121,434 | 70.0 % | 3,164,068 | 64.2 % |
|   Radnofsky - D | 49,130 | 28.3 % | 1,655,608 | 33.6 % |
|   Roland - L | 2,853 | 1.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|   Combs - R | 127,123 | 85.2 % | 3,307,618 | 83.2 % |
|   Ruwart - L | 12,347 | 8.3 % | 417,526 | 10.5 % |
|   Lindsay - G | 9,699 | 6.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|   Patterson - R | 118,282 | 69.2 % | 3,001,440 | 61.7 % |
|   Uribe - D | 48,506 | 28.4 % | 1,717,147 | 35.3 % |
|   Holdar - L | 4,080 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|   Staples - R | 115,820 | 68.3 % | 2,953,466 | 60.8 % |
|   Gilbert - D | 49,726 | 29.3 % | 1,738,001 | 35.8 % |
|   Donaldson - L | 4,015 | 2.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|   Porter - R | 111,143 | 65.5 % | 2,880,100 | 59.4 % |
|   Weems - D | 53,367 | 31.4 % | 1,756,749 | 36.2 % |
|   Gary - L | 3,289 | 1.9 % | 138,962 | 2.9 % |
|   Browning - G | 2,006 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|   Lehrmann - R | 115,120 | 67.7 % | 2,907,554 | 59.9 % |
|   Sharp - D | 51,599 | 30.3 % | 1,809,169 | 37.3 % |
|   Strange - L | 3,346 | 2.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|   Green - R | 112,690 | 66.5 % | 2,903,018 | 60.0 % |
|   Moody - D | 53,297 | 31.4 % | 1,789,313 | 37.0 % |
|   Oxford - L | 3,484 | 2.1 % | 144,292 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Sup Ct 9** | | | | |
| Guzman - R | 117,593 | 69.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 47,735 | 28.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,275 | 2.5 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 123,946 | 85.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,780 | 14.4 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 124,050 | 86.1 % | 3,207,035 | 82.9 % |
| Howard - L | 19,947 | 13.9 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 115,181 | 68.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 49,069 | 29.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,389 | 2.0 % | 139,287 | 2.9 % |
| **SBOE 4** | | | | |
| Allen - D | 463 | 100.0 % | 175,872 | 100.0 % |
| **State Sen 7** | | | | |
| Patrick - R | 71,910 | 84.2 % | 184,704 | 86.4 % |
| Coughran - L | 13,518 | 15.8 % | 29,048 | 13.6 % |
| **State Sen 13** | | | | |
| Mauldin - R | 5,969 | 60.7 % | 31,596 | 21.8 % |
| Ellis - D | 3,869 | 39.3 % | 113,155 | 78.2 % |
| **State Sen 15** | | | | |
| Walker - R | 5,531 | 62.9 % | 52,959 | 40.7 % |
| Whitmire - D | 3,256 | 37.1 % | 77,096 | 59.3 % |
| **State Sen 17** | | | | |
| Huffman - R | 38,729 | 85.5 % | 112,595 | 83.2 % |
| Kurtz - L | 6,551 | 14.5 % | 22,802 | 16.8 % |
| **State Rep 130** | | | | |
| Fletcher - R | 11,561 | 83.2 % | 50,389 | 88.9 % |
| Spencer - L | 2,337 | 16.8 % | 6,275 | 11.1 % |
| **State Rep 132** | | | | |
| Callegari - R | 17,150 | 63.0 % | 30,828 | 66.2 % |
| Mintz - D | 9,554 | 35.1 % | 14,764 | 31.7 % |
| Ryan - L | 537 | 2.0 % | 985 | 2.1 % |
| **State Rep 133** | | | | |
| Murphy - R | 11,165 | 69.2 % | 15,120 | 56.3 % |
| Thibaut - D | 4,743 | 29.4 % | 11,403 | 42.4 % |
| Montestruc - L | 231 | 1.4 % | 349 | 1.3 % |
| **State Rep 134** | | | | |
| Davis - R | 17,920 | 56.6 % | 25,955 | 50.7 % |
| Cohen - D | 13,751 | 43.4 % | 25,254 | 49.3 % |
| **State Rep 135** | | | | |
| Elkins - R | 11,113 | 100.0 % | 22,390 | 100.0 % |
| **State Rep 136** | | | | |
| Woolley - R | 29,409 | 89.2 % | 33,130 | 88.6 % |
| LaFleur - L | 3,572 | 10.8 % | 4,270 | 11.4 % |
| **State Rep 137** | | | | |
| Spivey - R | 670 | 53.3 % | 4,325 | 41.3 % |
| Hochberg - D | 588 | 46.7 % | 6,151 | 58.7 % |
| **State Rep 138** | | | | |
| Bohac - R | 6,455 | 69.1 % | 17,002 | 62.6 % |
| Camarena - D | 2,652 | 28.4 % | 9,646 | 35.5 % |
| Hamner - L | 239 | 2.6 % | 532 | 2.0 % |
| **State Rep 146** | | | | |
| Miles - D | 2,683 | 100.0 % | 25,098 | 100.0 % |
| **State Rep 148** | | | | |
| Herrera - R | 437 | 52.7 % | 9,790 | 41.3 % |
| Farrar - D | 393 | 47.3 % | 13,903 | 58.7 % |
| **State Rep 149** | | | | |
| O'Connor - R | 8,788 | 70.6 % | 14,304 | 47.8 % |
| Vo - D | 3,658 | 29.4 % | 15,641 | 52.2 % |
| **COA 1, Chief** | | | | |
| Radack - R | 120,416 | 71.1 % | 615,810 | 59.0 % |
| Overstreet - D | 48,834 | 28.9 % | 428,011 | 41.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 118,705 | 70.7 % | 608,041 | 58.4 % |
| Gomez - D | 49,208 | 29.3 % | 432,523 | 41.6 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 114,760 | 68.6 % | 596,159 | 57.5 % |
| Ray - D | 52,502 | 31.4 % | 441,474 | 42.5 % |
| **COA 14, Place 2** | | | | |
| McCally - R | 119,164 | 71.2 % | 609,277 | 58.7 % |
| Venso - D | 48,194 | 28.8 % | 428,875 | 41.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
District Election Analysis

06/29/11 12:40 PM
Page 19 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| COA 14, Place 5 | | | | |
| Jamison - R | 117,032 | 69.8 % | 606,858 | 58.5 % |
| Kronzer - D | 50,720 | 30.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 118,512 | 70.9 % | 605,924 | 58.4 % |
| Riley - D | 48,722 | 29.1 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 113,705 | 68.1 % | 420,199 | 55.3 % |
| Ramos - D | 53,294 | 31.9 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 112,992 | 67.6 % | 417,298 | 54.9 % |
| Bryan - D | 54,259 | 32.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 118,473 | 71.0 % | 431,661 | 56.9 % |
| Thierry - D | 48,402 | 29.0 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 118,832 | 71.3 % | 432,695 | 57.0 % |
| Jordan - D | 47,884 | 28.7 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 115,403 | 69.2 % | 424,557 | 56.0 % |
| Dudley - D | 51,358 | 30.8 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 118,254 | 71.0 % | 432,607 | 57.0 % |
| Gomez - D | 48,193 | 29.0 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 117,118 | 70.3 % | 427,481 | 56.4 % |
| Burnett - D | 49,370 | 29.7 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 115,536 | 69.3 % | 426,284 | 56.2 % |
| King - D | 51,096 | 30.7 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 118,202 | 71.0 % | 431,145 | 56.9 % |
| Hall - D | 48,267 | 29.0 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 119,231 | 71.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 47,476 | 28.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 115,028 | 69.2 % | 423,660 | 55.9 % |
| Muldrow - D | 51,272 | 30.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 119,935 | 71.5 % | 436,370 | 57.3 % |
| Cheng - D | 47,722 | 28.5 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 47,957 | 28.9 % | 325,920 | 43.1 % |
| Carter - R | 118,179 | 71.1 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 118,052 | 70.9 % | 433,089 | 57.2 % |
| McInnis - D | 48,349 | 29.1 % | 324,639 | 42.8 % |
| 232nd District Judge | | | | |
| Keel - R | 117,734 | 70.8 % | 429,732 | 56.7 % |
| Glass - D | 48,477 | 29.2 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 114,113 | 68.7 % | 419,809 | 55.5 % |
| Garth - D | 51,954 | 31.3 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 113,843 | 68.6 % | 419,445 | 55.5 % |
| Horn - D | 52,149 | 31.4 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 112,437 | 67.7 % | 415,741 | 55.0 % |
| Cothrun - D | 53,548 | 32.3 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 116,801 | 70.2 % | 423,987 | 56.0 % |
| Green - D | 49,478 | 29.8 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 113,743 | 68.5 % | 418,801 | 55.3 % |
| Sullivan - D | 52,272 | 31.5 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 117,142 | 70.6 % | 426,175 | 56.4 % |
| Peake - D | 48,881 | 29.4 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 114,029 | 68.7 % | 421,664 | 55.8 % |
| Berg - D | 51,845 | 31.3 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 114,133 | 68.8 % | 422,974 | 56.0 % |
| Nunnery - D | 51,664 | 31.2 % | 332,766 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 7 | | State | |
|---|---|---|---|---|
| **District 7 Totals** | Total | Percent | Total | Percent |
| 269th District Judge | | | | |
| Hinde - R | 109,555 | 65.8 % | 407,912 | 53.9 % |
| Kennedy - D | 57,010 | 34.2 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 117,012 | 70.6 % | 426,421 | 56.5 % |
| Thomas - D | 48,739 | 29.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 113,229 | 68.2 % | 417,676 | 55.2 % |
| Vossler - D | 52,916 | 31.8 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 114,094 | 68.8 % | 420,468 | 55.6 % |
| Roth - D | 51,858 | 31.2 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 118,328 | 71.1 % | 430,564 | 56.9 % |
| Simon - D | 48,051 | 28.9 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 110,712 | 66.6 % | 411,967 | 54.4 % |
| Kessler - D | 55,562 | 33.4 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 112,454 | 67.8 % | 417,358 | 55.2 % |
| Rice - D | 53,385 | 32.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 113,373 | 68.2 % | 418,079 | 55.2 % |
| Dougherty - D | 52,941 | 31.8 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 111,716 | 67.3 % | 414,817 | 54.8 % |
| Wright - D | 54,204 | 32.7 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 112,194 | 67.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 54,176 | 32.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 111,345 | 67.2 % | 412,617 | 54.6 % |
| Oakes - D | 54,467 | 32.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 111,442 | 67.1 % | 411,972 | 54.4 % |
| Longoria - D | 54,713 | 32.9 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 118,521 | 71.3 % | 431,160 | 57.0 % |
| Branch - D | 47,629 | 28.7 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 100,409 | 74.2 % | 348,282 | 58.5 % |
| Quan - D | 34,987 | 25.8 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 86,946 | 65.7 % | 305,244 | 52.0 % |
| Stone - D | 45,352 | 34.3 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 90,001 | 68.0 % | 313,186 | 53.3 % |
| Snow - D | 42,310 | 32.0 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 88,380 | 67.0 % | 307,783 | 52.5 % |
| Walters - D | 43,440 | 33.0 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 87,932 | 66.7 % | 307,874 | 52.5 % |
| Manning - D | 43,929 | 33.3 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 93,501 | 70.7 % | 319,482 | 54.4 % |
| Graham - D | 38,744 | 29.3 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 92,513 | 70.2 % | 317,938 | 54.2 % |
| Thornton - D | 39,327 | 29.8 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 90,588 | 68.7 % | 315,866 | 53.8 % |
| Crenshaw - D | 41,368 | 31.3 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 88,376 | 66.9 % | 309,330 | 52.7 % |
| Mosier - D | 43,673 | 33.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 93,555 | 71.0 % | 320,880 | 54.7 % |
| Melontree - D | 38,166 | 29.0 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 90,376 | 68.4 % | 312,561 | 53.2 % |
| Acosta - D | 41,706 | 31.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 90,415 | 68.6 % | 314,716 | 53.6 % |
| Snively - D | 41,375 | 31.4 % | 272,102 | 46.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 833 of 1013

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

06/29/11 12:40 PM
Page 21 of 112

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 7 Totals | District 7 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 88,456 | 67.1 % | 309,325 | 52.7 % |
| Leal - D | 43,448 | 32.9 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 94,249 | 71.6 % | 322,651 | 55.0 % |
| Valdez - D | 37,366 | 28.4 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 89,165 | 67.8 % | 309,305 | 52.7 % |
| Spencer - D | 42,397 | 32.2 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 93,390 | 70.8 % | 317,877 | 54.1 % |
| Acosta - D | 38,534 | 29.2 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 93,678 | 71.2 % | 320,759 | 54.7 % |
| Newsom - D | 37,976 | 28.8 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 90,505 | 68.8 % | 313,952 | 53.5 % |
| Barner - D | 41,044 | 31.2 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 92,996 | 70.6 % | 318,787 | 54.4 % |
| Gray - D | 38,673 | 29.4 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 93,276 | 70.9 % | 319,027 | 54.4 % |
| Diaz - D | 38,331 | 29.1 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 93,005 | 70.6 % | 318,977 | 54.4 % |
| Diggs - D | 38,718 | 29.4 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 89,844 | 68.3 % | 311,518 | 53.1 % |
| Slate - D | 41,757 | 31.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 93,245 | 70.8 % | 321,370 | 54.8 % |
| Wilson - D | 38,374 | 29.2 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 93,717 | 71.2 % | 321,510 | 54.8 % |
| Ingversen - D | 37,820 | 28.8 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 86,312 | 65.0 % | 303,785 | 51.5 % |
| Jackson - D | 46,473 | 35.0 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 86,585 | 64.4 % | 299,731 | 50.2 % |
| Bennett - D | 43,563 | 32.4 % | 276,236 | 46.3 % |
| Cook - G | 4,198 | 3.1 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 93,997 | 70.3 % | 325,151 | 54.9 % |
| Briscoe - D | 39,800 | 29.7 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 89,609 | 67.2 % | 310,095 | 52.5 % |
| Trautman - D | 43,772 | 32.8 % | 280,469 | 47.5 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 77,719 | 80.0 % | 111,843 | 76.2 % |
| Bryan - L | 19,443 | 20.0 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 365,876 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 43,705 | 11.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 175,166 | 47.9 % | 4,987,564 | 37.6 % |

| District 8 Totals | District 8 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 2,832 | 87.5 % | 130,013 | 88.6 % |
| Smith - L | 405 | 12.5 % | 16,711 | 11.4 % |
| U.S. Rep 6 | | | | |
| Barton - R | 7,547 | 75.5 % | 107,139 | 65.9 % |
| Cozad - D | 2,234 | 22.4 % | 50,717 | 31.2 % |
| Severns - L | 210 | 2.1 % | 4,700 | 2.9 % |
| U.S. Rep 8 | | | | |
| Brady - R | 109,035 | 80.7 % | 161,406 | 79.5 % |
| Hargett - D | 22,522 | 16.7 % | 36,689 | 18.1 % |
| West - L | 3,536 | 2.6 % | 4,968 | 2.4 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 7,553 | 78.8 % | 144,966 | 64.7 % |
| Ankrum - D | 1,869 | 19.5 % | 74,085 | 33.1 % |
| Perkins - L | 160 | 1.7 % | 5,104 | 2.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 17 | | | | |
| Flores - R | 5,764 | 62.8 % | 106,626 | 61.8 % |
| Edwards - D | 3,229 | 35.2 % | 63,110 | 36.6 % |
| Kelly - L | 186 | 2.0 % | 2,807 | 1.6 % |
| Governor | | | | |
| Perry - R | 120,603 | 70.5 % | 2,737,804 | 55.0 % |
| White - D | 46,415 | 27.1 % | 2,106,543 | 42.3 % |
| Glass - L | 3,447 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 505 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 147 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 132,563 | 78.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 32,213 | 19.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,108 | 2.4 % | 122,169 | 2.5 % |
| Gonzales - G | 959 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 135,675 | 79.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 30,494 | 18.0 % | 1,655,608 | 33.6 % |
| Roland - L | 3,557 | 2.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 137,553 | 89.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,665 | 6.3 % | 417,526 | 10.5 % |
| Lindsay - G | 5,707 | 3.7 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 131,915 | 78.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 31,028 | 18.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,020 | 3.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 131,247 | 78.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 32,008 | 19.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,755 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 127,753 | 76.3 % | 2,880,100 | 59.4 % |
| Weems - D | 33,240 | 19.9 % | 1,756,749 | 36.2 % |
| Gary - L | 4,367 | 2.6 % | 138,962 | 2.9 % |
| Browning - G | 2,002 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 127,960 | 76.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 35,069 | 20.9 % | 1,809,169 | 37.3 % |
| Strange - L | 4,420 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 128,490 | 76.9 % | 2,903,018 | 60.0 % |
| Moody - D | 34,012 | 20.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,533 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 127,426 | 76.3 % | 2,918,808 | 60.4 % |
| Bailey - D | 33,269 | 19.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,333 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 135,203 | 89.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 15,549 | 10.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 135,144 | 89.9 % | 3,207,035 | 82.9 % |
| Howard - L | 15,114 | 10.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 128,748 | 77.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 33,122 | 19.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,354 | 2.6 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 21,816 | 83.7 % | 268,684 | 84.3 % |
| McGee - L | 3,112 | 11.9 % | 35,468 | 11.1 % |
| Cardwell - G | 1,127 | 4.3 % | 14,748 | 4.6 % |
| State Sen 3 | | | | |
| Nichols - R | 45,695 | 91.2 % | 153,884 | 88.9 % |
| Scott - L | 4,432 | 8.8 % | 19,207 | 11.1 % |
| State Sen 5 | | | | |
| Ogden - R | 25,856 | 73.3 % | 145,167 | 71.3 % |
| Wyman - D | 9,400 | 26.7 % | 58,525 | 28.7 % |
| State Sen 7 | | | | |
| Patrick - R | 10,552 | 89.0 % | 184,704 | 86.4 % |
| Coughran - L | 1,304 | 11.0 % | 29,048 | 13.6 % |
| State Rep 11 | | | | |
| Hopson - R | 4,495 | 74.2 % | 27,074 | 75.8 % |
| Hackney - D | 1,563 | 25.8 % | 8,635 | 24.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 12 | | | | |
| White - R | 6,522 | 56.0 % | 20,956 | 57.6 % |
| McReynolds - D | 5,116 | 44.0 % | 15,405 | 42.4 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 15,475 | 100.0 % | 31,739 | 100.0 % |
| State Rep 15 | | | | |
| Eissler - R | 52,550 | 90.5 % | 52,550 | 90.5 % |
| Calkin - L | 5,546 | 9.5 % | 5,546 | 9.5 % |
| State Rep 16 | | | | |
| Creighton - R | 38,959 | 100.0 % | 38,959 | 100.0 % |
| State Rep 18 | | | | |
| Otto - R | 4,667 | 92.7 % | 26,862 | 89.6 % |
| Blavier - L | 369 | 7.3 % | 3,128 | 10.4 % |
| State Rep 57 | | | | |
| Beck - R | 4,084 | 73.2 % | 14,390 | 51.7 % |
| Dunnam - D | 1,361 | 24.4 % | 12,743 | 45.8 % |
| Johnson - L | 133 | 2.4 % | 712 | 2.6 % |
| State Rep 126 | | | | |
| Harless - R | 3 | 75.0 % | 25,534 | 68.1 % |
| McKinney - D | 1 | 25.0 % | 11,938 | 31.9 % |
| State Rep 130 | | | | |
| Fletcher - R | 5,032 | 89.7 % | 50,389 | 88.9 % |
| Spencer - L | 577 | 10.3 % | 6,275 | 11.1 % |
| State Rep 150 | | | | |
| Riddle - R | 5,216 | 74.1 % | 34,607 | 71.3 % |
| Neal - D | 1,683 | 23.9 % | 13,027 | 26.8 % |
| Holdt - L | 144 | 2.0 % | 904 | 1.9 % |
| COA 1, Chief | | | | |
| Radack - R | 10,287 | 78.0 % | 615,810 | 59.0 % |
| Overstreet - D | 2,903 | 22.0 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 10,218 | 77.7 % | 608,041 | 58.4 % |
| Gomez - D | 2,938 | 22.3 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 10,141 | 77.1 % | 596,159 | 57.5 % |
| Ray - D | 3,009 | 22.9 % | 441,474 | 42.5 % |
| COA 9, Place 2 | | | | |
| Kreger - R | 93,235 | 83.5 % | 121,529 | 73.8 % |
| Mangus - D | 18,429 | 16.5 % | 43,113 | 26.2 % |
| COA 14, Place 2 | | | | |
| McCally - R | 10,287 | 78.3 % | 609,277 | 58.7 % |
| Venso - D | 2,856 | 21.7 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 10,238 | 77.9 % | 606,858 | 58.5 % |
| Kronzer - D | 2,908 | 22.1 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 10,204 | 77.7 % | 605,924 | 58.4 % |
| Riley - D | 2,932 | 22.3 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 10,167 | 77.5 % | 420,199 | 55.3 % |
| Ramos - D | 2,959 | 22.5 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 10,098 | 76.9 % | 417,298 | 54.9 % |
| Bryan - D | 3,032 | 23.1 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 10,222 | 78.0 % | 431,661 | 56.9 % |
| Thierry - D | 2,890 | 22.0 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 10,258 | 78.1 % | 432,695 | 57.0 % |
| Jordan - D | 2,869 | 21.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 10,161 | 77.5 % | 424,557 | 56.0 % |
| Dudley - D | 2,955 | 22.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 10,215 | 77.8 % | 432,607 | 57.0 % |
| Gomez - D | 2,909 | 22.2 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 10,170 | 77.5 % | 427,481 | 56.4 % |
| Burnett - D | 2,955 | 22.5 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 10,207 | 77.8 % | 426,284 | 56.2 % |
| King - D | 2,920 | 22.2 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 10,222 | 78.0 % | 431,145 | 56.9 % |
| Hall - D | 2,887 | 22.0 % | 326,965 | 43.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| 190th District Judge | | | | |
| Kerrigan - R | 10,265 | 78.3 % | 435,205 | 57.4 % |
| Boudreaux - D | 2,840 | 21.7 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 10,155 | 77.5 % | 423,660 | 55.9 % |
| Muldrow - D | 2,948 | 22.5 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 10,232 | 77.9 % | 436,370 | 57.3 % |
| Cheng - D | 2,903 | 22.1 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 2,895 | 22.1 % | 325,920 | 43.1 % |
| Carter - R | 10,198 | 77.9 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 10,233 | 78.0 % | 433,089 | 57.2 % |
| McInnis - D | 2,878 | 22.0 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 10,198 | 77.8 % | 429,732 | 56.7 % |
| Glass - D | 2,915 | 22.2 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 10,140 | 77.4 % | 419,809 | 55.5 % |
| Garth - D | 2,956 | 22.6 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 10,106 | 77.2 % | 419,445 | 55.5 % |
| Horn - D | 2,986 | 22.8 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 10,064 | 76.8 % | 415,741 | 55.0 % |
| Cothrun - D | 3,038 | 23.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 10,108 | 77.1 % | 423,987 | 56.0 % |
| Green - D | 2,994 | 22.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 10,104 | 77.2 % | 418,801 | 55.3 % |
| Sullivan - D | 2,987 | 22.8 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 10,122 | 77.4 % | 426,175 | 56.4 % |
| Peake - D | 2,961 | 22.6 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 10,122 | 77.3 % | 421,664 | 55.8 % |
| Berg - D | 2,973 | 22.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 10,189 | 77.8 % | 422,974 | 56.0 % |
| Nunnery - D | 2,899 | 22.2 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 10,005 | 76.4 % | 407,912 | 53.9 % |
| Kennedy - D | 3,085 | 23.6 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 10,153 | 77.6 % | 426,421 | 56.5 % |
| Thomas - D | 2,927 | 22.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 10,070 | 76.9 % | 417,676 | 55.2 % |
| Vossler - D | 3,018 | 23.1 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 10,112 | 77.3 % | 420,468 | 55.6 % |
| Roth - D | 2,972 | 22.7 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 10,193 | 77.9 % | 430,564 | 56.9 % |
| Simon - D | 2,895 | 22.1 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 10,043 | 76.7 % | 411,967 | 54.4 % |
| Kessler - D | 3,059 | 23.3 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 10,084 | 77.1 % | 417,358 | 55.2 % |
| Rice - D | 3,002 | 22.9 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 10,091 | 77.1 % | 418,079 | 55.2 % |
| Dougherty - D | 3,001 | 22.9 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 10,087 | 77.0 % | 414,817 | 54.8 % |
| Wright - D | 3,010 | 23.0 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 10,123 | 77.3 % | 415,488 | 54.8 % |
| Hinojosa - D | 2,968 | 22.7 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 10,034 | 76.7 % | 412,617 | 54.6 % |
| Oakes - D | 3,047 | 23.3 % | 343,103 | 45.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 8 | | State | |
|---|---|---|---|---|
| **District 8 Totals** | Total | Percent | Total | Percent |
| 314th District Judge | | | | |
|   Phillips - R | 10,022 | 76.6 % | 411,972 | 54.4 % |
|   Longoria - D | 3,068 | 23.4 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
|   Schneider - R | 10,190 | 77.9 % | 431,160 | 57.0 % |
|   Branch - D | 2,890 | 22.1 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
|   Emmett - R | 7,004 | 77.7 % | 348,282 | 58.5 % |
|   Quan - D | 2,005 | 22.3 % | 246,706 | 41.5 % |
| Montgomery Co Judge | | | | |
|   Sadler - R | 86,210 | 82.3 % | 86,210 | 82.3 % |
|   Heath - D | 18,554 | 17.7 % | 18,554 | 17.7 % |
| Harris Probate Ct 1 | | | | |
|   Wright - R | 6,641 | 73.7 % | 305,244 | 52.0 % |
|   Stone - D | 2,373 | 26.3 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
|   Wood - R | 6,721 | 74.6 % | 313,186 | 53.3 % |
|   Snow - D | 2,286 | 25.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
|   Olsen - R | 6,636 | 73.7 % | 307,783 | 52.5 % |
|   Walters - D | 2,371 | 26.3 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
|   Butts - R | 6,683 | 74.2 % | 307,874 | 52.5 % |
|   Manning - D | 2,326 | 25.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
|   Cagle - R | 6,736 | 74.9 % | 319,482 | 54.4 % |
|   Graham - D | 2,263 | 25.1 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
|   Smith - R | 6,742 | 74.9 % | 317,938 | 54.2 % |
|   Thornton - D | 2,265 | 25.1 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
|   Storey - R | 6,768 | 75.2 % | 315,866 | 53.8 % |
|   Crenshaw - D | 2,231 | 24.8 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
|   Lloyd - R | 6,701 | 74.4 % | 309,330 | 52.7 % |
|   Mosier - D | 2,300 | 25.6 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
|   Goodhart - R | 6,794 | 75.4 % | 320,880 | 54.7 % |
|   Melontree - D | 2,214 | 24.6 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
|   Harmon - R | 6,704 | 74.4 % | 312,561 | 53.2 % |
|   Acosta - D | 2,302 | 25.6 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
|   Fleming - R | 6,763 | 75.0 % | 314,716 | 53.6 % |
|   Snively - D | 2,251 | 25.0 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
|   Clinton - R | 6,732 | 74.7 % | 309,325 | 52.7 % |
|   Leal - D | 2,284 | 25.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
|   Harris - R | 6,799 | 75.5 % | 322,651 | 55.0 % |
|   Valdez - D | 2,212 | 24.5 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
|   Standley - R | 6,670 | 74.1 % | 309,305 | 52.7 % |
|   Spencer - D | 2,332 | 25.9 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
|   Derbyshire - R | 6,769 | 75.1 % | 317,877 | 54.1 % |
|   Acosta - D | 2,248 | 24.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
|   Karahan - R | 6,775 | 75.2 % | 320,759 | 54.7 % |
|   Newsom - D | 2,235 | 24.8 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
|   Wilkerson - R | 6,739 | 74.8 % | 313,952 | 53.5 % |
|   Barner - D | 2,274 | 25.2 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
|   Ross - R | 6,731 | 74.8 % | 318,787 | 54.4 % |
|   Gray - D | 2,272 | 25.2 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
|   Bull - R | 6,781 | 75.2 % | 319,027 | 54.4 % |
|   Diaz - D | 2,237 | 24.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
|   Brown - R | 6,762 | 75.0 % | 318,977 | 54.4 % |
|   Diggs - D | 2,253 | 25.0 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
|   Smyth - R | 6,706 | 74.4 % | 311,518 | 53.1 % |
|   Slate - D | 2,318 | 25.6 % | 274,845 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 6,779 | 75.3 % | 321,370 | 54.8 % |
| Wilson - D | 2,227 | 24.7 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 6,808 | 75.5 % | 321,510 | 54.8 % |
| Ingversen - D | 2,210 | 24.5 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 6,604 | 73.2 % | 303,785 | 51.5 % |
| Jackson - D | 2,416 | 26.8 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 6,504 | 71.3 % | 299,731 | 50.2 % |
| Bennett - D | 2,308 | 25.3 % | 276,236 | 46.3 % |
| Cook - G | 312 | 3.4 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 6,762 | 74.9 % | 325,151 | 54.9 % |
| Briscoe - D | 2,263 | 25.1 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 6,669 | 74.1 % | 310,095 | 52.5 % |
| Trautman - D | 2,337 | 25.9 % | 280,469 | 47.5 % |
| | | | | |
| Total Voter Registration (VR) | 376,057 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 27,359 | 7.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 171,204 | 45.5 % | 4,987,564 | 37.6 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 7 | | | | |
| Culberson - R | 73 | 58.4 % | 143,655 | 81.4 % |
| Townsend - L | 52 | 41.6 % | 31,704 | 18.0 % |
| Squiers - W | 0 | 0.0 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 19,528 | 23.3 % | 24,201 | 22.9 % |
| Green - D | 63,180 | 75.3 % | 80,107 | 75.7 % |
| Hope - L | 1,165 | 1.4 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 328 | 6.4 % | 33,067 | 27.3 % |
| Jackson Lee - D | 4,692 | 91.6 % | 85,108 | 70.2 % |
| Taylor - L | 104 | 2.0 % | 3,118 | 2.6 % |
| Meyer - W | 1 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 5,374 | 36.5 % | 140,537 | 67.5 % |
| Rogers - D | 8,894 | 60.4 % | 62,082 | 29.8 % |
| Susman - L | 454 | 3.1 % | 5,538 | 2.7 % |
| Williams - W | 10 | 0.1 % | 61 | 0.0 % |
| Governor | | | | |
| Perry - R | 23,611 | 22.2 % | 2,737,804 | 55.0 % |
| White - D | 81,595 | 76.6 % | 2,106,543 | 42.3 % |
| Glass - L | 958 | 0.9 % | 109,238 | 2.2 % |
| Shafto - G | 285 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 13 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 26,694 | 25.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 76,783 | 72.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,236 | 1.2 % | 122,169 | 2.5 % |
| Gonzales - G | 763 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 29,229 | 27.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 75,154 | 71.2 % | 1,655,608 | 33.6 % |
| Roland - L | 1,158 | 1.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 33,560 | 62.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,095 | 22.5 % | 417,526 | 10.5 % |
| Lindsay - G | 8,097 | 15.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 26,250 | 25.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 76,938 | 73.5 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,494 | 1.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 25,801 | 24.7 % | 2,953,466 | 60.8 % |
| Gilbert - D | 77,117 | 73.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,651 | 1.6 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| RR Comm 1 | | | | |
| Porter - R | 25,383 | 24.2 % | 2,880,100 | 59.4 % |
| Weems - D | 77,047 | 73.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,261 | 1.2 % | 138,962 | 2.9 % |
| Browning - G | 1,081 | 1.0 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 25,724 | 24.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 77,724 | 74.2 % | 1,809,169 | 37.3 % |
| Strange - L | 1,309 | 1.2 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 25,497 | 24.4 % | 2,903,018 | 60.0 % |
| Moody - D | 77,682 | 74.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,311 | 1.3 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 26,829 | 25.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 76,266 | 72.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,550 | 1.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 32,025 | 61.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,501 | 39.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 32,919 | 62.5 % | 3,207,035 | 82.9 % |
| Howard - L | 19,761 | 37.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 25,680 | 24.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 77,189 | 74.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,367 | 1.3 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 44,681 | 100.0 % | 175,872 | 100.0 % |
| SBOE 10 | | | | |
| Farney - R | 7,665 | 32.5 % | 255,846 | 55.9 % |
| Jennings - D | 15,538 | 65.9 % | 183,378 | 40.0 % |
| Dreespen - L | 380 | 1.6 % | 18,845 | 4.1 % |
| State Sen 7 | | | | |
| Patrick - R | 275 | 59.4 % | 184,704 | 86.4 % |
| Coughran - L | 188 | 40.6 % | 29,048 | 13.6 % |
| State Sen 13 | | | | |
| Mauldin - R | 10,503 | 16.7 % | 31,596 | 21.8 % |
| Ellis - D | 52,406 | 83.3 % | 113,155 | 78.2 % |
| State Sen 17 | | | | |
| Huffman - R | 14,242 | 70.3 % | 112,595 | 83.2 % |
| Kurtz - L | 6,010 | 29.7 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 2,361 | 35.2 % | 146,057 | 70.4 % |
| Olney - D | 4,339 | 64.8 % | 61,334 | 29.6 % |
| State Rep 26 | | | | |
| Howard - R | 1,582 | 40.5 % | 29,721 | 64.6 % |
| Andrews - D | 2,279 | 58.3 % | 15,344 | 33.4 % |
| Roland - L | 49 | 1.3 % | 922 | 2.0 % |
| State Rep 27 | | | | |
| Reynolds - D | 20,621 | 94.2 % | 32,030 | 84.6 % |
| Grayson - L | 1,266 | 5.8 % | 5,812 | 15.4 % |
| State Rep 28 | | | | |
| Zerwas - R | 3,228 | 37.7 % | 44,094 | 71.4 % |
| Raasch - D | 5,325 | 62.3 % | 17,628 | 28.6 % |
| State Rep 131 | | | | |
| Allen - D | 10,236 | 100.0 % | 21,797 | 100.0 % |
| State Rep 133 | | | | |
| Murphy - R | 3,955 | 36.8 % | 15,120 | 56.3 % |
| Thibaut - D | 6,660 | 62.1 % | 11,403 | 42.4 % |
| Montestruc - L | 118 | 1.1 % | 349 | 1.3 % |
| State Rep 136 | | | | |
| Woolley - R | 146 | 52.5 % | 33,130 | 88.6 % |
| LaFleur - L | 132 | 47.5 % | 4,270 | 11.4 % |
| State Rep 137 | | | | |
| Spivey - R | 3,112 | 39.4 % | 4,325 | 41.3 % |
| Hochberg - D | 4,779 | 60.6 % | 6,151 | 58.7 % |
| State Rep 146 | | | | |
| Miles - D | 14,530 | 100.0 % | 25,098 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,385 | 100.0 % | 22,312 | 100.0 % |
| State Rep 149 | | | | |
| O'Connor - R | 5,516 | 31.5 % | 14,304 | 47.8 % |
| Vo - D | 11,983 | 68.5 % | 15,641 | 52.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| COA 1, Chief | | | | |
| Radack - R | 27,107 | 26.0 % | 615,810 | 59.0 % |
| Overstreet - D | 77,321 | 74.0 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 26,518 | 25.5 % | 608,041 | 58.4 % |
| Gomez - D | 77,607 | 74.5 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 25,865 | 24.9 % | 596,159 | 57.5 % |
| Ray - D | 78,132 | 75.1 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 26,685 | 25.7 % | 609,277 | 58.7 % |
| Venso - D | 77,223 | 74.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 26,848 | 25.8 % | 606,858 | 58.5 % |
| Kronzer - D | 77,024 | 74.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 26,531 | 25.5 % | 605,924 | 58.4 % |
| Riley - D | 77,422 | 74.5 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 17,116 | 25.4 % | 420,199 | 55.3 % |
| Ramos - D | 50,221 | 74.6 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 16,885 | 25.1 % | 417,298 | 54.9 % |
| Bryan - D | 50,518 | 74.9 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 17,475 | 25.9 % | 431,661 | 56.9 % |
| Thierry - D | 49,933 | 74.1 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 17,625 | 26.1 % | 432,695 | 57.0 % |
| Jordan - D | 49,800 | 73.9 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 17,308 | 25.7 % | 424,557 | 56.0 % |
| Dudley - D | 50,069 | 74.3 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 17,749 | 26.3 % | 432,607 | 57.0 % |
| Gomez - D | 49,612 | 73.7 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 17,387 | 25.8 % | 427,481 | 56.4 % |
| Burnett - D | 50,012 | 74.2 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 17,440 | 25.8 % | 426,284 | 56.2 % |
| King - D | 50,053 | 74.2 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 17,504 | 26.0 % | 431,145 | 56.9 % |
| Hall - D | 49,854 | 74.0 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 17,815 | 26.5 % | 435,205 | 57.4 % |
| Boudreaux - D | 49,492 | 73.5 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 17,328 | 25.7 % | 423,660 | 55.9 % |
| Muldrow - D | 50,034 | 74.3 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 17,698 | 26.2 % | 436,370 | 57.3 % |
| Cheng - D | 49,821 | 73.8 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 49,671 | 73.8 % | 325,920 | 43.1 % |
| Carter - R | 17,592 | 26.2 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 18,111 | 26.9 % | 433,089 | 57.2 % |
| McInnis - D | 49,221 | 73.1 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 17,551 | 26.1 % | 429,732 | 56.7 % |
| Glass - D | 49,763 | 73.9 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 17,054 | 25.4 % | 419,809 | 55.5 % |
| Garth - D | 50,178 | 74.6 % | 336,713 | 44.5 % |
| 240th District Judge | | | | |
| Culver - R | 8,932 | 24.5 % | 80,404 | 59.2 % |
| Allen - D | 27,582 | 75.5 % | 55,365 | 40.8 % |
| 245th District Judge | | | | |
| Moore - R | 16,984 | 25.3 % | 419,445 | 55.5 % |
| Horn - D | 50,271 | 74.7 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 16,852 | 25.1 % | 415,745 | 55.0 % |
| Cothrun - D | 50,391 | 74.9 % | 340,484 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 841 of 1013

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 12:40 PM
Page 29 of 112

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| 247th District Judge | | | | |
| Hellums - R | 17,060 | 25.3 % | 423,987 | 56.0 % |
| Green - D | 50,278 | 74.7 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 17,049 | 25.3 % | 418,801 | 55.3 % |
| Sullivan - D | 50,259 | 74.7 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 17,199 | 25.6 % | 426,175 | 56.4 % |
| Peake - D | 50,065 | 74.4 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 17,312 | 25.8 % | 421,664 | 55.8 % |
| Berg - D | 49,915 | 74.2 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 17,372 | 25.8 % | 422,974 | 56.0 % |
| Nunnery - D | 49,903 | 74.2 % | 332,766 | 44.0 % |
| 268th District Judge | | | | |
| Elliott - R | 9,047 | 24.8 % | 80,193 | 59.2 % |
| Hollan - D | 27,375 | 75.2 % | 55,206 | 40.8 % |
| 269th District Judge | | | | |
| Hinde - R | 16,402 | 24.4 % | 407,912 | 53.9 % |
| Kennedy - D | 50,883 | 75.6 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 17,266 | 25.7 % | 426,421 | 56.5 % |
| Thomas - D | 49,890 | 74.3 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 16,895 | 25.1 % | 417,676 | 55.2 % |
| Vossler - D | 50,311 | 74.9 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 17,145 | 25.5 % | 420,468 | 55.6 % |
| Roth - D | 50,105 | 74.5 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 17,542 | 26.1 % | 430,564 | 56.9 % |
| Simon - D | 49,711 | 73.9 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 16,685 | 24.8 % | 411,967 | 54.4 % |
| Kessler - D | 50,577 | 75.2 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 16,997 | 25.3 % | 417,358 | 55.2 % |
| Rice - D | 50,291 | 74.7 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 17,032 | 25.3 % | 418,079 | 55.2 % |
| Dougherty - D | 50,278 | 74.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 16,889 | 25.1 % | 414,817 | 54.8 % |
| Wright - D | 50,428 | 74.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 16,621 | 24.6 % | 415,488 | 54.8 % |
| Hinojosa - D | 50,812 | 75.4 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 16,709 | 24.9 % | 412,617 | 54.6 % |
| Oakes - D | 50,514 | 75.1 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 16,680 | 24.8 % | 411,972 | 54.4 % |
| Longoria - D | 50,633 | 75.2 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 17,511 | 26.0 % | 431,160 | 57.0 % |
| Branch - D | 49,763 | 74.0 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 13,179 | 26.0 % | 348,282 | 58.5 % |
| Quan - D | 37,429 | 74.0 % | 246,706 | 41.5 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 9,066 | 24.9 % | 81,249 | 59.9 % |
| Carreon - D | 27,330 | 75.0 % | 54,257 | 40.0 % |
| Meeks - W | 26 | 0.1 % | 185 | 0.1 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 11,087 | 21.9 % | 305,244 | 52.0 % |
| Stone - D | 39,502 | 78.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 11,482 | 22.7 % | 313,186 | 53.3 % |
| Snow - D | 39,088 | 77.3 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 11,176 | 22.1 % | 307,783 | 52.5 % |
| Walters - D | 39,417 | 77.9 % | 278,916 | 47.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Harris Probate Ct 4** | | | | |
| Butts - R | 11,282 | 22.3 % | 307,874 | 52.5 % |
| Manning - D | 39,344 | 77.7 % | 279,071 | 47.5 % |
| **Fort Bend Ct at Law 2** | | | | |
| McMeans - R | 8,783 | 24.1 % | 78,858 | 58.1 % |
| Gregg - D | 27,671 | 75.9 % | 56,778 | 41.9 % |
| **Harris Ct at Law 1** | | | | |
| Cagle - R | 11,572 | 22.9 % | 319,482 | 54.4 % |
| Graham - D | 39,051 | 77.1 % | 268,266 | 45.6 % |
| **Harris Ct at Law 2** | | | | |
| Smith - R | 11,618 | 22.9 % | 317,938 | 54.2 % |
| Thornton - D | 39,024 | 77.1 % | 268,942 | 45.8 % |
| **Harris Ct at Law 3** | | | | |
| Storey - R | 11,618 | 23.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 38,972 | 77.0 % | 271,116 | 46.2 % |
| **Harris Ct at Law 4** | | | | |
| Lloyd - R | 11,333 | 22.4 % | 309,330 | 52.7 % |
| Mosier - D | 39,301 | 77.6 % | 277,926 | 47.3 % |
| **Harris Crim Ct at Law 1** | | | | |
| Goodhart - R | 11,678 | 23.1 % | 320,880 | 54.7 % |
| Melontree - D | 38,939 | 76.9 % | 265,711 | 45.3 % |
| **Harris Crim Ct at Law 2** | | | | |
| Harmon - R | 11,406 | 22.5 % | 312,561 | 53.2 % |
| Acosta - D | 39,180 | 77.5 % | 274,907 | 46.8 % |
| **Harris Crim Ct at Law 3** | | | | |
| Fleming - R | 11,543 | 22.8 % | 314,716 | 53.6 % |
| Snively - D | 39,070 | 77.2 % | 272,102 | 46.4 % |
| **Harris Crim Ct at Law 4** | | | | |
| Clinton - R | 11,334 | 22.4 % | 309,325 | 52.7 % |
| Leal - D | 39,273 | 77.6 % | 278,024 | 47.3 % |
| **Harris Crim Ct at Law 5** | | | | |
| Harris - R | 11,904 | 23.5 % | 322,651 | 55.0 % |
| Valdez - D | 38,673 | 76.5 % | 263,915 | 45.0 % |
| **Harris Crim Ct at Law 6** | | | | |
| Standley - R | 11,239 | 22.2 % | 309,305 | 52.7 % |
| Spencer - D | 39,382 | 77.8 % | 277,235 | 47.3 % |
| **Harris Crim Ct at Law 7** | | | | |
| Derbyshire - R | 11,517 | 22.8 % | 317,877 | 54.1 % |
| Acosta - D | 39,034 | 77.2 % | 269,295 | 45.9 % |
| **Harris Crim Ct at Law 8** | | | | |
| Karahan - R | 11,712 | 23.1 % | 320,759 | 54.7 % |
| Newsom - D | 38,887 | 76.9 % | 265,476 | 45.3 % |
| **Harris Crim Ct at Law 9** | | | | |
| Wilkerson - R | 11,421 | 22.6 % | 313,952 | 53.5 % |
| Barner - D | 39,214 | 77.4 % | 272,454 | 46.5 % |
| **Harris Crim Ct at Law 10** | | | | |
| Ross - R | 11,605 | 22.9 % | 318,787 | 54.4 % |
| Gray - D | 38,989 | 77.1 % | 267,522 | 45.6 % |
| **Harris Crim Ct at Law 11** | | | | |
| Bull - R | 11,629 | 23.0 % | 319,027 | 54.4 % |
| Diaz - D | 38,931 | 77.0 % | 267,730 | 45.6 % |
| **Harris Crim Ct at Law 12** | | | | |
| Brown - R | 11,596 | 22.9 % | 318,977 | 54.4 % |
| Diggs - D | 39,023 | 77.1 % | 267,675 | 45.6 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 11,313 | 22.4 % | 311,518 | 53.1 % |
| Slate - D | 39,276 | 77.6 % | 274,845 | 46.9 % |
| **Harris Crim Ct at Law 14** | | | | |
| Fields - R | 11,836 | 23.4 % | 321,370 | 54.8 % |
| Wilson - D | 38,750 | 76.6 % | 264,994 | 45.2 % |
| **Harris Crim Ct at Law 15** | | | | |
| Hughes - R | 11,810 | 23.4 % | 321,510 | 54.8 % |
| Ingversen - D | 38,766 | 76.6 % | 264,752 | 45.2 % |
| **Fort Bend Ct at Law 1** | | | | |
| Childers - R | 8,971 | 24.6 % | 80,179 | 59.2 % |
| Flick - D | 27,426 | 75.4 % | 55,287 | 40.8 % |
| **Fort Bend Dist Clerk** | | | | |
| Elliott - R | 8,773 | 24.1 % | 79,217 | 58.5 % |
| Torres - D | 27,670 | 75.9 % | 56,290 | 41.5 % |
| **Harris Dist Clerk** | | | | |
| Daniel - R | 11,115 | 21.9 % | 303,785 | 51.5 % |
| Jackson - D | 39,545 | 78.1 % | 285,575 | 48.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 9 Totals | District 9 Total | District 9 Percent | State Total | State Percent |
|---|---|---|---|---|
| Harris Co Clerk | | | | |
| Stanart - R | 10,622 | 20.6 % | 299,731 | 50.2 % |
| Bennett - D | 38,995 | 75.5 % | 276,236 | 46.3 % |
| Cook - G | 2,008 | 3.9 % | 21,070 | 3.5 % |
| Fort Bend Co Clerk | | | | |
| Wilson - R | 9,238 | 25.3 % | 81,345 | 59.9 % |
| Miller - D | 27,264 | 74.7 % | 54,507 | 40.1 % |
| Harris Treasurer | | | | |
| Sanchez - R | 12,195 | 24.1 % | 325,151 | 54.9 % |
| Briscoe - D | 38,470 | 75.9 % | 266,877 | 45.1 % |
| Fort Bend Treasurer | | | | |
| Council - R | 8,899 | 24.4 % | 80,017 | 59.0 % |
| George - D | 27,561 | 75.6 % | 55,666 | 41.0 % |
| Harris Tax A-C | | | | |
| Sumners - R | 11,155 | 22.0 % | 310,095 | 52.5 % |
| Trautman - D | 39,462 | 78.0 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 69 | 7.5 % | 51,768 | 48.4 % |
| Garcia - D | 848 | 92.5 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 245 | 18.9 % | 13,184 | 39.0 % |
| Risner - D | 1,050 | 81.1 % | 20,637 | 61.0 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 14,116 | 57.8 % | 111,843 | 76.2 % |
| Bryan - L | 10,291 | 42.2 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 298,147 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 43,465 | 14.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 106,599 | 35.8 % | 4,987,564 | 37.6 % |

| District 10 Totals | District 10 Total | District 10 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 7 | | | | |
| Culberson - R | 4,528 | 88.2 % | 143,655 | 81.4 % |
| Townsend - L | 594 | 11.6 % | 31,704 | 18.0 % |
| Squiers - W | 13 | 0.3 % | 1,019 | 0.6 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 87,383 | 66.3 % | 144,966 | 64.7 % |
| Ankrum - D | 41,620 | 31.6 % | 74,085 | 33.1 % |
| Perkins - L | 2,868 | 2.2 % | 5,104 | 2.3 % |
| U.S. Rep 21 | | | | |
| Smith - R | 10,445 | 57.9 % | 162,924 | 68.9 % |
| Melnick - D | 6,884 | 38.1 % | 65,927 | 27.9 % |
| Strohm - L | 717 | 4.0 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 14,368 | 60.2 % | 84,827 | 44.8 % |
| Doggett - D | 9,095 | 38.1 % | 99,962 | 52.8 % |
| Stutsman - L | 385 | 1.6 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 102,087 | 56.0 % | 2,737,804 | 55.0 % |
| White - D | 75,070 | 41.2 % | 2,106,543 | 42.3 % |
| Glass - L | 4,329 | 2.4 % | 109,238 | 2.2 % |
| Shafto - G | 641 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 131 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 116,963 | 64.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 57,466 | 31.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 5,048 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 1,502 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 120,991 | 66.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 55,539 | 30.7 % | 1,655,608 | 33.6 % |
| Roland - L | 4,309 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 127,045 | 82.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 14,845 | 9.6 % | 417,526 | 10.5 % |
| Lindsay - G | 12,760 | 8.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 114,614 | 64.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 58,122 | 32.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,542 | 3.1 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2010 General Election**

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Staples - R | 112,887 | 63.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 59,131 | 33.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 6,148 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 108,908 | 61.3 % | 2,880,100 | 59.4 % |
| Weems - D | 60,666 | 34.1 % | 1,756,749 | 36.2 % |
| Gary - L | 5,309 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 2,763 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 111,166 | 62.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 61,429 | 34.5 % | 1,809,169 | 37.3 % |
| Strange - L | 5,210 | 2.9 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 110,305 | 62.3 % | 2,903,018 | 60.0 % |
| Moody - D | 61,261 | 34.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 5,520 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 110,414 | 62.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 59,339 | 33.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,286 | 4.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 120,937 | 81.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 26,783 | 18.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 122,110 | 82.3 % | 3,207,035 | 82.9 % |
| Howard - L | 26,224 | 17.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 110,092 | 62.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 60,132 | 34.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 5,442 | 3.1 % | 139,287 | 2.9 % |
| SBOE 5 | | | | |
| Mercer - R | 1,428 | 63.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 720 | 32.2 % | 160,233 | 36.2 % |
| Loewe - L | 87 | 3.9 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 61,327 | 53.4 % | 255,846 | 55.9 % |
| Jennings - D | 48,738 | 42.5 % | 183,378 | 40.0 % |
| Dreespen - L | 4,729 | 4.1 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 2,126 | 76.1 % | 145,167 | 71.3 % |
| Wyman - D | 668 | 23.9 % | 58,525 | 28.7 % |
| State Sen 7 | | | | |
| Patrick - R | 41,729 | 90.6 % | 184,704 | 86.4 % |
| Coughran - L | 4,353 | 9.4 % | 29,048 | 13.6 % |
| State Sen 14 | | | | |
| Serafine - R | 22,375 | 36.4 % | 68,100 | 35.7 % |
| Watson - D | 36,903 | 60.1 % | 115,949 | 60.7 % |
| Phillips - L | 2,150 | 3.5 % | 6,884 | 3.6 % |
| State Sen 17 | | | | |
| Huffman - R | 7,740 | 86.2 % | 112,595 | 83.2 % |
| Kurtz - L | 1,244 | 13.8 % | 22,802 | 16.8 % |
| State Sen 18 | | | | |
| Hegar - R | 38,997 | 72.0 % | 146,057 | 70.4 % |
| Olney - D | 15,150 | 28.0 % | 61,334 | 29.6 % |
| State Rep 13 | | | | |
| Kolkhorst - R | 16,264 | 100.0 % | 31,739 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 18,950 | 66.6 % | 28,237 | 65.1 % |
| Jacobs - D | 8,688 | 30.6 % | 13,861 | 31.9 % |
| Hill - L | 799 | 2.8 % | 1,290 | 3.0 % |
| State Rep 28 | | | | |
| Zerwas - R | 6,978 | 67.8 % | 44,094 | 71.4 % |
| Raasch - D | 3,312 | 32.2 % | 17,628 | 28.6 % |
| State Rep 46 | | | | |
| Dukes - D | 4,427 | 76.5 % | 18,430 | 84.2 % |
| Emery - L | 1,359 | 23.5 % | 3,462 | 15.8 % |
| State Rep 48 | | | | |
| Neil - R | 9,179 | 46.3 % | 25,010 | 48.5 % |
| Howard - D | 10,083 | 50.9 % | 25,026 | 48.5 % |
| Easton - L | 557 | 2.8 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 10,860 | 85.8 % | 30,423 | 85.3 % |
| Kleffman - L | 1,797 | 14.2 % | 5,249 | 14.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 12:40 PM
Page 33 of 112

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 50** | | | | |
| McGuinness - R | 9,330 | 44.3 % | 18,041 | 41.7 % |
| Strama - D | 11,090 | 52.7 % | 23,720 | 54.8 % |
| Cowan - L | 622 | 3.0 % | 1,486 | 3.4 % |
| **State Rep 51** | | | | |
| Jackson - R | 0 | 0.0 % | 3,412 | 20.0 % |
| Rodriguez - D | 0 | 0.0 % | 12,981 | 75.9 % |
| DiBianca - L | 0 | 0.0 % | 701 | 4.1 % |
| **State Rep 130** | | | | |
| Fletcher - R | 30,504 | 91.0 % | 50,389 | 88.9 % |
| Spencer - L | 3,020 | 9.0 % | 6,275 | 11.1 % |
| **State Rep 132** | | | | |
| Callegari - R | 13,678 | 70.7 % | 30,828 | 66.2 % |
| Mintz - D | 5,210 | 26.9 % | 14,764 | 31.7 % |
| Ryan - L | 448 | 2.3 % | 985 | 2.1 % |
| **State Rep 150** | | | | |
| Riddle - R | 4,053 | 84.2 % | 34,607 | 71.3 % |
| Neal - D | 686 | 14.2 % | 13,027 | 26.8 % |
| Holdt - L | 77 | 1.6 % | 904 | 1.9 % |
| **COA 1, Chief** | | | | |
| Radack - R | 48,248 | 79.9 % | 615,810 | 59.0 % |
| Overstreet - D | 12,153 | 20.1 % | 428,011 | 41.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 47,831 | 79.5 % | 608,041 | 58.4 % |
| Gomez - D | 12,326 | 20.5 % | 432,523 | 41.6 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 47,357 | 78.9 % | 596,159 | 57.5 % |
| Ray - D | 12,681 | 21.1 % | 441,474 | 42.5 % |
| **COA 3, Place 4** | | | | |
| Goodwin - R | 26,167 | 43.5 % | 192,016 | 51.4 % |
| Kuhn - D | 33,977 | 56.5 % | 181,777 | 48.6 % |
| **COA 14, Place 2** | | | | |
| McCally - R | 48,057 | 80.0 % | 609,277 | 58.7 % |
| Venso - D | 11,999 | 20.0 % | 428,875 | 41.3 % |
| **COA 14, Place 5** | | | | |
| Jamison - R | 47,808 | 79.6 % | 606,858 | 58.5 % |
| Kronzer - D | 12,229 | 20.4 % | 430,552 | 41.5 % |
| **COA 14, Place 9** | | | | |
| Christopher - R | 47,716 | 79.5 % | 605,924 | 58.4 % |
| Riley - D | 12,312 | 20.5 % | 430,976 | 41.6 % |
| **55th District Judge** | | | | |
| Shadwick - R | 47,461 | 79.2 % | 420,199 | 55.3 % |
| Ramos - D | 12,434 | 20.8 % | 339,307 | 44.7 % |
| **113th District Judge** | | | | |
| Donovan - R | 47,030 | 78.5 % | 417,298 | 54.9 % |
| Bryan - D | 12,882 | 21.5 % | 342,470 | 45.1 % |
| **157th District Judge** | | | | |
| Wilson - R | 47,772 | 79.8 % | 431,661 | 56.9 % |
| Thierry - D | 12,105 | 20.2 % | 327,402 | 43.1 % |
| **180th District Judge** | | | | |
| Brown - R | 47,885 | 80.0 % | 432,695 | 57.0 % |
| Jordan - D | 12,002 | 20.0 % | 326,130 | 43.0 % |
| **182nd District Judge** | | | | |
| Barr - R | 47,445 | 79.2 % | 424,557 | 56.0 % |
| Dudley - D | 12,432 | 20.8 % | 334,247 | 44.0 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 47,705 | 79.7 % | 432,607 | 57.0 % |
| Gomez - D | 12,142 | 20.3 % | 325,965 | 43.0 % |
| **184th District Judge** | | | | |
| Krocker - R | 47,544 | 79.5 % | 427,481 | 56.4 % |
| Burnett - D | 12,295 | 20.5 % | 330,669 | 43.6 % |
| **185th District Judge** | | | | |
| Brown - R | 47,608 | 79.4 % | 426,284 | 56.2 % |
| King - D | 12,325 | 20.6 % | 332,829 | 43.8 % |
| **189th District Judge** | | | | |
| Burke - R | 47,741 | 79.8 % | 431,145 | 56.9 % |
| Hall - D | 12,101 | 20.2 % | 326,965 | 43.1 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 47,949 | 80.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 11,873 | 19.8 % | 322,858 | 42.6 % |
| **208th District Judge** | | | | |
| Collins - R | 47,408 | 79.3 % | 423,660 | 55.9 % |
| Muldrow - D | 12,373 | 20.7 % | 333,960 | 44.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 846 of 1013

District Election Analysis

06/29/11 12:40 PM
Page 34 of 112

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 209th District Judge | | | | |
| McSpadden - R | 47,943 | 79.9 % | 436,370 | 57.3 % |
| Cheng - D | 12,027 | 20.1 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 12,072 | 20.2 % | 325,920 | 43.1 % |
| Carter - R | 47,671 | 79.8 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 47,797 | 79.9 % | 433,089 | 57.2 % |
| McInnis - D | 12,012 | 20.1 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 47,633 | 79.7 % | 429,732 | 56.7 % |
| Glass - D | 12,147 | 20.3 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 47,195 | 79.0 % | 419,809 | 55.5 % |
| Garth - D | 12,533 | 21.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 47,148 | 79.0 % | 419,445 | 55.5 % |
| Horn - D | 12,546 | 21.0 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 46,896 | 78.6 % | 415,741 | 55.0 % |
| Cothrun - D | 12,790 | 21.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 47,189 | 79.1 % | 423,987 | 56.0 % |
| Green - D | 12,493 | 20.9 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 47,087 | 78.9 % | 418,801 | 55.3 % |
| Sullivan - D | 12,600 | 21.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 47,358 | 79.4 % | 426,175 | 56.4 % |
| Peake - D | 12,301 | 20.6 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 47,237 | 79.2 % | 421,664 | 55.8 % |
| Berg - D | 12,438 | 20.8 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 47,474 | 79.5 % | 422,974 | 56.0 % |
| Nunnery - D | 12,215 | 20.5 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 46,617 | 78.1 % | 407,912 | 53.9 % |
| Kennedy - D | 13,093 | 21.9 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 47,435 | 79.6 % | 426,421 | 56.5 % |
| Thomas - D | 12,194 | 20.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 46,968 | 78.7 % | 417,676 | 55.2 % |
| Vossler - D | 12,691 | 21.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 47,152 | 79.1 % | 420,468 | 55.6 % |
| Roth - D | 12,495 | 20.9 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 47,605 | 79.7 % | 430,564 | 56.9 % |
| Simon - D | 12,094 | 20.3 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 46,719 | 78.3 % | 411,967 | 54.4 % |
| Kessler - D | 12,953 | 21.7 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 47,099 | 78.9 % | 417,358 | 55.2 % |
| Rice - D | 12,574 | 21.1 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 47,015 | 78.7 % | 418,079 | 55.2 % |
| Dougherty - D | 12,692 | 21.3 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 46,941 | 78.6 % | 414,817 | 54.8 % |
| Wright - D | 12,768 | 21.4 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 47,076 | 78.8 % | 415,488 | 54.8 % |
| Hinojosa - D | 12,647 | 21.2 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 46,728 | 78.3 % | 412,617 | 54.6 % |
| Oakes - D | 12,914 | 21.7 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 46,762 | 78.3 % | 411,972 | 54.4 % |
| Longoria - D | 12,946 | 21.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 47,660 | 79.8 % | 431,160 | 57.0 % |
| Branch - D | 12,030 | 20.2 % | 325,394 | 43.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 847 of 1013

District Election Analysis

06/27/11 12:40 PM
Page 35 of 112

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 353rd District Judge | | | | |
| Rose - R | 26,597 | 44.5 % | 98,792 | 43.1 % |
| Sulak - D | 33,194 | 55.5 % | 130,279 | 56.9 % |
| Harris Co Judge | | | | |
| Emmett - R | 35,178 | 81.3 % | 348,282 | 58.5 % |
| Quan - D | 8,087 | 18.7 % | 246,706 | 41.5 % |
| Travis Co Judge | | | | |
| McNamara - R | 24,385 | 40.4 % | 89,616 | 38.8 % |
| Biscoe - D | 33,111 | 54.9 % | 130,122 | 56.3 % |
| Tippetts - L | 2,828 | 4.7 % | 11,484 | 5.0 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 33,094 | 76.8 % | 305,244 | 52.0 % |
| Stone - D | 9,980 | 23.2 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 33,441 | 77.6 % | 313,186 | 53.3 % |
| Snow - D | 9,643 | 22.4 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 33,149 | 77.0 % | 307,783 | 52.5 % |
| Walters - D | 9,909 | 23.0 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 33,248 | 77.2 % | 307,874 | 52.5 % |
| Manning - D | 9,831 | 22.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 33,687 | 78.1 % | 319,482 | 54.4 % |
| Graham - D | 9,463 | 21.9 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 33,622 | 78.0 % | 317,938 | 54.2 % |
| Thornton - D | 9,473 | 22.0 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 33,752 | 78.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 9,355 | 21.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 33,352 | 77.4 % | 309,330 | 52.7 % |
| Mosier - D | 9,720 | 22.6 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 33,761 | 78.4 % | 320,880 | 54.7 % |
| Melontree - D | 9,305 | 21.6 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 33,452 | 77.6 % | 312,561 | 53.2 % |
| Acosta - D | 9,647 | 22.4 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 33,625 | 78.1 % | 314,716 | 53.6 % |
| Snively - D | 9,449 | 21.9 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 33,470 | 77.7 % | 309,325 | 52.7 % |
| Leal - D | 9,601 | 22.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 33,896 | 78.7 % | 322,651 | 55.0 % |
| Valdez - D | 9,178 | 21.3 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 33,235 | 77.2 % | 309,305 | 52.7 % |
| Spencer - D | 9,838 | 22.8 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 33,629 | 78.1 % | 317,877 | 54.1 % |
| Acosta - D | 9,446 | 21.9 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 33,771 | 78.4 % | 320,759 | 54.7 % |
| Newsom - D | 9,313 | 21.6 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 33,580 | 77.9 % | 313,952 | 53.5 % |
| Barner - D | 9,536 | 22.1 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 33,558 | 77.9 % | 318,787 | 54.4 % |
| Gray - D | 9,542 | 22.1 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 33,714 | 78.2 % | 319,027 | 54.4 % |
| Diaz - D | 9,394 | 21.8 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 33,663 | 78.2 % | 318,977 | 54.4 % |
| Diggs - D | 9,399 | 21.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 33,384 | 77.5 % | 311,518 | 53.1 % |
| Slate - D | 9,707 | 22.5 % | 274,845 | 46.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 848 of 1013

District Election Analysis
06/29/11 12:40 PM
Page 36 of 112

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 33,838 | 78.5 % | 321,370 | 54.8 % |
| Wilson - D | 9,271 | 21.5 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 33,876 | 78.7 % | 321,510 | 54.8 % |
| Ingversen - D | 9,191 | 21.3 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 33,049 | 76.7 % | 303,785 | 51.5 % |
| Jackson - D | 10,050 | 23.3 % | 285,575 | 48.5 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 37,232 | 78.7 % | 144,008 | 79.1 % |
| Pignotti - L | 10,084 | 21.3 % | 37,991 | 20.9 % |
| Harris Co Clerk | | | | |
| Stanart - R | 32,674 | 74.6 % | 299,731 | 50.2 % |
| Bennett - D | 9,669 | 22.1 % | 276,236 | 46.3 % |
| Cook - G | 1,460 | 3.3 % | 21,070 | 3.5 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 38,810 | 80.1 % | 148,786 | 80.1 % |
| Dreesen - L | 9,618 | 19.9 % | 36,882 | 19.9 % |
| Harris Treasurer | | | | |
| Sanchez - R | 33,710 | 78.2 % | 325,151 | 54.9 % |
| Briscoe - D | 9,413 | 21.8 % | 266,877 | 45.1 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 36,966 | 77.7 % | 142,830 | 78.1 % |
| Burris - L | 10,610 | 22.3 % | 40,110 | 21.9 % |
| Harris Tax A-C | | | | |
| Sumners - R | 33,356 | 77.3 % | 310,095 | 52.5 % |
| Trautman - D | 9,797 | 22.7 % | 280,469 | 47.5 % |
| Travis Co Comm 2 | | | | |
| Buttross - R | 10,938 | 35.5 % | 23,389 | 36.3 % |
| Eckhardt - D | 18,405 | 59.8 % | 37,958 | 59.0 % |
| Finkel - L | 1,431 | 4.7 % | 3,006 | 4.7 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 0 | 0.0 % | 24,988 | 82.9 % |
| Dreesen - L | 0 | 0.0 % | 5,143 | 17.1 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 11,344 | 80.2 % | 111,843 | 76.2 % |
| Bryan - L | 2,809 | 19.8 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 403,338 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 43,067 | 10.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 182,334 | 45.2 % | 4,987,564 | 37.6 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 94,759 | 81.6 % | 125,580 | 80.8 % |
| Quillian - D | 17,288 | 14.9 % | 23,989 | 15.4 % |
| Powell - L | 3,041 | 2.6 % | 4,319 | 2.8 % |
| Howe - G | 1,030 | 0.9 % | 1,449 | 0.9 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 4,728 | 85.6 % | 113,199 | 87.0 % |
| Burwell - L | 290 | 5.3 % | 5,651 | 4.3 % |
| Dyer - I | 504 | 9.1 % | 11,191 | 8.6 % |
| U.S. Rep 17 | | | | |
| Flores - R | 11,828 | 74.6 % | 106,626 | 61.8 % |
| Edwards - D | 3,709 | 23.4 % | 63,110 | 36.6 % |
| Kelly - L | 309 | 2.0 % | 2,807 | 1.6 % |
| U.S. Rep 19 | | | | |
| Neugebauer - R | 7,798 | 81.2 % | 106,063 | 77.8 % |
| Wilson - D | 1,500 | 15.6 % | 25,983 | 19.1 % |
| Peterson - L | 310 | 3.2 % | 4,315 | 3.2 % |
| U.S. Rep 31 | | | | |
| Carter - R | 3,627 | 89.9 % | 126,376 | 82.5 % |
| Oliver - L | 406 | 10.1 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 112,406 | 72.6 % | 2,737,804 | 55.0 % |
| White - D | 36,925 | 23.9 % | 2,106,543 | 42.3 % |
| Glass - L | 4,305 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 761 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 333 | 0.2 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
|   Dewhurst - R | 122,433 | 79.7 % | 3,049,526 | 61.8 % |
|   Chavez-Thompson - D | 25,779 | 16.8 % | 1,719,169 | 34.8 % |
|   Jameson - L | 4,247 | 2.8 % | 122,169 | 2.5 % |
|   Gonzales - G | 1,176 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|   Abbott - R | 125,604 | 81.9 % | 3,164,068 | 64.2 % |
|   Radnofsky - D | 24,008 | 15.7 % | 1,655,608 | 33.6 % |
|   Roland - L | 3,771 | 2.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|   Combs - R | 128,137 | 90.6 % | 3,307,618 | 83.2 % |
|   Ruwart - L | 8,677 | 6.1 % | 417,526 | 10.5 % |
|   Lindsay - G | 4,600 | 3.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|   Patterson - R | 120,644 | 79.7 % | 3,001,440 | 61.7 % |
|   Uribe - D | 25,534 | 16.9 % | 1,717,147 | 35.3 % |
|   Holdar - L | 5,283 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|   Staples - R | 117,992 | 78.0 % | 2,953,466 | 60.8 % |
|   Gilbert - D | 27,496 | 18.2 % | 1,738,001 | 35.8 % |
|   Donaldson - L | 5,827 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|   Porter - R | 116,563 | 77.2 % | 2,880,100 | 59.4 % |
|   Weems - D | 27,765 | 18.4 % | 1,756,749 | 36.2 % |
|   Gary - L | 4,534 | 3.0 % | 138,962 | 2.9 % |
|   Browning - G | 2,116 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|   Lehrmann - R | 114,161 | 75.6 % | 2,907,554 | 59.9 % |
|   Sharp - D | 31,868 | 21.1 % | 1,809,169 | 37.3 % |
|   Strange - L | 5,017 | 3.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|   Green - R | 116,118 | 77.4 % | 2,903,018 | 60.0 % |
|   Moody - D | 28,773 | 19.2 % | 1,789,313 | 37.0 % |
|   Oxford - L | 5,112 | 3.4 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 112,988 | 75.4 % | 2,918,808 | 60.4 % |
|   Bailey - D | 28,923 | 19.3 % | 1,722,406 | 35.6 % |
|   Armstrong - L | 7,922 | 5.3 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
|   Meyers - R | 123,128 | 89.5 % | 3,189,607 | 82.3 % |
|   Stevens - L | 14,454 | 10.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
|   Johnson - R | 123,007 | 89.6 % | 3,207,035 | 82.9 % |
|   Howard - L | 14,345 | 10.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
|   Keasler - R | 116,481 | 78.1 % | 2,905,789 | 60.5 % |
|   Hampton - D | 27,997 | 18.8 % | 1,759,085 | 36.6 % |
|   Virasin - L | 4,697 | 3.1 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
|   Garza - R | 25,751 | 84.0 % | 112,000 | 51.2 % |
|   Nunez - D | 4,888 | 16.0 % | 106,844 | 48.8 % |
| SBOE 5 | | | | |
|   Mercer - R | 5,474 | 75.1 % | 262,699 | 59.3 % |
|   Bell-Metereau - D | 1,496 | 20.5 % | 160,233 | 36.2 % |
|   Loewe - L | 322 | 4.4 % | 20,052 | 4.5 % |
| SBOE 15 | | | | |
|   Craig - R | 53,499 | 89.1 % | 229,516 | 89.0 % |
|   Pekowski - L | 6,519 | 10.9 % | 28,224 | 11.0 % |
| State Sen 22 | | | | |
|   Birdwell - R | 13,485 | 100.0 % | 134,231 | 100.0 % |
| State Rep 53 | | | | |
|   Hilderbran - R | 19,881 | 90.0 % | 36,422 | 89.9 % |
|   Holk - L | 2,198 | 10.0 % | 4,093 | 10.1 % |
| State Rep 59 | | | | |
|   Miller - R | 6,862 | 75.2 % | 19,991 | 74.9 % |
|   Bratton - I | 2,261 | 24.8 % | 6,707 | 25.1 % |
| State Rep 60 | | | | |
|   Keffer - R | 31,976 | 100.0 % | 33,425 | 100.0 % |
| State Rep 72 | | | | |
|   Darby - R | 20,979 | 100.0 % | 23,933 | 100.0 % |
| State Rep 81 | | | | |
|   Lewis - R | 20,106 | 100.0 % | 21,048 | 100.0 % |
| State Rep 82 | | | | |
|   Craddick - R | 26,703 | 100.0 % | 28,006 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 85 | | | | |
| Landtroop - R | 999 | 70.9 % | 17,408 | 61.9 % |
| Heflin - D | 410 | 29.1 % | 10,714 | 38.1 % |
| | | | | |
| Total Voter Registration (VR) | 395,682 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 78,216 | 19.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 155,016 | 39.2 % | 4,987,564 | 37.6 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 22 | 31.0 % | 107,139 | 65.9 % |
| Cozad - D | 48 | 67.6 % | 50,717 | 31.2 % |
| Severns - L | 1 | 1.4 % | 4,700 | 2.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 53,422 | 71.8 % | 109,882 | 71.9 % |
| Smith - D | 18,723 | 25.2 % | 38,434 | 25.1 % |
| Solodow - L | 2,232 | 3.0 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 100,078 | 81.6 % |
| Sparks - L | 0 | 0.0 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 28,348 | 52.6 % | 120,984 | 67.1 % |
| Durrance - D | 24,559 | 45.5 % | 55,385 | 30.7 % |
| Boler - L | 1,025 | 1.9 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 72,033 | 55.2 % | 2,737,804 | 55.0 % |
| White - D | 54,464 | 41.7 % | 2,106,543 | 42.3 % |
| Glass - L | 3,335 | 2.6 % | 109,238 | 2.2 % |
| Shafto - G | 596 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 99 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 79,431 | 61.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 46,383 | 35.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,425 | 2.6 % | 122,169 | 2.5 % |
| Gonzales - G | 904 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 82,022 | 63.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 44,933 | 34.6 % | 1,655,608 | 33.6 % |
| Roland - L | 3,094 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 83,796 | 84.8 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,859 | 10.0 % | 417,526 | 10.5 % |
| Lindsay - G | 5,141 | 5.2 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 78,063 | 60.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 46,154 | 35.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,411 | 3.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 77,000 | 60.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 46,816 | 36.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,343 | 3.4 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 75,890 | 59.1 % | 2,880,100 | 59.4 % |
| Weems - D | 46,589 | 36.3 % | 1,756,749 | 36.2 % |
| Gary - L | 3,853 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 2,018 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 78,345 | 60.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 46,437 | 36.1 % | 1,809,169 | 37.3 % |
| Strange - L | 3,814 | 3.0 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 77,057 | 60.2 % | 2,903,018 | 60.0 % |
| Moody - D | 46,880 | 36.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,019 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 76,974 | 60.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 46,023 | 36.0 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,991 | 3.9 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 12 Totals | District 12 Total | District 12 Percent | State Total | State Percent |
|---|---|---|---|---|
| CCA 2 | | | | |
| Meyers - R | 82,175 | 84.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 14,788 | 15.3 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 82,373 | 85.3 % | 3,207,035 | 82.9 % |
| Howard - L | 14,237 | 14.7 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 76,761 | 60.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 46,806 | 36.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,842 | 3.0 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 68,222 | 86.7 % | 148,592 | 86.1 % |
| Frohman - L | 10,463 | 13.3 % | 23,894 | 13.9 % |
| State Rep 90 | | | | |
| Keilberg - R | 797 | 29.0 % | 4,120 | 34.7 % |
| Burnam - D | 1,947 | 71.0 % | 7,759 | 65.3 % |
| State Rep 91 | | | | |
| Hancock - R | 20,671 | 100.0 % | 22,445 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 0 | 0.0 % | 23,330 | 71.5 % |
| Schleeter - D | 0 | 0.0 % | 9,307 | 28.5 % |
| State Rep 95 | | | | |
| Veasey - D | 18,635 | 100.0 % | 19,835 | 100.0 % |
| State Rep 97 | | | | |
| Shelton - R | 9,740 | 86.6 % | 28,275 | 86.4 % |
| Wingo - L | 1,503 | 13.4 % | 4,448 | 13.6 % |
| State Rep 98 | | | | |
| Truitt - R | 20,072 | 100.0 % | 46,760 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 29,309 | 100.0 % | 31,931 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 78,588 | 62.2 % | 211,712 | 62.9 % |
| McKenzie - D | 47,807 | 37.8 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 77,790 | 61.6 % | 209,357 | 62.3 % |
| Turner - D | 48,570 | 38.4 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 77,900 | 61.8 % | 209,551 | 62.5 % |
| Estes - D | 48,228 | 38.2 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 79,560 | 84.5 % | 213,945 | 83.9 % |
| Shelton - L | 14,645 | 15.5 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 79,579 | 62.8 % | 214,330 | 63.5 % |
| Palomino - D | 47,237 | 37.2 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 76,000 | 59.4 % | 204,926 | 60.2 % |
| DeSantiago - D | 45,758 | 35.8 % | 119,450 | 35.1 % |
| Myers - L | 6,094 | 4.8 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 37,520 | 71.4 % | 43,569 | 66.3 % |
| Lerma - D | 15,038 | 28.6 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 2,479 | 46.9 % | 5,141 | 39.3 % |
| Valdez - D | 2,805 | 53.1 % | 7,940 | 60.7 % |
| Tarrant JP 6 | | | | |
| Ritchie - R | 8,685 | 72.0 % | 31,717 | 63.6 % |
| Brooks - D | 3,372 | 28.0 % | 18,147 | 36.4 % |
| | | | | |
| Total Voter Registration (VR) | 362,083 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 37,153 | 10.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 130,724 | 36.1 % | 4,987,564 | 37.6 % |

| District 13 Totals | District 13 Total | District 13 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 12 | | | | |
| Granger - R | 6,547 | 82.5 % | 109,882 | 71.9 % |
| Smith - D | 1,116 | 14.1 % | 38,434 | 25.1 % |
| Solodow - L | 272 | 3.4 % | 4,601 | 3.0 % |
| U.S. Rep 13 | | | | |
| Thornberry - R | 102,751 | 87.2 % | 113,199 | 87.0 % |
| Burwell - L | 5,008 | 4.2 % | 5,651 | 4.3 % |
| Dyer - I | 10,123 | 8.6 % | 11,191 | 8.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 13 | | State | |
|---|---|---|---|---|
| **District 13 Totals** | Total | Percent | Total | Percent |
| **U.S. Rep 19** | | | | |
| Neugebauer - R | 3,518 | 82.6 % | 106,063 | 77.8 % |
| Wilson - D | 665 | 15.6 % | 25,983 | 19.1 % |
| Peterson - L | 77 | 1.8 % | 4,315 | 3.2 % |
| **U.S. Rep 26** | | | | |
| Burgess - R | 4,874 | 81.7 % | 120,984 | 67.1 % |
| Durrance - D | 968 | 16.2 % | 55,385 | 30.7 % |
| Boler - L | 125 | 2.1 % | 4,062 | 2.3 % |
| **Governor** | | | | |
| Perry - R | 105,402 | 71.6 % | 2,737,804 | 55.0 % |
| White - D | 36,285 | 24.7 % | 2,106,543 | 42.3 % |
| Glass - L | 4,322 | 2.9 % | 109,238 | 2.2 % |
| Shafto - G | 776 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 403 | 0.3 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 116,898 | 80.0 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 24,089 | 16.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,065 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 993 | 0.7 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 119,350 | 81.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 22,829 | 15.6 % | 1,655,608 | 33.6 % |
| Roland - L | 3,767 | 2.6 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 121,491 | 90.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 8,321 | 6.2 % | 417,526 | 10.5 % |
| Lindsay - G | 4,242 | 3.2 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 115,204 | 80.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 23,494 | 16.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,055 | 3.5 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 112,331 | 78.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 25,997 | 18.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,325 | 3.7 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 111,345 | 77.6 % | 2,880,100 | 59.4 % |
| Weems - D | 25,908 | 18.0 % | 1,756,749 | 36.2 % |
| Gary - L | 4,392 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 1,922 | 1.3 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 109,539 | 76.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 28,971 | 20.2 % | 1,809,169 | 37.3 % |
| Strange - L | 4,780 | 3.3 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 111,698 | 78.2 % | 2,903,018 | 60.0 % |
| Moody - D | 26,318 | 18.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,821 | 3.4 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 108,515 | 76.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 26,694 | 18.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,265 | 5.1 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 117,376 | 89.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 13,365 | 10.2 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 117,179 | 89.8 % | 3,207,035 | 82.9 % |
| Howard - L | 13,240 | 10.2 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 111,234 | 78.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 26,157 | 18.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,432 | 3.1 % | 139,287 | 2.9 % |
| **SBOE 15** | | | | |
| Craig - R | 73,748 | 90.4 % | 229,516 | 89.0 % |
| Pekowski - L | 7,837 | 9.6 % | 28,224 | 11.0 % |
| **State Rep 61** | | | | |
| King - R | 6,448 | 86.7 % | 34,513 | 86.2 % |
| Forsythe - L | 987 | 13.3 % | 5,508 | 13.8 % |
| **State Rep 68** | | | | |
| Hardcastle - R | 23,569 | 100.0 % | 29,596 | 100.0 % |
| **State Rep 69** | | | | |
| Lyne - R | 20,872 | 74.2 % | 20,872 | 74.2 % |
| Smith - D | 7,268 | 25.8 % | 7,268 | 25.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 85 | | | | |
| Landtroop - R | 345 | 57.2 % | 17,408 | 61.9 % |
| Heflin - D | 258 | 42.8 % | 10,714 | 38.1 % |
| State Rep 86 | | | | |
| Smithee - R | 32,375 | 100.0 % | 32,375 | 100.0 % |
| State Rep 87 | | | | |
| Price - R | 16,978 | 77.3 % | 16,978 | 77.3 % |
| Bosquez - D | 4,147 | 18.9 % | 4,147 | 18.9 % |
| Hudspeth - L | 830 | 3.8 % | 830 | 3.8 % |
| State Rep 88 | | | | |
| Chisum - R | 20,596 | 100.0 % | 26,203 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 401,955 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 47,627 | 11.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 147,531 | 36.7 % | 4,987,564 | 37.6 % |

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 32,742 | 87.6 % | 130,013 | 88.6 % |
| Smith - L | 4,642 | 12.4 % | 16,711 | 11.4 % |
| U.S. Rep 14 | | | | |
| Paul - R | 64,883 | 73.5 % | 140,615 | 76.0 % |
| Pruett - D | 23,344 | 26.5 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 11,839 | 60.0 % | 140,537 | 67.5 % |
| Rogers - D | 7,424 | 37.6 % | 62,082 | 29.8 % |
| Susman - L | 471 | 2.4 % | 5,538 | 2.7 % |
| Williams - W | 6 | 0.0 % | 66 | 0.0 % |
| Governor | | | | |
| Perry - R | 92,950 | 56.1 % | 2,737,804 | 55.0 % |
| White - D | 69,305 | 41.8 % | 2,106,543 | 42.3 % |
| Glass - L | 2,924 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 516 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 83 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 102,637 | 62.5 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 57,054 | 34.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,357 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 1,174 | 0.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 105,876 | 64.5 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 55,104 | 33.6 % | 1,655,608 | 33.6 % |
| Roland - L | 3,116 | 1.9 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 109,521 | 86.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,297 | 8.9 % | 417,526 | 10.5 % |
| Lindsay - G | 6,225 | 4.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 103,274 | 63.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 55,395 | 34.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,205 | 2.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 99,509 | 61.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 57,865 | 35.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,563 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 97,448 | 60.2 % | 2,880,100 | 59.4 % |
| Weems - D | 58,453 | 36.1 % | 1,756,749 | 36.2 % |
| Gary - L | 3,882 | 2.4 % | 138,962 | 2.9 % |
| Browning - G | 2,011 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 96,756 | 59.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 61,752 | 38.0 % | 1,809,169 | 37.3 % |
| Strange - L | 3,785 | 2.3 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 97,705 | 60.4 % | 2,903,018 | 60.0 % |
| Moody - D | 59,555 | 36.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,388 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 97,636 | 60.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 58,408 | 36.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,442 | 3.4 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **CCA 2** | | | | |
| Meyers - R | 105,885 | 84.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 18,812 | 15.1 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 108,689 | 86.5 % | 3,207,035 | 82.9 % |
| Howard - L | 16,911 | 13.5 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 98,217 | 61.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 58,575 | 36.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,707 | 2.3 % | 139,287 | 2.9 % |
| **SBOE 10** | | | | |
| Farney - R | 5,877 | 75.3 % | 255,846 | 55.9 % |
| Jennings - D | 1,602 | 20.5 % | 183,378 | 40.0 % |
| Dreespen - L | 324 | 4.2 % | 18,845 | 4.1 % |
| **State Sen 17** | | | | |
| Huffman - R | 20,933 | 84.1 % | 112,595 | 83.2 % |
| Kurtz - L | 3,951 | 15.9 % | 22,802 | 16.8 % |
| **State Rep 21** | | | | |
| Ritter - D | 19,432 | 100.0 % | 19,432 | 100.0 % |
| **State Rep 22** | | | | |
| Deshotel - D | 15,103 | 100.0 % | 16,552 | 100.0 % |
| **State Rep 23** | | | | |
| Wilson - R | 8,105 | 34.5 % | 15,530 | 46.8 % |
| Eiland - D | 15,401 | 65.5 % | 17,622 | 53.2 % |
| **State Rep 24** | | | | |
| Taylor - R | 39,170 | 88.7 % | 39,188 | 88.7 % |
| Grace - L | 4,987 | 11.3 % | 4,989 | 11.3 % |
| **State Rep 25** | | | | |
| Bonnen - R | 23,972 | 100.0 % | 25,368 | 100.0 % |
| **State Rep 29** | | | | |
| Weber - R | 902 | 91.6 % | 33,011 | 84.7 % |
| Foreman - L | 83 | 8.4 % | 5,969 | 15.3 % |
| **State Rep 129** | | | | |
| Davis - R | 2,764 | 100.0 % | 31,526 | 100.0 % |
| **COA 1, Chief** | | | | |
| Radack - R | 73,534 | 68.5 % | 615,810 | 59.0 % |
| Overstreet - D | 33,783 | 31.5 % | 428,011 | 41.0 % |
| **COA 1, Place 4** | | | | |
| Keyes - R | 73,118 | 68.3 % | 608,041 | 58.4 % |
| Gomez - D | 34,012 | 31.7 % | 432,523 | 41.6 % |
| **COA 1, Place 8** | | | | |
| Massengale - R | 71,852 | 67.2 % | 596,159 | 57.5 % |
| Ray - D | 35,022 | 32.8 % | 441,474 | 42.5 % |
| **COA 9, Place 2** | | | | |
| Kreger - R | 28,294 | 53.4 % | 121,529 | 73.8 % |
| Mangus - D | 24,684 | 46.6 % | 43,113 | 26.2 % |
| **COA 14, Place 2** | | | | |
| McCally - R | 71,948 | 66.9 % | 609,277 | 58.7 % |
| Venso - D | 35,527 | 33.1 % | 428,875 | 41.3 % |
| **COA 14, Place 5** | | | | |
| Jamison - R | 73,185 | 68.6 % | 606,858 | 58.5 % |
| Kronzer - D | 33,571 | 31.4 % | 430,552 | 41.5 % |
| **COA 14, Place 9** | | | | |
| Christopher - R | 72,046 | 67.5 % | 605,924 | 58.4 % |
| Riley - D | 34,744 | 32.5 % | 430,976 | 41.6 % |
| **55th District Judge** | | | | |
| Shadwick - R | 2,519 | 69.9 % | 420,199 | 55.3 % |
| Ramos - D | 1,084 | 30.1 % | 339,307 | 44.7 % |
| **113th District Judge** | | | | |
| Donovan - R | 2,492 | 69.2 % | 417,298 | 54.9 % |
| Bryan - D | 1,107 | 30.8 % | 342,470 | 45.1 % |
| **122nd District Judge** | | | | |
| Ellisor - R | 48,557 | 65.6 % | 48,574 | 65.6 % |
| Johnson - D | 25,459 | 34.4 % | 25,464 | 34.4 % |
| **149th District Judge** | | | | |
| Holder - R | 22,831 | 74.2 % | 48,714 | 70.5 % |
| Gordon - D | 7,924 | 25.8 % | 20,345 | 29.5 % |
| **157th District Judge** | | | | |
| Wilson - R | 2,553 | 71.0 % | 431,661 | 56.9 % |
| Thierry - D | 1,045 | 29.0 % | 327,402 | 43.1 % |
| **180th District Judge** | | | | |
| Brown - R | 2,547 | 70.8 % | 432,695 | 57.0 % |
| Jordan - D | 1,053 | 29.3 % | 326,130 | 43.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                                                                                                                                        15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **182nd District Judge** | | | | |
| Barr - R | 2,528 | 70.1 % | 424,557 | 56.0 % |
| Dudley - D | 1,078 | 29.9 % | 334,247 | 44.0 % |
| **183rd District Judge** | | | | |
| Velasquez - R | 2,543 | 70.8 % | 432,607 | 57.0 % |
| Gomez - D | 1,051 | 29.2 % | 325,965 | 43.0 % |
| **184th District Judge** | | | | |
| Krocker - R | 2,524 | 70.3 % | 427,481 | 56.4 % |
| Burnett - D | 1,066 | 29.7 % | 330,669 | 43.6 % |
| **185th District Judge** | | | | |
| Brown - R | 2,535 | 70.5 % | 426,284 | 56.2 % |
| King - D | 1,061 | 29.5 % | 332,829 | 43.8 % |
| **189th District Judge** | | | | |
| Burke - R | 2,542 | 70.8 % | 431,145 | 56.9 % |
| Hall - D | 1,048 | 29.2 % | 326,965 | 43.1 % |
| **190th District Judge** | | | | |
| Kerrigan - R | 2,561 | 71.4 % | 435,205 | 57.4 % |
| Boudreaux - D | 1,024 | 28.6 % | 322,858 | 42.6 % |
| **208th District Judge** | | | | |
| Collins - R | 2,506 | 69.8 % | 423,660 | 55.9 % |
| Muldrow - D | 1,083 | 30.2 % | 333,960 | 44.1 % |
| **209th District Judge** | | | | |
| McSpadden - R | 2,557 | 71.0 % | 436,370 | 57.3 % |
| Cheng - D | 1,045 | 29.0 % | 324,600 | 42.7 % |
| **228th District Judge** | | | | |
| Wood - D | 1,052 | 29.3 % | 325,920 | 43.1 % |
| Carter - R | 2,535 | 70.7 % | 430,837 | 56.9 % |
| **230th District Judge** | | | | |
| Hill - R | 2,541 | 70.8 % | 433,089 | 57.2 % |
| McInnis - D | 1,048 | 29.2 % | 324,639 | 42.8 % |
| **232th District Judge** | | | | |
| Keel - R | 2,526 | 70.4 % | 429,732 | 56.7 % |
| Glass - D | 1,060 | 29.6 % | 327,523 | 43.3 % |
| **234th District Judge** | | | | |
| Rondon - R | 2,505 | 70.0 % | 419,809 | 55.5 % |
| Garth - D | 1,076 | 30.0 % | 336,713 | 44.5 % |
| **245th District Judge** | | | | |
| Moore - R | 2,494 | 69.5 % | 419,445 | 55.5 % |
| Horn - D | 1,092 | 30.5 % | 336,926 | 44.5 % |
| **246th District Judge** | | | | |
| York - R | 2,482 | 69.1 % | 415,741 | 55.0 % |
| Cothrun - D | 1,109 | 30.9 % | 340,484 | 45.0 % |
| **247th District Judge** | | | | |
| Hellums - R | 2,495 | 69.6 % | 423,987 | 56.0 % |
| Green - D | 1,088 | 30.4 % | 333,062 | 44.0 % |
| **248th District Judge** | | | | |
| Campbell - R | 2,490 | 69.5 % | 418,801 | 55.3 % |
| Sullivan - D | 1,094 | 30.5 % | 337,869 | 44.7 % |
| **257th District Judge** | | | | |
| Warne - R | 2,506 | 69.9 % | 426,175 | 56.4 % |
| Peake - D | 1,080 | 30.1 % | 330,119 | 43.6 % |
| **262nd District Judge** | | | | |
| Bradley - R | 2,512 | 70.0 % | 421,664 | 55.8 % |
| Berg - D | 1,075 | 30.0 % | 334,345 | 44.2 % |
| **263rd District Judge** | | | | |
| Wallace - R | 2,525 | 70.5 % | 422,974 | 56.0 % |
| Nunnery - D | 1,056 | 29.5 % | 332,766 | 44.0 % |
| **269th District Judge** | | | | |
| Hinde - R | 2,458 | 68.7 % | 407,912 | 53.9 % |
| Kennedy - D | 1,121 | 31.3 % | 349,361 | 46.1 % |
| **270th District Judge** | | | | |
| Gamble - R | 2,520 | 70.5 % | 426,421 | 56.5 % |
| Thomas - D | 1,054 | 29.5 % | 328,838 | 43.5 % |
| **280th District Judge** | | | | |
| Hull - R | 2,484 | 69.3 % | 417,676 | 55.2 % |
| Vossler - D | 1,102 | 30.7 % | 338,936 | 44.8 % |
| **281st District Judge** | | | | |
| Matthews - R | 2,502 | 69.8 % | 420,468 | 55.6 % |
| Roth - D | 1,080 | 30.2 % | 335,513 | 44.4 % |
| **295th District Judge** | | | | |
| Baker - R | 2,530 | 70.7 % | 430,564 | 56.9 % |
| Simon - D | 1,050 | 29.3 % | 326,394 | 43.1 % |
| **308th District Judge** | | | | |
| Lombardino - R | 2,487 | 69.3 % | 411,967 | 54.4 % |
| Kessler - D | 1,102 | 30.7 % | 344,976 | 45.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| 309th District Judge | | | | |
| Dean - R | 2,505 | 69.8 % | 417,358 | 55.2 % |
| Rice - D | 1,086 | 30.2 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 2,482 | 69.1 % | 418,079 | 55.2 % |
| Dougherty - D | 1,108 | 30.9 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 2,472 | 68.9 % | 414,817 | 54.8 % |
| Wright - D | 1,115 | 31.1 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 2,492 | 69.4 % | 415,488 | 54.8 % |
| Hinojosa - D | 1,100 | 30.6 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 2,481 | 69.2 % | 412,617 | 54.6 % |
| Oakes - D | 1,104 | 30.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 2,466 | 68.7 % | 411,972 | 54.4 % |
| Longoria - D | 1,125 | 31.3 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 2,546 | 70.9 % | 431,160 | 57.0 % |
| Branch - D | 1,043 | 29.1 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 1,716 | 72.9 % | 348,282 | 58.5 % |
| Quan - D | 638 | 27.1 % | 246,706 | 41.5 % |
| Galveston Co Judge | | | | |
| Henry - R | 42,588 | 56.9 % | 42,604 | 56.9 % |
| Yarbrough - D | 32,314 | 43.1 % | 32,321 | 43.1 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 1,573 | 67.1 % | 305,244 | 52.0 % |
| Stone - D | 773 | 32.9 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 1,596 | 68.0 % | 313,186 | 53.3 % |
| Snow - D | 751 | 32.0 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 1,583 | 67.3 % | 307,783 | 52.5 % |
| Walters - D | 769 | 32.7 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 1,586 | 67.6 % | 307,874 | 52.5 % |
| Manning - D | 761 | 32.4 % | 279,071 | 47.5 % |
| Galveston Probate Ct | | | | |
| Sullivan - R | 45,941 | 61.9 % | 45,958 | 61.9 % |
| Roberts - D | 28,252 | 38.1 % | 28,257 | 38.1 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 1,607 | 68.4 % | 319,482 | 54.4 % |
| Graham - D | 742 | 31.6 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 1,595 | 68.2 % | 317,938 | 54.2 % |
| Thornton - D | 742 | 31.8 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 1,599 | 68.3 % | 315,866 | 53.8 % |
| Crenshaw - D | 742 | 31.7 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 1,588 | 67.9 % | 309,330 | 52.7 % |
| Mosier - D | 752 | 32.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 1,602 | 68.6 % | 320,880 | 54.7 % |
| Melontree - D | 732 | 31.4 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 1,591 | 67.9 % | 312,561 | 53.2 % |
| Acosta - D | 753 | 32.1 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 1,597 | 68.2 % | 314,716 | 53.6 % |
| Snively - D | 744 | 31.8 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 1,591 | 67.9 % | 309,325 | 52.7 % |
| Leal - D | 751 | 32.1 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 1,616 | 69.2 % | 322,651 | 55.0 % |
| Valdez - D | 720 | 30.8 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 1,574 | 67.2 % | 309,305 | 52.7 % |
| Spencer - D | 770 | 32.8 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 1,597 | 68.3 % | 317,877 | 54.1 % |
| Acosta - D | 741 | 31.7 % | 269,295 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 1,607 | 68.7 % | 320,759 | 54.7 % |
| Newsom - D | 731 | 31.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 1,605 | 68.6 % | 313,952 | 53.5 % |
| Barner - D | 733 | 31.4 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 1,598 | 68.2 % | 318,787 | 54.4 % |
| Gray - D | 744 | 31.8 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 1,605 | 68.6 % | 319,027 | 54.4 % |
| Diaz - D | 734 | 31.4 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 1,599 | 68.2 % | 318,977 | 54.4 % |
| Diggs - D | 745 | 31.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 1,593 | 67.9 % | 311,518 | 53.1 % |
| Slate - D | 752 | 32.1 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 1,607 | 68.8 % | 321,370 | 54.8 % |
| Wilson - D | 729 | 31.2 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 1,622 | 69.3 % | 321,510 | 54.8 % |
| Ingversen - D | 717 | 30.7 % | 264,752 | 45.2 % |
| Brazoria Ct at Law 3 | | | | |
| Warren - R | 22,042 | 71.8 % | 47,621 | 69.1 % |
| Bonner - D | 8,656 | 28.2 % | 21,278 | 30.9 % |
| Galveston Ct at Law 2 | | | | |
| Roberts - R | 45,096 | 60.8 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 29,050 | 39.2 % | 29,056 | 39.2 % |
| Galveston Ct at Law 1 | | | | |
| Grady - R | 43,844 | 58.8 % | 43,861 | 58.8 % |
| Crapitto - D | 30,763 | 41.2 % | 30,769 | 41.2 % |
| Galveston Ct at Law 3 | | | | |
| Dupuy - R | 43,152 | 58.1 % | 43,169 | 58.1 % |
| Quintanilla - D | 31,093 | 41.9 % | 31,099 | 41.9 % |
| Galveston Criminal DA | | | | |
| Roady - R | 45,740 | 61.3 % | 45,757 | 61.3 % |
| Sistrunk - D | 28,850 | 38.7 % | 28,856 | 38.7 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 1,570 | 66.6 % | 303,785 | 51.5 % |
| Jackson - D | 789 | 33.4 % | 285,575 | 48.5 % |
| Galveston Dist Clerk | | | | |
| Murray - R | 45,084 | 60.5 % | 45,101 | 60.5 % |
| Wilson - D | 29,433 | 39.5 % | 29,439 | 39.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 1,536 | 64.2 % | 299,731 | 50.2 % |
| Bennett - D | 753 | 31.5 % | 276,236 | 46.3 % |
| Cook - G | 103 | 4.3 % | 21,070 | 3.5 % |
| Galveston Co Clerk | | | | |
| Sullivan - R | 46,280 | 62.4 % | 46,297 | 62.4 % |
| Godinich - D | 27,942 | 37.6 % | 27,948 | 37.6 % |
| Harris Treasurer | | | | |
| Sanchez - R | 1,602 | 68.5 % | 325,151 | 54.9 % |
| Briscoe - D | 738 | 31.5 % | 266,877 | 45.1 % |
| Jefferson Treasurer | | | | |
| Funchess - R | 29,670 | 55.0 % | 29,670 | 55.0 % |
| Guillory - D | 24,236 | 45.0 % | 24,236 | 45.0 % |
| Galveston Treasurer | | | | |
| Walsh - R | 47,607 | 64.1 % | 47,624 | 64.1 % |
| Schwertner - D | 26,616 | 35.9 % | 26,621 | 35.9 % |
| Harris Tax A-C | | | | |
| Sumners - R | 1,580 | 67.2 % | 310,095 | 52.5 % |
| Trautman - D | 771 | 32.8 % | 280,469 | 47.5 % |
| Jefferson Tax A-C | | | | |
| Sigee - D | 23,731 | 44.4 % | 23,731 | 44.4 % |
| Howard - R | 29,678 | 55.6 % | 29,678 | 55.6 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 8,808 | 60.3 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 5,807 | 39.7 % | 8,903 | 44.0 % |
| Galveston Co Comm 2 | | | | |
| O'Brien - R | 12,252 | 59.2 % | 12,252 | 59.2 % |
| Lamb - D | 8,446 | 40.8 % | 8,446 | 40.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 858 of 1013

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/23/11 12:40 PM
Page 46 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Co Comm 2 | | | | |
| Morman - R | 0 | 0.0 % | 51,768 | 48.4 % |
| Garcia - D | 0 | 0.0 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 1,533 | 65.2 % | 13,184 | 39.0 % |
| Risner - D | 819 | 34.8 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 414,166 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 46,559 | 11.2 % | 2,868,692 | 21.6 % |
| Turnout (TO) and TO/VR | 165,848 | 40.0 % | 4,987,564 | 37.6 % |

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Zamora - R | 17,497 | 36.8 % | 39,964 | 41.6 % |
| Hinojosa - D | 28,929 | 60.8 % | 53,546 | 55.7 % |
| Cohn - L | 1,160 | 2.4 % | 2,570 | 2.7 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 19,574 | 57.2 % | 46,580 | 42.0 % |
| Cuellar - D | 13,984 | 40.9 % | 62,490 | 56.3 % |
| Kaat - L | 661 | 1.9 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 37,098 | 44.1 % | 2,737,804 | 55.0 % |
| White - D | 45,220 | 53.7 % | 2,106,543 | 42.3 % |
| Glass - L | 1,454 | 1.7 % | 109,238 | 2.2 % |
| Shafto - G | 354 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 35 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 39,008 | 47.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 40,713 | 49.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,521 | 1.8 % | 122,169 | 2.5 % |
| Gonzales - G | 1,226 | 1.5 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 42,813 | 52.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 37,424 | 45.7 % | 1,655,608 | 33.6 % |
| Roland - L | 1,646 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 45,925 | 79.6 % | 3,307,618 | 83.2 % |
| Ruwart - L | 7,424 | 12.9 % | 417,526 | 10.5 % |
| Lindsay - G | 4,340 | 7.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 37,986 | 46.8 % | 3,001,440 | 61.7 % |
| Uribe - D | 41,320 | 50.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,931 | 2.4 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 37,835 | 46.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 40,166 | 49.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,622 | 3.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 37,274 | 46.3 % | 2,880,100 | 59.4 % |
| Weems - D | 39,600 | 49.2 % | 1,756,749 | 36.2 % |
| Gary - L | 2,229 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 1,356 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 36,865 | 45.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 41,911 | 51.8 % | 1,809,169 | 37.3 % |
| Strange - L | 2,142 | 2.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 37,005 | 46.1 % | 2,903,018 | 60.0 % |
| Moody - D | 41,008 | 51.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,271 | 2.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 38,614 | 48.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 38,940 | 48.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,967 | 3.7 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 44,303 | 78.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 12,526 | 22.0 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 44,539 | 78.5 % | 3,207,035 | 82.9 % |
| Howard - L | 12,218 | 21.5 % | 661,048 | 17.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| CCA 6 | | | | |
| Keasler - R | 37,247 | 46.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 40,444 | 50.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,215 | 2.8 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 245 | 23.7 % | 112,000 | 51.2 % |
| Nunez - D | 787 | 76.3 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 8,373 | 35.2 % | 91,256 | 41.1 % |
| Soto - D | 14,840 | 62.4 % | 123,596 | 55.7 % |
| Higley - L | 553 | 2.3 % | 6,604 | 3.0 % |
| Parrish - W | 29 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 16,387 | 68.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 6,390 | 26.9 % | 160,233 | 36.2 % |
| Loewe - L | 992 | 4.2 % | 20,052 | 4.5 % |
| State Sen 25 | | | | |
| Wentworth - R | 18,708 | 86.4 % | 192,965 | 82.2 % |
| Thomas - L | 2,920 | 13.5 % | 40,972 | 17.4 % |
| Anderson - W | 30 | 0.1 % | 885 | 0.4 % |
| State Rep 31 | | | | |
| Guillen - D | 2,284 | 100.0 % | 12,724 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 3,579 | 62.9 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 2,110 | 37.1 % | 13,692 | 47.2 % |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 39 | | | | |
| Martinez - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 40 | | | | |
| Pena - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 41 | | | | |
| Cervera - R | 7,020 | 42.6 % | 8,012 | 43.0 % |
| Gonzales - D | 9,471 | 57.4 % | 10,612 | 57.0 % |
| State Rep 43 | | | | |
| Lozano - D | 1,953 | 93.2 % | 12,351 | 77.9 % |
| Shuey - L | 142 | 6.8 % | 3,503 | 22.1 % |
| State Rep 44 | | | | |
| Kuempel - R | 20,541 | 100.0 % | 37,037 | 100.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 14,275 | 31.3 % | 70,469 | 41.4 % |
| Yanez - D | 31,301 | 68.7 % | 99,816 | 58.6 % |
| Hidalgo Co Comm 1 | | | | |
| Quintanilla - D | 7,529 | 56.1 % | 12,348 | 54.1 % |
| Cuellar - W | 5,880 | 43.9 % | 10,471 | 45.9 % |
| | | | | |
| Total Voter Registration (VR) | 300,705 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 200,041 | 66.5 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 84,855 | 28.2 % | 4,987,564 | 37.6 % |

| District 16 Totals | District 16 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 16 | | | | |
| Besco - R | 30,245 | 37.7 % | 31,051 | 36.5 % |
| Reyes - D | 45,486 | 56.7 % | 49,301 | 58.0 % |
| Collins - L | 4,121 | 5.1 % | 4,319 | 5.1 % |
| Collins - W | 317 | 0.4 % | 322 | 0.4 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 289 | 26.6 % | 74,849 | 49.4 % |
| Rodriguez - D | 745 | 68.7 % | 67,342 | 44.4 % |
| Nitschke - L | 20 | 1.8 % | 2,481 | 1.6 % |
| Scharf - G | 8 | 0.7 % | 1,419 | 0.9 % |
| Stephens - I | 23 | 2.1 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 31,190 | 38.0 % | 2,737,804 | 55.0 % |
| White - D | 49,342 | 60.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,221 | 1.5 % | 109,238 | 2.2 % |
| Shafto - G | 385 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 38 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 32,956 | 40.6 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 44,478 | 54.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,059 | 2.5 % | 122,169 | 2.5 % |
| Gonzales - G | 1,619 | 2.0 % | 44,898 | 0.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

PLANC185
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

06/24/11 12:40 PM
Page 48 of 112

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Attorney Gen** | | | | |
| Abbott - R | 35,202 | 43.8 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,699 | 53.1 % | 1,655,608 | 33.6 % |
| Roland - L | 2,508 | 3.1 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 41,863 | 68.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,281 | 20.1 % | 417,526 | 10.5 % |
| Lindsay - G | 7,063 | 11.5 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 32,763 | 41.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 44,479 | 55.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,378 | 3.0 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 31,658 | 40.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,086 | 54.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,172 | 5.3 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 32,048 | 40.7 % | 2,880,100 | 59.4 % |
| Weems - D | 41,705 | 53.0 % | 1,756,749 | 36.2 % |
| Gary - L | 2,982 | 3.8 % | 138,962 | 2.9 % |
| Browning - G | 1,982 | 2.5 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 32,457 | 41.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 43,969 | 55.5 % | 1,809,169 | 37.3 % |
| Strange - L | 2,826 | 3.6 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 28,837 | 35.8 % | 2,903,018 | 60.0 % |
| Moody - D | 49,352 | 61.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,449 | 3.0 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 34,790 | 44.0 % | 2,918,808 | 60.4 % |
| Bailey - D | 40,452 | 51.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,886 | 4.9 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 40,697 | 67.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,258 | 32.1 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 41,320 | 69.1 % | 3,207,035 | 82.9 % |
| Howard - L | 18,517 | 30.9 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 32,169 | 41.1 % | 2,905,789 | 60.5 % |
| Hampton - D | 42,909 | 54.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,150 | 4.0 % | 139,287 | 2.9 % |
| **SBOE 1** | | | | |
| Garza - R | 34,116 | 43.2 % | 112,000 | 51.2 % |
| Nunez - D | 44,936 | 56.8 % | 106,844 | 48.8 % |
| **State Sen 29** | | | | |
| Chavez - R | 32,558 | 40.5 % | 33,303 | 39.8 % |
| Rodriguez - D | 47,794 | 59.5 % | 50,460 | 60.2 % |
| **State Rep 75** | | | | |
| Quintanilla - D | 7,582 | 100.0 % | 11,545 | 100.0 % |
| **State Rep 76** | | | | |
| Gonzalez - D | 10,127 | 100.0 % | 11,318 | 100.0 % |
| **State Rep 77** | | | | |
| Marquez - D | 9,508 | 100.0 % | 9,508 | 100.0 % |
| **State Rep 78** | | | | |
| Margo - R | 15,337 | 52.4 % | 15,337 | 52.4 % |
| Moody - D | 13,927 | 47.6 % | 13,927 | 47.6 % |
| **State Rep 79** | | | | |
| Pickett - D | 10,591 | 84.3 % | 10,591 | 84.3 % |
| Flood - L | 1,967 | 15.7 % | 1,967 | 15.7 % |
| **168th District Judge** | | | | |
| Antcliff - R | 36,070 | 45.5 % | 37,562 | 44.0 % |
| Lizarraga - D | 43,174 | 54.5 % | 47,841 | 56.0 % |
| **El Paso Co Judge** | | | | |
| Perez - R | 31,308 | 39.3 % | 32,768 | 38.2 % |
| Escobar - D | 48,346 | 60.7 % | 53,075 | 61.8 % |
| **El Paso Co Comm 4** | | | | |
| Haggerty - R | 19,733 | 58.2 % | 19,733 | 58.2 % |
| Servin - D | 14,176 | 41.8 % | 14,176 | 41.8 % |
| | | | | |
| Total Voter Registration (VR) | 339,856 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 223,387 | 65.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 82,266 | 24.2 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

Data: 2010 Census
PLANR185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 6** | | | | |
| Barton - R | 7,794 | 76.3 % | 107,139 | 65.9 % |
| Cozad - D | 2,177 | 21.3 % | 50,717 | 31.2 % |
| Severns - L | 238 | 2.3 % | 4,700 | 2.9 % |
| **U.S. Rep 10** | | | | |
| McCaul - R | 14,984 | 50.3 % | 144,966 | 64.7 % |
| Ankrum - D | 13,716 | 46.0 % | 74,085 | 33.1 % |
| Perkins - L | 1,095 | 3.7 % | 5,104 | 2.3 % |
| **U.S. Rep 17** | | | | |
| Flores - R | 56,123 | 56.6 % | 106,626 | 61.8 % |
| Edwards - D | 41,830 | 42.2 % | 63,110 | 36.6 % |
| Kelly - L | 1,197 | 1.2 % | 2,807 | 1.6 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 0 | 0.0 % | 162,924 | 68.9 % |
| Melnick - D | 0 | 0.0 % | 65,927 | 27.9 % |
| Strohm - L | 0 | 0.0 % | 7,694 | 3.3 % |
| **U.S. Rep 31** | | | | |
| Carter - R | 7,646 | 85.7 % | 126,376 | 82.5 % |
| Oliver - L | 1,280 | 14.3 % | 26,734 | 17.5 % |
| **Governor** | | | | |
| Perry - R | 84,595 | 55.7 % | 2,737,804 | 55.0 % |
| White - D | 62,546 | 41.2 % | 2,106,543 | 42.3 % |
| Glass - L | 3,801 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 593 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 377 | 0.2 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 97,585 | 64.8 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 47,579 | 31.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,098 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,236 | 0.8 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 101,154 | 67.3 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 45,501 | 30.3 % | 1,655,608 | 33.6 % |
| Roland - L | 3,625 | 2.4 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 105,460 | 83.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,391 | 9.9 % | 417,526 | 10.5 % |
| Lindsay - G | 7,855 | 6.2 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 95,588 | 64.7 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,384 | 32.0 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,878 | 3.3 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 93,070 | 63.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 49,066 | 33.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,499 | 3.7 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 89,943 | 61.2 % | 2,880,100 | 59.4 % |
| Weems - D | 50,198 | 34.2 % | 1,756,749 | 36.2 % |
| Gary - L | 4,672 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 2,170 | 1.5 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 89,275 | 60.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 53,565 | 36.3 % | 1,809,169 | 37.3 % |
| Strange - L | 4,767 | 3.2 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 89,326 | 61.0 % | 2,903,018 | 60.0 % |
| Moody - D | 52,387 | 35.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,801 | 3.3 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 89,110 | 60.9 % | 2,918,808 | 60.4 % |
| Bailey - D | 50,665 | 34.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 6,591 | 4.5 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 100,466 | 82.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,992 | 17.3 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 100,801 | 83.2 % | 3,207,035 | 82.9 % |
| Howard - L | 20,297 | 16.8 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 90,083 | 61.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 50,717 | 34.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,727 | 3.2 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| SBOE 9 | | | | |
| Ratliff - R | 40,522 | 82.3 % | 268,684 | 84.3 % |
| McGee - L | 5,773 | 11.7 % | 35,468 | 11.1 % |
| Cardwell - G | 2,950 | 6.0 % | 14,748 | 4.6 % |
| SBOE 10 | | | | |
| Farney - R | 17,716 | 48.6 % | 255,846 | 55.9 % |
| Jennings - D | 16,969 | 46.6 % | 183,378 | 40.0 % |
| Dreespen - L | 1,762 | 4.8 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 49,451 | 74.3 % | 145,167 | 71.3 % |
| Wyman - D | 17,128 | 25.7 % | 58,525 | 28.7 % |
| State Sen 14 | | | | |
| Serafine - R | 9,526 | 38.1 % | 68,100 | 35.7 % |
| Watson - D | 14,489 | 57.9 % | 115,949 | 60.7 % |
| Phillips - L | 1,016 | 4.1 % | 6,884 | 3.6 % |
| State Sen 18 | | | | |
| Hegar - R | 115 | 53.0 % | 146,057 | 70.4 % |
| Olney - D | 102 | 47.0 % | 61,334 | 29.6 % |
| State Sen 22 | | | | |
| Birdwell - R | 42,312 | 100.0 % | 134,231 | 100.0 % |
| State Rep 8 | | | | |
| Cook - R | 7,504 | 72.3 % | 22,963 | 74.4 % |
| Morgan - D | 2,875 | 27.7 % | 7,899 | 25.6 % |
| State Rep 14 | | | | |
| Brown - R | 27,938 | 100.0 % | 27,938 | 100.0 % |
| State Rep 17 | | | | |
| Kleinschmidt - R | 5,325 | 67.7 % | 28,237 | 65.1 % |
| Jacobs - D | 2,361 | 30.0 % | 13,861 | 31.9 % |
| Hill - L | 182 | 2.3 % | 1,290 | 3.0 % |
| State Rep 20 | | | | |
| Schwertner - R | 4,033 | 85.1 % | 44,901 | 82.6 % |
| Floyd - L | 705 | 14.9 % | 9,490 | 17.4 % |
| State Rep 46 | | | | |
| Dukes - D | 1,403 | 74.0 % | 18,430 | 84.2 % |
| Emery - L | 492 | 26.0 % | 3,462 | 15.8 % |
| State Rep 48 | | | | |
| Neil - R | 263 | 40.0 % | 25,010 | 48.5 % |
| Howard - D | 371 | 56.5 % | 25,026 | 48.5 % |
| Easton - L | 23 | 3.5 % | 1,518 | 2.9 % |
| State Rep 50 | | | | |
| McGuinness - R | 8,711 | 39.2 % | 18,041 | 41.7 % |
| Strama - D | 12,630 | 56.9 % | 23,720 | 54.8 % |
| Cowan - L | 864 | 3.9 % | 1,486 | 3.4 % |
| State Rep 56 | | | | |
| Anderson - R | 25,554 | 58.5 % | 25,554 | 58.5 % |
| Mabry - D | 16,554 | 37.9 % | 16,554 | 37.9 % |
| Snider - L | 1,591 | 3.6 % | 1,591 | 3.6 % |
| State Rep 57 | | | | |
| Beck - R | 10,306 | 46.3 % | 14,390 | 51.7 % |
| Dunnam - D | 11,382 | 51.1 % | 12,743 | 45.8 % |
| Johnson - L | 579 | 2.6 % | 712 | 2.6 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 11,198 | 45.6 % | 192,016 | 51.4 % |
| Kuhn - D | 13,384 | 54.4 % | 181,777 | 48.6 % |
| 353rd District Judge | | | | |
| Rose - R | 11,206 | 45.9 % | 98,792 | 43.1 % |
| Sulak - D | 13,196 | 54.1 % | 130,279 | 56.9 % |
| Travis Co Judge | | | | |
| McNamara - R | 10,235 | 41.4 % | 89,616 | 38.8 % |
| Biscoe - D | 13,151 | 53.2 % | 130,122 | 56.3 % |
| Tippetts - L | 1,317 | 5.3 % | 11,484 | 5.0 % |
| McLennan Co Judge | | | | |
| Lewis - R | 35,297 | 65.5 % | 35,297 | 65.5 % |
| Cooper - D | 18,599 | 34.5 % | 18,599 | 34.5 % |
| McLennan Criminal DA | | | | |
| Reyna - R | 33,625 | 61.7 % | 33,625 | 61.7 % |
| Segrest - D | 20,874 | 38.3 % | 20,874 | 38.3 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 14,929 | 77.8 % | 144,008 | 79.1 % |
| Pignotti - L | 4,259 | 22.2 % | 37,991 | 20.9 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 15,351 | 78.7 % | 148,786 | 80.1 % |
| Dreesen - L | 4,162 | 21.3 % | 36,882 | 19.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Travis Treasurer | | | | |
|    Ortega-Carter - D | 14,774 | 76.5 % | 142,830 | 78.1 % |
|    Burris - L | 4,529 | 23.5 % | 40,110 | 21.9 % |
| McLennan Treasurer | | | | |
|    Volcik - R | 30,539 | 57.6 % | 30,539 | 57.6 % |
|    Helton - D | 22,521 | 42.4 % | 22,521 | 42.4 % |
| Brazos Co Comm 4 | | | | |
|    Garcia - R | 2,079 | 45.3 % | 2,079 | 45.3 % |
|    Cauley - D | 2,507 | 54.7 % | 2,507 | 54.7 % |
| Mclennan Co Comm 4 | | | | |
|    Perry - R | 18,039 | 76.1 % | 18,039 | 76.1 % |
|    Stevens - D | 5,199 | 21.9 % | 5,199 | 21.9 % |
|    Meine - L | 465 | 2.0 % | 465 | 2.0 % |
| Travis Co Comm 2 | | | | |
|    Buttross - R | 7,270 | 41.5 % | 23,389 | 36.3 % |
|    Eckhardt - D | 9,333 | 53.3 % | 37,958 | 59.0 % |
|    Finkel - L | 919 | 5.2 % | 3,006 | 4.7 % |
| | | | | |
| Total Voter Registration (VR) | 369,918 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 41,486 | 11.2 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 152,216 | 41.1 % | 4,987,564 | 37.6 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
|    Poe - R | 229 | 76.3 % | 130,013 | 88.6 % |
|    Smith - L | 71 | 23.7 % | 16,711 | 11.4 % |
| U.S. Rep 7 | | | | |
|    Culberson - R | 12,388 | 64.0 % | 143,655 | 81.4 % |
|    Townsend - L | 6,668 | 34.4 % | 31,704 | 18.0 % |
|    Squiers - W | 315 | 1.6 % | 1,019 | 0.6 % |
| U.S. Rep 9 | | | | |
|    Mueller - R | 4,489 | 21.2 % | 24,201 | 22.9 % |
|    Green - D | 16,448 | 77.5 % | 80,107 | 75.7 % |
|    Hope - L | 283 | 1.3 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
|    Faulk - R | 14,634 | 17.9 % | 33,067 | 27.3 % |
|    Jackson Lee - D | 65,265 | 79.7 % | 85,108 | 70.2 % |
|    Taylor - L | 1,956 | 2.4 % | 3,118 | 2.6 % |
|    Meyer - W | 16 | 0.0 % | 28 | 0.0 % |
| U.S. Rep 29 | | | | |
|    Morales - R | 121 | 22.1 % | 22,825 | 34.1 % |
|    Green - D | 416 | 75.9 % | 43,257 | 64.6 % |
|    Walters - L | 11 | 2.0 % | 866 | 1.3 % |
| Governor | | | | |
|    Perry - R | 25,216 | 19.2 % | 2,737,804 | 55.0 % |
|    White - D | 104,617 | 79.6 % | 2,106,543 | 42.3 % |
|    Glass - L | 1,201 | 0.9 % | 109,238 | 2.2 % |
|    Shafto - G | 411 | 0.3 % | 19,518 | 0.4 % |
|    Barron - W | 6 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|    Dewhurst - R | 30,933 | 23.7 % | 3,049,526 | 61.8 % |
|    Chavez-Thompson - D | 96,130 | 73.8 % | 1,719,169 | 34.8 % |
|    Jameson - L | 1,975 | 1.5 % | 122,169 | 2.5 % |
|    Gonzales - G | 1,270 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|    Abbott - R | 33,601 | 25.8 % | 3,164,068 | 64.2 % |
|    Radnofsky - D | 94,856 | 72.8 % | 1,655,608 | 33.6 % |
|    Roland - L | 1,865 | 1.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|    Combs - R | 39,070 | 59.0 % | 3,307,618 | 83.2 % |
|    Ruwart - L | 14,565 | 22.0 % | 417,526 | 10.5 % |
|    Lindsay - G | 12,544 | 19.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|    Patterson - R | 30,414 | 23.6 % | 3,001,440 | 61.7 % |
|    Uribe - D | 96,061 | 74.5 % | 1,717,147 | 35.3 % |
|    Holdar - L | 2,525 | 2.0 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|    Staples - R | 29,534 | 23.0 % | 2,953,466 | 60.8 % |
|    Gilbert - D | 96,424 | 75.1 % | 1,738,001 | 35.8 % |
|    Donaldson - L | 2,492 | 1.9 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| RR Comm 1 | | | | |
| Porter - R | 27,837 | 21.6 % | 2,880,100 | 59.4 % |
| Weems - D | 97,143 | 75.5 % | 1,756,749 | 36.2 % |
| Gary - L | 1,910 | 1.5 % | 138,962 | 2.9 % |
| Browning - G | 1,739 | 1.4 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 29,465 | 22.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 97,220 | 75.5 % | 1,809,169 | 37.3 % |
| Strange - L | 2,060 | 1.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 28,422 | 22.1 % | 2,903,018 | 60.0 % |
| Moody - D | 98,000 | 76.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,052 | 1.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 31,382 | 24.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 94,912 | 73.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 2,392 | 1.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 37,265 | 58.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 26,391 | 41.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 38,166 | 60.6 % | 3,207,035 | 82.9 % |
| Howard - L | 24,803 | 39.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 29,304 | 23.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 96,227 | 75.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,025 | 1.6 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 76,772 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 14,588 | 20.6 % | 31,596 | 21.8 % |
| Ellis - D | 56,099 | 79.4 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 8,857 | 19.9 % | 52,959 | 40.7 % |
| Whitmire - D | 35,699 | 80.1 % | 77,096 | 59.3 % |
| State Sen 17 | | | | |
| Huffman - R | 2,027 | 74.9 % | 112,595 | 83.2 % |
| Kurtz - L | 679 | 25.1 % | 22,802 | 16.8 % |
| State Rep 126 | | | | |
| Harless - R | 2,014 | 28.2 % | 25,534 | 68.1 % |
| McKinney - D | 5,120 | 71.8 % | 11,938 | 31.9 % |
| State Rep 131 | | | | |
| Allen - D | 11,561 | 100.0 % | 21,797 | 100.0 % |
| State Rep 134 | | | | |
| Davis - R | 6,489 | 38.5 % | 25,995 | 50.7 % |
| Cohen - D | 10,345 | 61.5 % | 25,254 | 49.3 % |
| State Rep 135 | | | | |
| Elkins - R | 219 | 100.0 % | 22,390 | 100.0 % |
| State Rep 137 | | | | |
| Spivey - R | 543 | 40.9 % | 4,325 | 41.3 % |
| Hochberg - D | 784 | 59.1 % | 6,151 | 58.7 % |
| State Rep 138 | | | | |
| Bohac - R | 944 | 53.1 % | 17,002 | 62.6 % |
| Camarena - D | 782 | 44.0 % | 9,646 | 35.5 % |
| Hamner - L | 52 | 2.9 % | 532 | 2.0 % |
| State Rep 139 | | | | |
| Turner - D | 19,681 | 100.0 % | 20,842 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 0 | 0.0 % | 7,871 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 1,465 | 8.9 % | 6,078 | 23.7 % |
| Thompson - D | 15,029 | 91.1 % | 19,592 | 76.3 % |
| State Rep 142 | | | | |
| Dutton - D | 11,045 | 100.0 % | 21,147 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 0 | 0.0 % | 3,438 | 31.7 % |
| Hernandez - D | 0 | 0.0 % | 7,409 | 68.3 % |
| State Rep 146 | | | | |
| Miles - D | 7,885 | 100.0 % | 25,098 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 13,746 | 100.0 % | 22,312 | 100.0 % |
| State Rep 148 | | | | |
| Herrera - R | 4,271 | 39.5 % | 9,790 | 41.3 % |
| Farrar - D | 6,545 | 60.5 % | 13,903 | 58.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| COA 1, Chief | | | | |
| Radack - R | 31,610 | 24.7 % | 615,810 | 59.0 % |
| Overstreet - D | 96,359 | 75.3 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 30,883 | 24.2 % | 608,041 | 58.4 % |
| Gomez - D | 96,763 | 75.8 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 29,449 | 23.1 % | 596,159 | 57.5 % |
| Ray - D | 97,959 | 76.9 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 31,070 | 24.4 % | 609,277 | 58.7 % |
| Venso - D | 96,216 | 75.6 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 30,666 | 24.1 % | 606,858 | 58.5 % |
| Kronzer - D | 96,643 | 75.9 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 30,894 | 24.3 % | 605,924 | 58.4 % |
| Riley - D | 96,348 | 75.7 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 29,096 | 22.9 % | 420,199 | 55.3 % |
| Ramos - D | 98,015 | 77.1 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 28,725 | 22.6 % | 417,298 | 54.9 % |
| Bryan - D | 98,521 | 77.4 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 30,742 | 24.2 % | 431,661 | 56.9 % |
| Thierry - D | 96,475 | 75.8 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 31,025 | 24.4 % | 432,695 | 57.0 % |
| Jordan - D | 96,210 | 75.6 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 29,867 | 23.5 % | 424,557 | 56.0 % |
| Dudley - D | 97,238 | 76.5 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 31,380 | 24.7 % | 432,607 | 57.0 % |
| Gomez - D | 95,737 | 75.3 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 30,386 | 23.9 % | 427,481 | 56.4 % |
| Burnett - D | 96,663 | 76.1 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 29,841 | 23.5 % | 426,284 | 56.2 % |
| King - D | 97,403 | 76.5 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 30,716 | 24.2 % | 431,145 | 56.9 % |
| Hall - D | 96,402 | 75.8 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 31,462 | 24.8 % | 435,205 | 57.4 % |
| Boudreaux - D | 95,541 | 75.2 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 29,540 | 23.3 % | 423,660 | 55.9 % |
| Muldrow - D | 97,454 | 76.7 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 31,948 | 25.1 % | 436,370 | 57.3 % |
| Cheng - D | 95,362 | 74.9 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 95,676 | 75.5 % | 325,920 | 43.1 % |
| Carter - R | 31,044 | 24.5 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 31,625 | 24.9 % | 433,089 | 57.2 % |
| McInnis - D | 95,318 | 75.1 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 30,764 | 24.2 % | 429,732 | 56.7 % |
| Glass - D | 96,143 | 75.8 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 29,125 | 23.0 % | 419,809 | 55.5 % |
| Garth - D | 97,711 | 77.0 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 28,989 | 22.9 % | 419,445 | 55.5 % |
| Horn - D | 97,766 | 77.1 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 28,599 | 22.6 % | 415,741 | 55.0 % |
| Cothrun - D | 98,097 | 77.4 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 30,022 | 23.6 % | 423,987 | 56.0 % |
| Green - D | 96,972 | 76.4 % | 333,062 | 44.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 248th District Judge | | | | |
| Campbell - R | 29,203 | 23.0 % | 418,801 | 55.3 % |
| Sullivan - D | 97,665 | 77.0 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 30,224 | 23.8 % | 426,175 | 56.4 % |
| Peake - D | 96,560 | 76.2 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 29,544 | 23.3 % | 421,664 | 55.8 % |
| Berg - D | 97,150 | 76.7 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 29,437 | 23.3 % | 422,974 | 56.0 % |
| Nunnery - D | 97,044 | 76.7 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 27,495 | 21.7 % | 407,912 | 53.9 % |
| Kennedy - D | 99,447 | 78.3 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 30,268 | 23.9 % | 426,421 | 56.5 % |
| Thomas - D | 96,288 | 76.1 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 28,837 | 22.7 % | 417,676 | 55.2 % |
| Vossler - D | 97,947 | 77.3 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 29,208 | 23.0 % | 420,468 | 55.6 % |
| Roth - D | 97,516 | 77.0 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 30,938 | 24.4 % | 430,564 | 56.9 % |
| Simon - D | 96,030 | 75.6 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 28,018 | 22.1 % | 411,967 | 54.4 % |
| Kessler - D | 98,843 | 77.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 28,842 | 22.7 % | 417,358 | 55.2 % |
| Rice - D | 97,944 | 77.3 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 28,984 | 22.8 % | 418,079 | 55.2 % |
| Dougherty - D | 97,916 | 77.2 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 28,329 | 22.3 % | 414,817 | 54.8 % |
| Wright - D | 98,564 | 77.7 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 28,550 | 22.5 % | 415,488 | 54.8 % |
| Hinojosa - D | 98,551 | 77.5 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 28,138 | 22.2 % | 412,617 | 54.6 % |
| Oakes - D | 98,547 | 77.8 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 28,159 | 22.2 % | 411,972 | 54.4 % |
| Longoria - D | 98,792 | 77.8 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 30,848 | 24.3 % | 431,160 | 57.0 % |
| Branch - D | 96,027 | 75.7 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 33,798 | 30.4 % | 348,282 | 58.5 % |
| Quan - D | 77,508 | 69.6 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 25,308 | 23.2 % | 305,244 | 52.0 % |
| Stone - D | 83,878 | 76.8 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 26,262 | 24.0 % | 313,186 | 53.3 % |
| Snow - D | 83,017 | 76.0 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 25,565 | 23.5 % | 307,783 | 52.5 % |
| Walters - D | 83,446 | 76.5 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 25,485 | 23.4 % | 307,874 | 52.5 % |
| Manning - D | 83,631 | 76.6 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 27,529 | 25.2 % | 319,482 | 54.4 % |
| Graham - D | 81,800 | 74.8 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 27,177 | 24.9 % | 317,938 | 54.2 % |
| Thornton - D | 81,999 | 75.1 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 26,680 | 24.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 82,449 | 75.6 % | 271,116 | 46.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

06/29/11 12:40 PM
Page 55 of 112

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 25,771 | 23.6 % | 309,330 | 52.7 % |
| Mosier - D | 83,516 | 76.4 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 27,726 | 25.4 % | 320,880 | 54.7 % |
| Melontree - D | 81,368 | 74.6 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 26,366 | 24.1 % | 312,561 | 53.2 % |
| Acosta - D | 82,883 | 75.9 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 26,495 | 24.3 % | 314,716 | 53.6 % |
| Snively - D | 82,691 | 75.7 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 25,739 | 23.6 % | 309,325 | 52.7 % |
| Leal - D | 83,525 | 76.4 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 28,296 | 26.0 % | 322,651 | 55.0 % |
| Valdez - D | 80,600 | 74.0 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 25,892 | 23.7 % | 309,305 | 52.7 % |
| Spencer - D | 83,196 | 76.3 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 27,321 | 25.0 % | 317,877 | 54.1 % |
| Acosta - D | 81,849 | 75.0 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 27,801 | 25.5 % | 320,759 | 54.7 % |
| Newsom - D | 81,079 | 74.5 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 26,401 | 24.2 % | 313,952 | 53.5 % |
| Barner - D | 82,668 | 75.8 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 27,640 | 25.4 % | 318,787 | 54.4 % |
| Gray - D | 81,237 | 74.6 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 27,618 | 25.3 % | 319,027 | 54.4 % |
| Diaz - D | 81,433 | 74.7 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 27,478 | 25.2 % | 318,977 | 54.4 % |
| Diggs - D | 81,613 | 74.8 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 26,162 | 24.0 % | 311,518 | 53.1 % |
| Slate - D | 82,832 | 76.0 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 27,794 | 25.5 % | 321,370 | 54.8 % |
| Wilson - D | 81,179 | 74.5 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 27,910 | 25.6 % | 321,510 | 54.8 % |
| Ingversen - D | 80,904 | 74.4 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 24,890 | 22.6 % | 303,785 | 51.5 % |
| Jackson - D | 85,044 | 77.4 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 24,514 | 22.1 % | 299,731 | 50.2 % |
| Bennett - D | 82,821 | 74.8 % | 276,236 | 46.3 % |
| Cook - G | 3,348 | 3.0 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 28,925 | 26.2 % | 325,151 | 54.9 % |
| Briscoe - D | 81,592 | 73.8 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 26,113 | 23.7 % | 310,095 | 52.5 % |
| Trautman - D | 84,103 | 76.3 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 672 | 35.5 % | 51,768 | 48.4 % |
| Garcia - D | 1,219 | 64.5 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 21 | 1.1 % | 13,184 | 39.0 % |
| Risner - D | 1,866 | 98.9 % | 20,637 | 61.0 % |
| Harris JP 5, Pl 2 | | | | |
| Williams - R | 3,160 | 69.2 % | 111,843 | 76.2 % |
| Bryan - L | 1,409 | 30.8 % | 35,021 | 23.8 % |
| | | | | |
| Total Voter Registration (VR) | 353,997 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 48,177 | 13.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 131,624 | 37.2 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 11** | | | | |
| Conaway - R | 4,706 | 77.8 % | 125,580 | 80.8 % |
| Quillian - D | 1,097 | 18.1 % | 23,989 | 15.4 % |
| Powell - L | 179 | 3.0 % | 4,319 | 2.8 % |
| Howe - G | 66 | 1.1 % | 1,449 | 0.9 % |
| **U.S. Rep 13** | | | | |
| Thornberry - R | 5,720 | 86.2 % | 113,199 | 87.0 % |
| Burwell - L | 353 | 5.3 % | 5,651 | 4.3 % |
| Dyer - I | 564 | 8.5 % | 11,191 | 8.6 % |
| **U.S. Rep 19** | | | | |
| Neugebauer - R | 94,747 | 77.3 % | 106,063 | 77.8 % |
| Wilson - D | 23,818 | 19.4 % | 25,983 | 19.1 % |
| Peterson - L | 3,928 | 3.2 % | 4,315 | 3.2 % |
| **Governor** | | | | |
| Perry - R | 94,042 | 68.0 % | 2,737,804 | 55.0 % |
| White - D | 38,880 | 28.1 % | 2,106,543 | 42.3 % |
| Glass - L | 3,859 | 2.8 % | 109,238 | 2.2 % |
| Shafto - G | 575 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 884 | 0.6 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 105,749 | 76.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 26,806 | 19.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,839 | 2.8 % | 122,169 | 2.5 % |
| Gonzales - G | 1,033 | 0.8 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 108,867 | 79.4 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 24,904 | 18.2 % | 1,655,608 | 33.6 % |
| Roland - L | 3,394 | 2.5 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 111,925 | 89.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 8,341 | 6.7 % | 417,526 | 10.5 % |
| Lindsay - G | 4,179 | 3.4 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 103,632 | 77.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 26,427 | 19.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,550 | 3.4 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 100,998 | 75.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 28,677 | 21.3 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,940 | 3.7 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 98,356 | 73.4 % | 2,880,100 | 59.4 % |
| Weems - D | 29,594 | 22.1 % | 1,756,749 | 36.2 % |
| Gary - L | 4,338 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 1,741 | 1.3 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 97,021 | 72.3 % | 2,907,554 | 59.9 % |
| Sharp - D | 32,887 | 24.5 % | 1,809,169 | 37.3 % |
| Strange - L | 4,308 | 3.2 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 98,800 | 74.1 % | 2,903,018 | 60.0 % |
| Moody - D | 30,113 | 22.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,503 | 3.4 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 95,131 | 71.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 30,399 | 22.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,547 | 5.7 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 105,976 | 88.2 % | 3,189,607 | 82.3 % |
| Stevens - L | 14,233 | 11.8 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 106,181 | 88.4 % | 3,207,035 | 82.9 % |
| Howard - L | 13,976 | 11.6 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 99,075 | 74.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 29,095 | 22.0 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,072 | 3.1 % | 139,287 | 2.9 % |
| **SBOE 15** | | | | |
| Craig - R | 102,269 | 88.1 % | 229,516 | 89.0 % |
| Pekowski - L | 13,868 | 11.9 % | 28,224 | 11.0 % |
| **State Rep 60** | | | | |
| Keffer - R | 1,449 | 100.0 % | 33,425 | 100.0 % |
| **State Rep 68** | | | | |
| Hardcastle - R | 6,027 | 100.0 % | 29,596 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 71 | | | | |
| King - R | 24,467 | 88.1 % | 24,467 | 88.1 % |
| Jones - L | 3,313 | 11.9 % | 3,313 | 11.9 % |
| State Rep 72 | | | | |
| Darby - R | 2,954 | 100.0 % | 23,933 | 100.0 % |
| State Rep 83 | | | | |
| Perry - R | 33,822 | 100.0 % | 33,822 | 100.0 % |
| State Rep 84 | | | | |
| Frullo - R | 15,541 | 68.2 % | 15,541 | 68.2 % |
| Morgan - D | 7,248 | 31.8 % | 7,248 | 31.8 % |
| State Rep 85 | | | | |
| Landtroop - R | 15,692 | 61.3 % | 17,408 | 61.9 % |
| Heflin - D | 9,891 | 38.7 % | 10,714 | 38.1 % |
| State Rep 88 | | | | |
| Chisum - R | 5,607 | 100.0 % | 26,203 | 100.0 % |
| Lubbock Co Judge | | | | |
| Head - R | 38,657 | 79.0 % | 38,657 | 79.0 % |
| Lusk - D | 3,942 | 8.1 % | 3,942 | 8.1 % |
| Miller - L | 6,353 | 13.0 % | 6,353 | 13.0 % |
| Lubbock Sheriff | | | | |
| Rowe - R | 42,227 | 80.3 % | 42,227 | 80.3 % |
| Pena - D | 10,356 | 19.7 % | 10,356 | 19.7 % |
| | | | | |
| Total Voter Registration (VR) | 385,094 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 88,977 | 23.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 138,729 | 36.0 % | 4,987,564 | 37.6 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Trotter - R | 23,761 | 36.2 % | 31,757 | 34.4 % |
| Gonzalez - D | 40,731 | 62.0 % | 58,645 | 63.6 % |
| Idrogo - L | 1,216 | 1.9 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 1,226 | 62.0 % | 162,924 | 68.9 % |
| Melnick - D | 700 | 35.4 % | 65,927 | 27.9 % |
| Strohm - L | 53 | 2.7 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 17,254 | 48.1 % | 74,849 | 49.4 % |
| Rodriguez - D | 16,442 | 45.8 % | 67,342 | 44.4 % |
| Nitschke - L | 581 | 1.6 % | 2,481 | 1.6 % |
| Scharf - G | 369 | 1.0 % | 1,419 | 0.9 % |
| Stephens - I | 1,236 | 3.4 % | 5,432 | 3.6 % |
| Governor | | | | |
| Perry - R | 42,200 | 40.0 % | 2,737,804 | 55.0 % |
| White - D | 60,249 | 57.1 % | 2,106,543 | 42.3 % |
| Glass - L | 2,307 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 556 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 114 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 46,333 | 44.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 53,304 | 51.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,152 | 2.1 % | 122,169 | 2.5 % |
| Gonzales - G | 1,885 | 1.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 53,135 | 50.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 48,762 | 46.8 % | 1,655,608 | 33.6 % |
| Roland - L | 2,396 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 57,985 | 74.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,767 | 15.1 % | 417,526 | 10.5 % |
| Lindsay - G | 8,071 | 10.4 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 44,860 | 43.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 55,320 | 53.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,017 | 2.9 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 45,130 | 44.0 % | 2,953,466 | 60.8 % |
| Gilbert - D | 53,496 | 52.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,972 | 3.9 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **RR Comm 1** | | | | |
| Porter - R | 44,148 | 43.0 % | 2,880,100 | 59.4 % |
| Weems - D | 53,270 | 51.9 % | 1,756,749 | 36.2 % |
| Gary - L | 2,853 | 2.8 % | 138,962 | 2.9 % |
| Browning - G | 2,444 | 2.4 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 45,768 | 44.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 54,268 | 52.6 % | 1,809,169 | 37.3 % |
| Strange - L | 3,088 | 3.0 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 45,153 | 44.0 % | 2,903,018 | 60.0 % |
| Moody - D | 54,169 | 52.8 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,215 | 3.1 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 48,945 | 47.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 50,051 | 48.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,709 | 3.6 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 55,433 | 73.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,129 | 26.6 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 56,387 | 74.7 % | 3,207,035 | 82.9 % |
| Howard - L | 19,114 | 25.3 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 45,336 | 44.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 53,550 | 52.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,251 | 3.2 % | 139,287 | 2.9 % |
| **SBOE 3** | | | | |
| Cunningham - R | 26,478 | 35.5 % | 91,256 | 41.1 % |
| Soto - D | 45,927 | 61.5 % | 123,596 | 55.7 % |
| Higley - L | 2,106 | 2.8 % | 6,604 | 3.0 % |
| Parrish - W | 143 | 0.2 % | 475 | 0.2 % |
| **SBOE 5** | | | | |
| Mercer - R | 15,762 | 55.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 11,370 | 40.3 % | 160,233 | 36.2 % |
| Loewe - L | 1,060 | 3.8 % | 20,052 | 4.5 % |
| **State Sen 19** | | | | |
| Bowen - R | 6,292 | 38.5 % | 53,020 | 45.1 % |
| Uresti - D | 9,648 | 59.1 % | 61,321 | 52.1 % |
| Baker - L | 397 | 2.4 % | 3,269 | 2.8 % |
| **State Sen 25** | | | | |
| Wentworth - R | 703 | 76.4 % | 192,965 | 82.2 % |
| Thomas - L | 209 | 22.7 % | 40,972 | 17.4 % |
| Anderson - W | 8 | 0.9 % | 885 | 0.4 % |
| **State Rep 116** | | | | |
| Martinez Fischer - D | 11,823 | 100.0 % | 13,889 | 100.0 % |
| **State Rep 117** | | | | |
| Garza - R | 8,558 | 53.5 % | 14,705 | 51.9 % |
| Leibowitz - D | 7,435 | 46.5 % | 13,635 | 48.1 % |
| **State Rep 118** | | | | |
| Farias - D | 5,116 | 100.0 % | 13,824 | 100.0 % |
| **State Rep 119** | | | | |
| Holdman - R | 321 | 15.1 % | 8,422 | 38.6 % |
| Gutierrez - D | 1,802 | 84.9 % | 13,390 | 61.4 % |
| **State Rep 121** | | | | |
| Straus - R | 468 | 100.0 % | 32,713 | 100.0 % |
| **State Rep 122** | | | | |
| Larson - R | 2,157 | 71.7 % | 56,702 | 77.4 % |
| Ali - D | 851 | 28.3 % | 16,576 | 22.6 % |
| **State Rep 123** | | | | |
| Villarreal - D | 6,641 | 100.0 % | 14,454 | 100.0 % |
| **State Rep 124** | | | | |
| Menendez - D | 14,435 | 78.9 % | 15,260 | 79.2 % |
| Hanson - L | 3,864 | 21.1 % | 4,001 | 20.8 % |
| **State Rep 125** | | | | |
| Castro - D | 16,543 | 78.5 % | 16,590 | 78.5 % |
| Blunt - L | 4,539 | 21.5 % | 4,545 | 21.5 % |
| **COA 4, Place 2** | | | | |
| Barnard - R | 45,735 | 44.8 % | 167,522 | 52.0 % |
| Martinez - D | 56,415 | 55.2 % | 154,786 | 48.0 % |
| **73rd District Judge** | | | | |
| McElhaney - R | 46,406 | 45.4 % | 163,924 | 55.7 % |
| Rios - D | 55,842 | 54.6 % | 130,227 | 44.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| 144th District Judge | | | | |
| McGinty - R | 42,492 | 41.8 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 59,226 | 58.2 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 48,347 | 47.3 % | 169,229 | 57.4 % |
| Rojas - D | 53,947 | 52.7 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 47,856 | 47.0 % | 166,080 | 56.6 % |
| Diaz - D | 54,015 | 53.0 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 44,262 | 43.4 % | 157,151 | 53.5 % |
| Saldana - D | 57,666 | 56.6 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 44,883 | 44.2 % | 159,798 | 54.7 % |
| Alvarado - D | 56,703 | 55.8 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 46,305 | 45.3 % | 163,755 | 55.6 % |
| Torres - D | 55,871 | 54.7 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 44,038 | 43.3 % | 155,751 | 53.2 % |
| Gonzales - D | 57,647 | 56.7 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 70,207 | 81.6 % | 186,170 | 80.1 % |
| Mayer - L | 15,791 | 18.4 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 45,821 | 45.1 % | 162,653 | 55.6 % |
| Gonzalez - D | 55,856 | 54.9 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 48,624 | 48.0 % | 165,423 | 56.8 % |
| Craig - D | 52,571 | 52.0 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 44,489 | 43.7 % | 156,872 | 53.5 % |
| Alonso - D | 57,310 | 56.3 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 48,408 | 47.4 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 53,816 | 52.6 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 45,429 | 44.5 % | 159,783 | 54.4 % |
| Canales - D | 56,697 | 55.5 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 48,854 | 48.1 % | 170,505 | 58.3 % |
| Ximenez - D | 52,794 | 51.9 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 42,519 | 41.8 % | 151,017 | 51.6 % |
| Castillo - D | 55,502 | 54.6 % | 131,007 | 44.8 % |
| Aleman - L | 3,668 | 3.6 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 44,260 | 43.5 % | 156,501 | 53.5 % |
| Olivarri - D | 57,391 | 56.5 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 44,980 | 44.3 % | 159,177 | 54.5 % |
| Guerrero - D | 56,619 | 55.7 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 43,050 | 42.4 % | 152,909 | 52.4 % |
| Salinas - D | 58,501 | 57.6 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 42,489 | 42.0 % | 150,451 | 51.7 % |
| Dehoyos - D | 58,676 | 58.0 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 45,128 | 44.6 % | 160,226 | 55.0 % |
| Garcia - D | 56,090 | 55.4 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 45,049 | 44.4 % | 158,065 | 54.2 % |
| Acevedo - D | 56,347 | 55.6 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 47,271 | 45.2 % | 162,365 | 53.8 % |
| LaHood - D | 57,202 | 54.8 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 43,639 | 42.8 % | 153,946 | 52.5 % |
| Montemayor - D | 58,391 | 57.2 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 46,167 | 44.8 % | 161,080 | 54.3 % |
| Ybarra - D | 51,380 | 49.8 % | 119,661 | 40.3 % |
| Thompson - L | 3,600 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 1,977 | 1.9 % | 5,295 | 1.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 872 of 1013

District Election Analysis

06/29/11 12:40 PM
Page 60 of 112

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 20 Totals | District 20 Total | District 20 Percent | State Total | State Percent |
|---|---|---|---|---|
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 31,220 | 80.8 % | 36,198 | 81.2 % |
| Swift - G | 7,419 | 19.2 % | 8,388 | 18.8 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 32,899 | 44.9 % | 41,835 | 47.4 % |
| Vazquez - D | 35,604 | 48.6 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 4,701 | 6.4 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 8,031 | 60.7 % | 98,244 | 68.6 % |
| Peche - D | 5,206 | 39.3 % | 45,057 | 31.4 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 13,298 | 92.0 % | 29,160 | 89.2 % |
| Robinson - G | 1,154 | 8.0 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 356,981 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 198,583 | 55.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 105,612 | 29.6 % | 4,987,054 | 37.6 % |

| District 21 Totals | District 21 Total | District 21 Percent | State Total | State Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| McCaul - R | 1,203 | 52.3 % | 144,966 | 64.7 % |
| Ankrum - D | 1,031 | 44.8 % | 74,085 | 33.1 % |
| Perkins - L | 68 | 3.0 % | 5,104 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 7,622 | 81.9 % | 125,580 | 80.8 % |
| Quillian - D | 1,274 | 13.7 % | 23,989 | 15.4 % |
| Powell - L | 330 | 3.5 % | 4,319 | 2.8 % |
| Howe - G | 78 | 0.8 % | 1,449 | 0.9 % |
| U.S. Rep 20 | | | | |
| Trotter - R | 489 | 38.1 % | 31,757 | 34.4 % |
| Gonzalez - D | 768 | 59.8 % | 58,645 | 63.6 % |
| Idrogo - L | 27 | 2.1 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 103,549 | 74.8 % | 162,924 | 68.9 % |
| Melnick - D | 30,766 | 22.2 % | 65,927 | 27.9 % |
| Strohm - L | 4,209 | 3.0 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 3,252 | 66.0 % | 74,849 | 49.4 % |
| Rodriguez - D | 1,444 | 29.3 % | 67,342 | 44.4 % |
| Nitschke - L | 72 | 1.5 % | 2,481 | 1.6 % |
| Scharf - G | 33 | 0.7 % | 1,419 | 0.9 % |
| Stephens - I | 130 | 2.6 % | 5,432 | 3.6 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 19,146 | 36.8 % | 84,827 | 44.8 % |
| Doggett - D | 31,396 | 60.4 % | 99,962 | 52.8 % |
| Stutsman - L | 1,454 | 2.8 % | 4,430 | 2.3 % |
| Governor | | | | |
| Perry - R | 121,868 | 57.6 % | 2,737,804 | 55.0 % |
| White - D | 82,051 | 38.8 % | 2,106,543 | 42.3 % |
| Glass - L | 6,327 | 3.0 % | 109,238 | 2.2 % |
| Shafto - G | 992 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 193 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 135,510 | 64.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 64,223 | 30.7 % | 1,719,169 | 34.8 % |
| Jameson - L | 7,399 | 3.5 % | 122,169 | 2.5 % |
| Gonzales - G | 2,373 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 141,936 | 67.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 61,489 | 29.3 % | 1,655,608 | 33.6 % |
| Roland - L | 6,479 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 149,824 | 81.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 18,175 | 9.8 % | 417,526 | 10.5 % |
| Lindsay - G | 16,853 | 9.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 133,627 | 64.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 64,650 | 31.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 8,592 | 4.2 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 131,554 | 63.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 65,244 | 31.6 % | 1,738,001 | 35.8 % |
| Donaldson - L | 9,346 | 4.5 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| RR Comm 1 | | | | |
| Porter - R | 126,514 | 61.4 % | 2,880,100 | 59.4 % |
| Weems - D | 66,923 | 32.5 % | 1,756,749 | 36.2 % |
| Gary - L | 8,072 | 3.9 % | 138,962 | 2.9 % |
| Browning - G | 4,460 | 2.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 130,994 | 63.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 66,914 | 32.4 % | 1,809,169 | 37.3 % |
| Strange - L | 8,387 | 4.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 130,007 | 63.3 % | 2,903,018 | 60.0 % |
| Moody - D | 66,904 | 32.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 8,617 | 4.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 129,534 | 63.1 % | 2,918,808 | 60.4 % |
| Bailey - D | 64,372 | 31.4 % | 1,722,406 | 35.6 % |
| Armstrong - L | 11,217 | 5.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 141,891 | 80.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 34,421 | 19.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 143,648 | 81.2 % | 3,207,035 | 82.9 % |
| Howard - L | 33,340 | 18.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 129,186 | 63.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 66,121 | 32.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 8,549 | 4.2 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 18,593 | 79.7 % | 112,000 | 51.2 % |
| Nunez - D | 4,743 | 20.3 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 9,429 | 58.5 % | 91,256 | 41.1 % |
| Soto - D | 6,093 | 37.8 % | 123,596 | 55.7 % |
| Higley - L | 529 | 3.3 % | 6,604 | 3.0 % |
| Parrish - W | 63 | 0.4 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 94,914 | 59.2 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 57,864 | 36.1 % | 160,233 | 36.2 % |
| Loewe - L | 7,617 | 4.7 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 1,645 | 29.2 % | 255,846 | 55.9 % |
| Jennings - D | 3,686 | 65.4 % | 183,378 | 40.0 % |
| Dreespen - L | 302 | 5.4 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 6,792 | 31.1 % | 68,100 | 35.7 % |
| Watson - D | 14,210 | 65.2 % | 115,949 | 60.7 % |
| Phillips - L | 808 | 3.7 % | 6,884 | 3.6 % |
| State Sen 19 | | | | |
| Bowen - R | 5,955 | 75.8 % | 53,020 | 45.1 % |
| Uresti - D | 1,540 | 19.6 % | 61,321 | 52.1 % |
| Baker - L | 361 | 4.6 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 102,232 | 81.7 % | 192,965 | 82.2 % |
| Thomas - L | 22,445 | 17.9 % | 40,972 | 17.4 % |
| Anderson - W | 500 | 0.4 % | 885 | 0.4 % |
| State Rep 45 | | | | |
| Isaac - R | 8,546 | 56.5 % | 27,715 | 53.9 % |
| Rose - D | 6,581 | 43.5 % | 23,691 | 46.1 % |
| State Rep 47 | | | | |
| Workman - R | 10,962 | 45.1 % | 29,873 | 49.7 % |
| Bolton - D | 12,303 | 50.6 % | 27,773 | 46.2 % |
| Bailey - L | 1,026 | 4.2 % | 2,485 | 4.1 % |
| State Rep 48 | | | | |
| Neil - R | 1,178 | 47.9 % | 25,010 | 48.5 % |
| Howard - D | 1,216 | 49.5 % | 25,026 | 48.5 % |
| Easton - L | 63 | 2.6 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 13,813 | 84.7 % | 30,423 | 85.3 % |
| Kleffman - L | 2,498 | 15.3 % | 5,249 | 14.7 % |
| State Rep 51 | | | | |
| Jackson - R | 735 | 15.2 % | 3,412 | 20.0 % |
| Rodriguez - D | 3,910 | 80.7 % | 12,981 | 75.9 % |
| DiBianca - L | 201 | 4.1 % | 701 | 4.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| State Rep 53 | | | | |
| Hilderbran - R | 14,326 | 89.7 % | 36,422 | 89.9 % |
| Holk - L | 1,642 | 10.3 % | 4,093 | 10.1 % |
| State Rep 73 | | | | |
| Miller - R | 45,693 | 86.0 % | 49,846 | 85.5 % |
| Nowotny - L | 7,431 | 14.0 % | 8,446 | 14.5 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 585 | 100.0 % | 13,889 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 564 | 100.0 % | 14,700 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 21,124 | 100.0 % | 32,713 | 100.0 % |
| State Rep 122 | | | | |
| Larson - R | 27,168 | 75.3 % | 56,702 | 77.4 % |
| Ali - D | 8,903 | 24.7 % | 16,576 | 22.6 % |
| State Rep 123 | | | | |
| Villarreal - D | 2,302 | 100.0 % | 14,454 | 100.0 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 18,392 | 37.8 % | 192,016 | 51.4 % |
| Kuhn - D | 30,266 | 62.2 % | 181,777 | 48.6 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 47,282 | 70.0 % | 167,522 | 52.0 % |
| Martinez - D | 20,257 | 30.0 % | 154,786 | 48.0 % |
| 73rd District Judge | | | | |
| McElhaney - R | 47,721 | 70.7 % | 163,924 | 55.7 % |
| Rios - D | 19,751 | 29.3 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 43,558 | 64.8 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 23,695 | 35.2 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 48,900 | 72.1 % | 169,229 | 57.4 % |
| Rojas - D | 18,885 | 27.9 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 47,797 | 70.9 % | 166,080 | 56.6 % |
| Diaz - D | 19,665 | 29.1 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 45,443 | 67.4 % | 157,151 | 53.5 % |
| Saldana - D | 21,962 | 32.6 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 46,839 | 69.8 % | 159,798 | 54.7 % |
| Alvarado - D | 20,232 | 30.2 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 48,253 | 71.1 % | 163,755 | 55.6 % |
| Torres - D | 19,647 | 28.9 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 45,026 | 67.1 % | 155,751 | 53.2 % |
| Gonzales - D | 22,042 | 32.9 % | 136,751 | 46.8 % |
| 353rd District Judge | | | | |
| Rose - R | 18,402 | 38.1 % | 98,792 | 43.1 % |
| Sulak - D | 29,934 | 61.9 % | 130,279 | 56.9 % |
| Bexar Co Judge | | | | |
| Wolff - D | 38,523 | 77.8 % | 186,170 | 80.1 % |
| Mayer - L | 10,988 | 22.2 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 47,705 | 71.1 % | 162,653 | 55.6 % |
| Gonzalez - D | 19,413 | 28.9 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 47,018 | 70.5 % | 165,423 | 56.8 % |
| Craig - D | 19,677 | 29.5 % | 125,601 | 43.2 % |
| Travis Co Judge | | | | |
| McNamara - R | 16,485 | 33.7 % | 89,616 | 38.8 % |
| Biscoe - D | 29,721 | 60.8 % | 130,122 | 56.3 % |
| Tippetts - L | 2,663 | 5.4 % | 11,484 | 5.0 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 44,969 | 67.1 % | 156,872 | 53.5 % |
| Alonso - D | 22,095 | 32.9 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 46,530 | 68.4 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 21,465 | 31.6 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 46,080 | 68.3 % | 159,783 | 54.4 % |
| Canales - D | 21,359 | 31.7 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 49,326 | 73.4 % | 170,505 | 58.3 % |
| Ximenez - D | 17,843 | 26.6 % | 122,073 | 41.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Bexar Ct at Law 5** | | | | |
| Pulliam - R | 43,776 | 65.4 % | 151,017 | 51.6 % |
| Castillo - D | 20,924 | 31.2 % | 131,007 | 44.8 % |
| Aleman - L | 2,284 | 3.4 % | 10,497 | 3.6 % |
| **Bexar Ct at Law 6** | | | | |
| Christian - R | 45,131 | 67.2 % | 156,501 | 53.5 % |
| Olivarri - D | 22,058 | 32.8 % | 136,128 | 46.5 % |
| **Bexar Ct at Law 7** | | | | |
| Wright - R | 46,263 | 69.1 % | 159,177 | 54.5 % |
| Guerrero - D | 20,677 | 30.9 % | 132,999 | 45.5 % |
| **Bexar Ct at Law 9** | | | | |
| Shelton - R | 44,222 | 66.1 % | 152,909 | 52.4 % |
| Salinas - D | 22,634 | 33.9 % | 139,028 | 47.6 % |
| **Bexar Ct at Law 11** | | | | |
| Key - R | 43,415 | 65.2 % | 150,451 | 51.7 % |
| Dehoyos - D | 23,143 | 34.8 % | 140,305 | 48.3 % |
| **Bexar Ct at Law 12** | | | | |
| Roberts - R | 46,645 | 70.0 % | 160,226 | 55.0 % |
| Garcia - D | 20,029 | 30.0 % | 130,999 | 45.0 % |
| **Bexar Ct at Law 14** | | | | |
| White - R | 45,104 | 67.6 % | 158,065 | 54.2 % |
| Acevedo - D | 21,639 | 32.4 % | 133,477 | 45.8 % |
| **Bexar Criminal DA** | | | | |
| Reed - R | 46,185 | 66.4 % | 162,365 | 53.8 % |
| LaHood - D | 23,401 | 33.6 % | 139,157 | 46.2 % |
| **Bexar Dist Clerk** | | | | |
| McKinney - R | 44,146 | 65.6 % | 153,946 | 52.5 % |
| Montemayor - D | 23,106 | 34.4 % | 139,542 | 47.5 % |
| **Travis Dist Clerk** | | | | |
| Rodriguez-Mendoza - D | 32,336 | 80.7 % | 144,008 | 79.1 % |
| Pignotti - L | 7,753 | 19.3 % | 37,991 | 20.9 % |
| **Bexar Co Clerk** | | | | |
| Rickhoff - R | 46,602 | 68.3 % | 161,080 | 54.3 % |
| Ybarra - D | 17,921 | 26.3 % | 119,661 | 40.3 % |
| Thompson - L | 2,548 | 3.7 % | 10,798 | 3.6 % |
| Lyons - G | 1,128 | 1.7 % | 5,295 | 1.8 % |
| **Travis Co Clerk** | | | | |
| Debeauvoir - D | 33,227 | 81.5 % | 148,786 | 80.1 % |
| Dreesen - L | 7,552 | 18.5 % | 36,882 | 19.9 % |
| **Travis Treasurer** | | | | |
| Ortega-Carter - D | 32,042 | 79.6 % | 142,830 | 78.1 % |
| Burris - L | 8,213 | 20.4 % | 40,110 | 21.9 % |
| **Bexar Co Comm 2** | | | | |
| Elizondo - D | 347 | 83.6 % | 36,198 | 81.2 % |
| Swift - G | 68 | 16.4 % | 8,388 | 18.8 % |
| **Bexar Co Comm 4** | | | | |
| Pamerleau - R | 1,982 | 62.9 % | 29,591 | 46.4 % |
| Adkisson - D | 1,171 | 37.1 % | 34,224 | 53.6 % |
| **Travis Co Comm 2** | | | | |
| Buttross - R | 1,230 | 28.9 % | 23,389 | 36.3 % |
| Eckhardt - D | 2,817 | 66.2 % | 37,958 | 59.0 % |
| Finkel - L | 207 | 4.9 % | 3,006 | 4.7 % |
| **Travis Co Comm 4** | | | | |
| Gomez - D | 12,754 | 83.0 % | 24,988 | 82.9 % |
| Dreesen - L | 2,610 | 17.0 % | 5,143 | 17.1 % |
| **Bexar JP 2, Pl 2** | | | | |
| Donovan - R | 2,247 | 55.7 % | 41,835 | 47.4 % |
| Vazquez - D | 1,546 | 38.3 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 243 | 6.0 % | 5,532 | 6.3 % |
| **Bexar JP 3** | | | | |
| Baker - R | 43,280 | 70.7 % | 98,244 | 68.6 % |
| Peche - D | 17,926 | 29.3 % | 45,057 | 31.4 % |
| **Bexar JP 4** | | | | |
| Lopez - D | 499 | 72.6 % | 17,042 | 83.9 % |
| Valente - I | 188 | 27.4 % | 3,261 | 16.1 % |
| **Bexar JP 1** | | | | |
| Zaragoza - D | 334 | 80.3 % | 29,160 | 89.2 % |
| Robinson - G | 82 | 19.7 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 466,724 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 70,576 | 15.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 211,493 | 45.3 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 14** | | | | |
| Paul - R | 28,326 | 80.3 % | 140,615 | 76.0 % |
| Pruett - D | 6,939 | 19.7 % | 44,423 | 24.0 % |
| **U.S. Rep 22** | | | | |
| Olson - R | 93,759 | 70.2 % | 140,537 | 67.5 % |
| Rogers - D | 36,131 | 27.1 % | 62,082 | 29.8 % |
| Susman - L | 3,624 | 2.7 % | 5,538 | 2.7 % |
| Williams - W | 43 | 0.0 % | 66 | 0.0 % |
| **Governor** | | | | |
| Perry - R | 105,951 | 61.0 % | 2,737,804 | 55.0 % |
| White - D | 64,834 | 37.3 % | 2,106,543 | 42.3 % |
| Glass - L | 2,509 | 1.4 % | 109,238 | 2.2 % |
| Shafto - G | 439 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 34 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 117,860 | 68.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 50,287 | 29.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,268 | 1.9 % | 122,169 | 2.5 % |
| Gonzales - G | 1,105 | 0.6 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 121,802 | 70.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 47,663 | 27.6 % | 1,655,608 | 33.6 % |
| Roland - L | 2,965 | 1.7 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 126,836 | 86.9 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,391 | 7.8 % | 417,526 | 10.5 % |
| Lindsay - G | 7,751 | 5.3 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 117,634 | 69.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 48,926 | 28.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,010 | 2.4 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 115,639 | 68.1 % | 2,953,466 | 60.8 % |
| Gilbert - D | 49,976 | 29.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,307 | 2.5 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 113,806 | 67.0 % | 2,880,100 | 59.4 % |
| Weems - D | 50,397 | 29.7 % | 1,756,749 | 36.2 % |
| Gary - L | 3,635 | 2.1 % | 138,962 | 2.9 % |
| Browning - G | 1,961 | 1.2 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 114,937 | 67.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 51,750 | 30.4 % | 1,809,169 | 37.3 % |
| Strange - L | 3,661 | 2.1 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 114,753 | 67.6 % | 2,903,018 | 60.0 % |
| Moody - D | 51,212 | 30.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,686 | 2.2 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 116,107 | 68.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 48,939 | 28.8 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,726 | 2.8 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 123,886 | 86.6 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,122 | 13.4 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 124,061 | 86.9 % | 3,207,035 | 82.9 % |
| Howard - L | 18,677 | 13.1 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 115,359 | 68.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 49,841 | 29.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,706 | 2.2 % | 139,287 | 2.9 % |
| **SBOE 4** | | | | |
| Allen - D | 43 | 100.0 % | 175,872 | 100.0 % |
| **SBOE 10** | | | | |
| Farney - R | 70,869 | 68.1 % | 255,846 | 55.9 % |
| Jennings - D | 30,568 | 29.4 % | 183,378 | 40.0 % |
| Dreespen - L | 2,597 | 2.5 % | 18,845 | 4.1 % |
| **State Sen 13** | | | | |
| Mauldin - R | 0 | 0.0 % | 31,596 | 21.8 % |
| Ellis - D | 0 | 0.0 % | 113,155 | 78.2 % |
| **State Sen 17** | | | | |
| Huffman - R | 28,924 | 86.9 % | 112,595 | 83.2 % |
| Kurtz - L | 4,367 | 13.1 % | 22,802 | 16.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 22 Totals | District 22 Total | District 22 Percent | State Total | State Percent |
|---|---|---|---|---|
| State Sen 18 | | | | |
| Hegar - R | 43,911 | 72.9 % | 146,057 | 70.4 % |
| Olney - D | 16,321 | 27.1 % | 61,334 | 29.6 % |
| State Rep 24 | | | | |
| Taylor - R | 18 | 90.0 % | 39,188 | 88.7 % |
| Grace - L | 2 | 10.0 % | 4,989 | 11.3 % |
| State Rep 25 | | | | |
| Bonnen - R | 1,396 | 100.0 % | 25,368 | 100.0 % |
| State Rep 26 | | | | |
| Howard - R | 28,139 | 66.9 % | 29,721 | 64.6 % |
| Andrews - D | 13,065 | 31.1 % | 15,344 | 33.4 % |
| Roland - L | 873 | 2.1 % | 922 | 2.0 % |
| State Rep 27 | | | | |
| Reynolds - D | 11,409 | 71.5 % | 32,030 | 84.6 % |
| Grayson - L | 4,546 | 28.5 % | 5,812 | 15.4 % |
| State Rep 28 | | | | |
| Zerwas - R | 26,601 | 80.5 % | 44,094 | 71.4 % |
| Raasch - D | 6,426 | 19.5 % | 17,628 | 28.6 % |
| State Rep 29 | | | | |
| Weber - R | 26,055 | 84.4 % | 33,011 | 84.7 % |
| Foreman - L | 4,819 | 15.6 % | 5,969 | 15.3 % |
| State Rep 129 | | | | |
| Davis - R | 20,345 | 100.0 % | 31,526 | 100.0 % |
| State Rep 144 | | | | |
| Legler - R | 2,740 | 55.1 % | 15,425 | 59.5 % |
| Molina - D | 2,125 | 42.7 % | 9,931 | 38.3 % |
| Messina - L | 73 | 1.5 % | 339 | 1.3 % |
| West - G | 34 | 0.7 % | 249 | 1.0 % |
| COA 1, Chief | | | | |
| Radack - R | 119,575 | 70.7 % | 615,810 | 59.0 % |
| Overstreet - D | 49,521 | 29.3 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 118,572 | 70.3 % | 608,041 | 58.4 % |
| Gomez - D | 50,071 | 29.7 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 117,009 | 69.6 % | 596,159 | 57.5 % |
| Ray - D | 51,069 | 30.4 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 118,825 | 70.7 % | 609,277 | 58.7 % |
| Venso - D | 49,296 | 29.3 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 118,302 | 70.4 % | 606,858 | 58.5 % |
| Kronzer - D | 49,662 | 29.6 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 117,815 | 70.1 % | 605,924 | 58.4 % |
| Riley - D | 50,155 | 29.9 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 20,886 | 67.5 % | 420,199 | 55.3 % |
| Ramos - D | 10,078 | 32.5 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 20,716 | 67.0 % | 417,298 | 54.9 % |
| Bryan - D | 10,213 | 33.0 % | 342,470 | 45.1 % |
| 122nd District Judge | | | | |
| Ellisor - R | 17 | 77.3 % | 48,574 | 65.6 % |
| Johnson - D | 5 | 22.7 % | 25,464 | 34.4 % |
| 149th District Judge | | | | |
| Holder - R | 25,883 | 67.6 % | 48,714 | 70.5 % |
| Gordon - D | 12,421 | 32.4 % | 20,345 | 29.5 % |
| 157th District Judge | | | | |
| Wilson - R | 21,433 | 69.3 % | 431,661 | 56.9 % |
| Thierry - D | 9,476 | 30.7 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 21,514 | 69.6 % | 432,695 | 57.0 % |
| Jordan - D | 9,408 | 30.4 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 21,119 | 68.2 % | 424,557 | 56.0 % |
| Dudley - D | 9,833 | 31.8 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 21,532 | 69.7 % | 432,607 | 57.0 % |
| Gomez - D | 9,356 | 30.3 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 21,289 | 69.0 % | 427,481 | 56.4 % |
| Burnett - D | 9,574 | 31.0 % | 330,669 | 43.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| 185th District Judge | | | | |
| Brown - R | 21,187 | 68.6 % | 426,284 | 56.2 % |
| King - D | 9,712 | 31.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 21,429 | 69.5 % | 431,145 | 56.9 % |
| Hall - D | 9,416 | 30.5 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 21,641 | 70.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 9,206 | 29.8 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 21,056 | 68.2 % | 423,660 | 55.9 % |
| Muldrow - D | 9,799 | 31.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 21,527 | 69.4 % | 436,370 | 57.3 % |
| Cheng - D | 9,476 | 30.6 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 9,425 | 30.6 % | 325,920 | 43.1 % |
| Carter - R | 21,423 | 69.4 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 21,499 | 69.7 % | 433,089 | 57.2 % |
| McInnis - D | 9,361 | 30.3 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 21,358 | 69.3 % | 429,732 | 56.7 % |
| Glass - D | 9,451 | 30.7 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 20,795 | 67.6 % | 419,809 | 55.5 % |
| Garth - D | 9,959 | 32.4 % | 336,713 | 44.5 % |
| 240th District Judge | | | | |
| Culver - R | 71,472 | 72.0 % | 80,404 | 59.2 % |
| Allen - D | 27,783 | 28.0 % | 55,365 | 40.8 % |
| 245th District Judge | | | | |
| Moore - R | 20,658 | 67.0 % | 419,445 | 55.5 % |
| Horn - D | 10,154 | 33.0 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 20,665 | 67.1 % | 415,741 | 55.0 % |
| Cothrun - D | 10,119 | 32.9 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 21,091 | 68.5 % | 423,987 | 56.0 % |
| Green - D | 9,709 | 31.5 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 20,733 | 67.3 % | 418,801 | 55.3 % |
| Sullivan - D | 10,075 | 32.7 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 21,221 | 68.9 % | 426,175 | 56.4 % |
| Peake - D | 9,595 | 31.1 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 20,940 | 68.0 % | 421,664 | 55.8 % |
| Berg - D | 9,842 | 32.0 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
| Wallace - R | 20,991 | 68.2 % | 422,974 | 56.0 % |
| Nunnery - D | 9,776 | 31.8 % | 332,766 | 44.0 % |
| 268th District Judge | | | | |
| Elliott - R | 71,146 | 71.9 % | 80,193 | 59.2 % |
| Hollan - D | 27,831 | 28.1 % | 55,206 | 40.8 % |
| 269th District Judge | | | | |
| Hinde - R | 20,310 | 66.0 % | 407,912 | 53.9 % |
| Kennedy - D | 10,483 | 34.0 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 21,192 | 69.0 % | 426,421 | 56.5 % |
| Thomas - D | 9,540 | 31.0 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 20,733 | 67.4 % | 417,676 | 55.2 % |
| Vossler - D | 10,047 | 32.6 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 20,828 | 67.7 % | 420,468 | 55.6 % |
| Roth - D | 9,938 | 32.3 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 21,381 | 69.4 % | 430,564 | 56.9 % |
| Simon - D | 9,417 | 30.6 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 20,560 | 66.6 % | 411,967 | 54.4 % |
| Kessler - D | 10,290 | 33.4 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 20,875 | 67.6 % | 417,358 | 55.2 % |
| Rice - D | 9,988 | 32.4 % | 339,016 | 44.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291
15301

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| 310th District Judge | | | | |
| Millard - R | 20,729 | 67.2 % | 418,079 | 55.2 % |
| Dougherty - D | 10,100 | 32.8 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 20,605 | 66.8 % | 414,817 | 54.8 % |
| Wright - D | 10,218 | 33.2 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 20,597 | 66.7 % | 415,488 | 54.8 % |
| Hinojosa - D | 10,277 | 33.3 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 20,544 | 66.8 % | 412,617 | 54.6 % |
| Oakes - D | 10,222 | 33.2 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 20,456 | 66.3 % | 411,972 | 54.4 % |
| Longoria - D | 10,400 | 33.7 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 21,429 | 69.6 % | 431,160 | 57.0 % |
| Branch - D | 9,358 | 30.4 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 15,112 | 72.6 % | 348,282 | 58.5 % |
| Quan - D | 5,716 | 27.4 % | 246,706 | 41.5 % |
| Fort Bend Co Judge | | | | |
| Hebert - R | 72,183 | 72.7 % | 81,249 | 59.9 % |
| Carreon - D | 26,927 | 27.1 % | 54,257 | 40.0 % |
| Meeks - W | 159 | 0.2 % | 185 | 0.1 % |
| Galveston Co Judge | | | | |
| Henry - R | 16 | 69.6 % | 42,604 | 56.9 % |
| Yarbrough - D | 7 | 30.4 % | 32,321 | 43.1 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 13,460 | 64.7 % | 305,244 | 52.0 % |
| Stone - D | 7,328 | 35.3 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 13,800 | 66.3 % | 313,186 | 53.3 % |
| Snow - D | 7,011 | 33.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 13,585 | 65.4 % | 307,783 | 52.5 % |
| Walters - D | 7,203 | 34.6 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 13,616 | 65.4 % | 307,874 | 52.5 % |
| Manning - D | 7,201 | 34.6 % | 279,071 | 47.5 % |
| Galveston Probate Ct | | | | |
| Sullivan - R | 17 | 77.3 % | 45,958 | 61.9 % |
| Roberts - D | 5 | 22.7 % | 28,257 | 38.1 % |
| Fort Bend Ct at Law 2 | | | | |
| McMeans - R | 70,075 | 70.7 % | 78,858 | 58.1 % |
| Gregg - D | 29,107 | 29.3 % | 56,778 | 41.9 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 14,040 | 67.5 % | 319,482 | 54.4 % |
| Graham - D | 6,748 | 32.5 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 14,035 | 67.5 % | 317,938 | 54.2 % |
| Thornton - D | 6,763 | 32.5 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 13,947 | 67.0 % | 315,866 | 53.8 % |
| Crenshaw - D | 6,874 | 33.0 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 13,711 | 65.9 % | 309,330 | 52.7 % |
| Mosier - D | 7,095 | 34.1 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 14,182 | 68.1 % | 320,880 | 54.7 % |
| Melontree - D | 6,630 | 31.9 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 13,711 | 65.9 % | 312,561 | 53.2 % |
| Acosta - D | 7,095 | 34.1 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 13,892 | 66.7 % | 314,716 | 53.6 % |
| Snively - D | 6,928 | 33.3 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 13,679 | 65.7 % | 309,325 | 52.7 % |
| Leal - D | 7,127 | 34.3 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 14,249 | 68.5 % | 322,651 | 55.0 % |
| Valdez - D | 6,559 | 31.5 % | 263,915 | 45.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 22 Totals | Total | Percent | Total | Percent |
|---|---|---|---|---|
| **Harris Crim Ct at Law 6** | | | | |
| Standley - R | 13,596 | 65.3 % | 309,305 | 52.7 % |
| Spencer - D | 7,213 | 34.7 % | 277,235 | 47.3 % |
| **Harris Crim Ct at Law 7** | | | | |
| Derbyshire - R | 14,002 | 67.3 % | 317,877 | 54.1 % |
| Acosta - D | 6,789 | 32.7 % | 269,295 | 45.9 % |
| **Harris Crim Ct at Law 8** | | | | |
| Karahan - R | 14,119 | 68.0 % | 320,759 | 54.7 % |
| Newsom - D | 6,654 | 32.0 % | 265,476 | 45.3 % |
| **Harris Crim Ct at Law 9** | | | | |
| Wilkerson - R | 13,887 | 66.8 % | 313,952 | 53.5 % |
| Barner - D | 6,910 | 33.2 % | 272,454 | 46.5 % |
| **Harris Crim Ct at Law 10** | | | | |
| Ross - R | 14,024 | 67.5 % | 318,787 | 54.4 % |
| Gray - D | 6,751 | 32.5 % | 267,522 | 45.6 % |
| **Harris Crim Ct at Law 11** | | | | |
| Bull - R | 14,079 | 67.8 % | 319,027 | 54.4 % |
| Diaz - D | 6,697 | 32.2 % | 267,730 | 45.6 % |
| **Harris Crim Ct at Law 12** | | | | |
| Brown - R | 14,069 | 67.6 % | 318,977 | 54.4 % |
| Diggs - D | 6,738 | 32.4 % | 267,675 | 45.6 % |
| **Harris Crim Ct at Law 13** | | | | |
| Smyth - R | 13,742 | 66.1 % | 311,518 | 53.1 % |
| Slate - D | 7,057 | 33.9 % | 274,845 | 46.9 % |
| **Harris Crim Ct at Law 14** | | | | |
| Fields - R | 14,129 | 68.0 % | 321,370 | 54.8 % |
| Wilson - D | 6,644 | 32.0 % | 264,994 | 45.2 % |
| **Harris Crim Ct at Law 15** | | | | |
| Hughes - R | 14,173 | 68.1 % | 321,510 | 54.8 % |
| Ingversen - D | 6,633 | 31.9 % | 264,752 | 45.2 % |
| **Brazoria Ct at Law 3** | | | | |
| Warren - R | 25,579 | 67.0 % | 47,621 | 69.1 % |
| Bonner - D | 12,622 | 33.0 % | 21,278 | 30.9 % |
| **Galveston Ct at Law 2** | | | | |
| Roberts - R | 17 | 73.9 % | 45,113 | 60.8 % |
| Schwab Radcliffe - D | 6 | 26.1 % | 29,056 | 39.2 % |
| **Galveston Ct at Law 1** | | | | |
| Grady - R | 17 | 73.9 % | 43,861 | 58.8 % |
| Crapitto - D | 6 | 26.1 % | 30,769 | 41.2 % |
| **Galveston Ct at Law 3** | | | | |
| Dupuy - R | 17 | 73.9 % | 43,169 | 58.1 % |
| Quintanilla - D | 6 | 26.1 % | 31,099 | 41.9 % |
| **Fort Bend Ct at Law 1** | | | | |
| Childers - R | 71,208 | 71.9 % | 80,179 | 59.2 % |
| Flick - D | 27,861 | 28.1 % | 55,287 | 40.8 % |
| **Galveston Criminal DA** | | | | |
| Roady - R | 17 | 73.9 % | 45,757 | 61.3 % |
| Sistrunk - D | 6 | 26.1 % | 28,856 | 38.7 % |
| **Fort Bend Dist Clerk** | | | | |
| Elliott - R | 70,444 | 71.1 % | 79,217 | 58.5 % |
| Torres - D | 28,620 | 28.9 % | 56,290 | 41.5 % |
| **Harris Dist Clerk** | | | | |
| Daniel - R | 13,413 | 64.7 % | 303,785 | 51.5 % |
| Jackson - D | 7,313 | 35.3 % | 285,575 | 48.5 % |
| **Galveston Dist Clerk** | | | | |
| Murray - R | 17 | 73.9 % | 45,101 | 60.5 % |
| Wilson - D | 6 | 26.1 % | 29,439 | 39.5 % |
| **Harris Co Clerk** | | | | |
| Stanart - R | 13,187 | 61.9 % | 299,731 | 50.2 % |
| Bennett - D | 7,074 | 33.2 % | 276,236 | 46.3 % |
| Cook - G | 1,056 | 5.0 % | 21,070 | 3.5 % |
| **Galveston Co Clerk** | | | | |
| Sullivan - R | 17 | 73.9 % | 46,297 | 62.4 % |
| Godinich - D | 6 | 26.1 % | 27,948 | 37.6 % |
| **Fort Bend Co Clerk** | | | | |
| Wilson - R | 72,107 | 72.6 % | 81,345 | 59.9 % |
| Miller - D | 27,243 | 27.4 % | 54,507 | 40.1 % |
| **Harris Treasurer** | | | | |
| Sanchez - R | 14,202 | 68.3 % | 325,151 | 54.9 % |
| Briscoe - D | 6,602 | 31.7 % | 266,877 | 45.1 % |
| **Galveston Treasurer** | | | | |
| Walsh - R | 17 | 77.3 % | 47,624 | 64.1 % |
| Schwertner - D | 5 | 22.7 % | 26,621 | 35.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| Fort Bend Treasurer | | | | |
| Council - R | 71,118 | 71.7 % | 80,017 | 59.0 % |
| George - D | 28,105 | 28.3 % | 55,666 | 41.0 % |
| Harris Tax A-C | | | | |
| Sumners - R | 13,620 | 65.5 % | 310,095 | 52.5 % |
| Trautman - D | 7,174 | 34.5 % | 280,469 | 47.5 % |
| Brazoria Co Comm 4 | | | | |
| Stanley - R | 2,514 | 44.8 % | 11,322 | 56.0 % |
| Rhodenbaugh - D | 3,096 | 55.2 % | 8,903 | 44.0 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 8,547 | 64.4 % | 51,768 | 48.4 % |
| Garcia - D | 4,733 | 35.6 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 4,314 | 56.9 % | 13,184 | 39.0 % |
| Risner - D | 3,262 | 43.1 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 380,940 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 53,056 | 13.9 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 173,809 | 45.6 % | 4,987,564 | 37.6 % |

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Conaway - R | 5,577 | 78.2 % | 125,580 | 80.8 % |
| Quillian - D | 1,276 | 17.9 % | 23,989 | 15.4 % |
| Powell - L | 201 | 2.8 % | 4,319 | 2.8 % |
| Howe - G | 75 | 1.1 % | 1,449 | 0.9 % |
| U.S. Rep 16 | | | | |
| Besco - R | 806 | 16.7 % | 31,051 | 36.5 % |
| Reyes - D | 3,815 | 79.1 % | 49,301 | 58.0 % |
| Collins - L | 198 | 4.1 % | 4,319 | 5.1 % |
| Collins - W | 5 | 0.1 % | 322 | 0.4 % |
| U.S. Rep 20 | | | | |
| Trotter - R | 1,494 | 38.3 % | 31,757 | 34.4 % |
| Gonzalez - D | 2,305 | 59.1 % | 58,645 | 63.6 % |
| Idrogo - L | 99 | 2.5 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 3,392 | 75.5 % | 162,924 | 68.9 % |
| Melnick - D | 1,022 | 22.8 % | 65,927 | 27.9 % |
| Strohm - L | 76 | 1.7 % | 7,694 | 3.3 % |
| U.S. Rep 23 | | | | |
| Canseco - R | 49,930 | 53.6 % | 74,849 | 49.4 % |
| Rodriguez - D | 37,429 | 40.2 % | 67,342 | 44.4 % |
| Nitschke - L | 1,496 | 1.6 % | 2,481 | 1.6 % |
| Scharf - G | 811 | 0.9 % | 1,419 | 0.9 % |
| Stephens - I | 3,475 | 3.7 % | 5,432 | 3.6 % |
| U.S. Rep 28 | | | | |
| Underwood - R | 4,735 | 49.0 % | 46,580 | 42.0 % |
| Cuellar - D | 4,759 | 49.3 % | 62,490 | 56.3 % |
| Kaat - L | 163 | 1.7 % | 1,886 | 1.7 % |
| Governor | | | | |
| Perry - R | 66,899 | 53.5 % | 2,737,804 | 55.0 % |
| White - D | 54,719 | 43.8 % | 2,106,543 | 42.3 % |
| Glass - L | 2,701 | 2.2 % | 109,238 | 2.2 % |
| Shafto - G | 573 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 169 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 71,145 | 58.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 46,205 | 37.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,636 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 2,110 | 1.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 76,793 | 62.9 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,500 | 34.8 % | 1,655,608 | 33.6 % |
| Roland - L | 2,756 | 2.3 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 81,626 | 83.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,703 | 10.9 % | 417,526 | 10.5 % |
| Lindsay - G | 5,791 | 5.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 69,406 | 57.5 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,962 | 39.7 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,408 | 2.8 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 69,073 | 57.6 % | 2,953,466 | 60.8 % |
| Gilbert - D | 45,996 | 38.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,780 | 4.0 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 67,832 | 56.7 % | 2,880,100 | 59.4 % |
| Weems - D | 45,758 | 38.3 % | 1,756,749 | 36.2 % |
| Gary - L | 3,861 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 2,104 | 1.8 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 67,831 | 56.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 48,592 | 40.5 % | 1,809,169 | 37.3 % |
| Strange - L | 3,572 | 3.0 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 67,912 | 56.7 % | 2,903,018 | 60.0 % |
| Moody - D | 48,098 | 40.2 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,694 | 3.1 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 69,864 | 58.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 44,625 | 37.2 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,502 | 4.6 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 78,001 | 81.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,826 | 18.6 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 78,303 | 81.8 % | 3,207,035 | 82.9 % |
| Howard - L | 17,394 | 18.2 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 68,285 | 57.5 % | 2,905,789 | 60.5 % |
| Hampton - D | 46,585 | 39.2 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,854 | 3.2 % | 139,287 | 2.9 % |
| **SBOE 1** | | | | |
| Garza - R | 23,677 | 48.2 % | 112,000 | 51.2 % |
| Nunez - D | 25,437 | 51.8 % | 106,844 | 48.8 % |
| **SBOE 3** | | | | |
| Cunningham - R | 18,118 | 53.2 % | 91,256 | 41.1 % |
| Soto - D | 14,605 | 42.9 % | 123,596 | 55.7 % |
| Higley - L | 1,176 | 3.5 % | 6,604 | 3.0 % |
| Parrish - W | 127 | 0.4 % | 475 | 0.2 % |
| **SBOE 5** | | | | |
| Mercer - R | 26,256 | 71.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 9,320 | 25.4 % | 160,233 | 36.2 % |
| Loewe - L | 1,160 | 3.2 % | 20,052 | 4.5 % |
| **State Sen 19** | | | | |
| Bowen - R | 35,279 | 49.9 % | 53,020 | 45.1 % |
| Uresti - D | 33,432 | 47.3 % | 61,321 | 52.1 % |
| Baker - L | 1,973 | 2.8 % | 3,269 | 2.8 % |
| **State Sen 25** | | | | |
| Wentworth - R | 24,584 | 88.8 % | 192,965 | 82.2 % |
| Thomas - L | 2,935 | 10.6 % | 40,972 | 17.4 % |
| Anderson - W | 163 | 0.6 % | 885 | 0.4 % |
| **State Sen 29** | | | | |
| Chavez - R | 745 | 21.8 % | 33,303 | 39.8 % |
| Rodriguez - D | 2,666 | 78.2 % | 50,460 | 60.2 % |
| **State Rep 35** | | | | |
| Aliseda - R | 3,698 | 54.0 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 3,146 | 46.0 % | 13,692 | 47.2 % |
| **State Rep 53** | | | | |
| Hilderbran - R | 2,215 | 89.7 % | 36,422 | 89.9 % |
| Holk - L | 253 | 10.3 % | 4,093 | 10.1 % |
| **State Rep 74** | | | | |
| Kincaid - R | 12,955 | 45.2 % | 12,955 | 45.2 % |
| Gallego - D | 15,714 | 54.8 % | 15,714 | 54.8 % |
| **State Rep 75** | | | | |
| Quintanilla - D | 3,963 | 100.0 % | 11,545 | 100.0 % |
| **State Rep 76** | | | | |
| Gonzalez - D | 1,191 | 100.0 % | 11,318 | 100.0 % |
| **State Rep 80** | | | | |
| King - D | 17,323 | 100.0 % | 19,904 | 100.0 % |
| **State Rep 81** | | | | |
| Lewis - R | 942 | 100.0 % | 21,048 | 100.0 % |
| **State Rep 82** | | | | |
| Craddick - R | 1,303 | 100.0 % | 28,006 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 23 Totals | District 23 Total | District 23 Percent | State Total | State Percent |
|---|---|---|---|---|
| **State Rep 85** | | | | |
| Landtroop - R | 372 | 70.6 % | 17,408 | 61.9 % |
| Heflin - D | 155 | 29.4 % | 10,714 | 38.1 % |
| **State Rep 117** | | | | |
| Garza - R | 6,147 | 49.8 % | 14,705 | 51.9 % |
| Leibowitz - D | 6,200 | 50.2 % | 13,635 | 48.1 % |
| **State Rep 118** | | | | |
| Farias - D | 2,438 | 100.0 % | 13,824 | 100.0 % |
| **State Rep 119** | | | | |
| Holdman - R | 199 | 58.0 % | 8,422 | 38.6 % |
| Gutierrez - D | 144 | 42.0 % | 13,390 | 61.4 % |
| **State Rep 122** | | | | |
| Larson - R | 27,377 | 80.1 % | 56,702 | 77.4 % |
| Ali - D | 6,822 | 19.9 % | 16,576 | 22.6 % |
| **State Rep 124** | | | | |
| Menendez - D | 825 | 85.8 % | 15,260 | 79.2 % |
| Hanson - L | 137 | 14.2 % | 4,001 | 20.8 % |
| **COA 4, Place 2** | | | | |
| Barnard - R | 34,689 | 68.1 % | 167,522 | 52.0 % |
| Martinez - D | 16,275 | 31.9 % | 154,786 | 48.0 % |
| **73rd District Judge** | | | | |
| McElhaney - R | 34,783 | 68.4 % | 163,924 | 55.7 % |
| Rios - D | 16,070 | 31.6 % | 130,227 | 44.3 % |
| **144th District Judge** | | | | |
| McGinty - R | 32,582 | 64.4 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 18,002 | 35.6 % | 142,122 | 48.5 % |
| **150th District Judge** | | | | |
| Littlejohn - R | 35,575 | 69.8 % | 169,229 | 57.4 % |
| Rojas - D | 15,356 | 30.2 % | 125,531 | 42.6 % |
| **168th District Judge** | | | | |
| Antcliff - R | 1,492 | 24.2 % | 37,562 | 44.0 % |
| Lizarraga - D | 4,667 | 75.8 % | 47,841 | 56.0 % |
| **187th District Judge** | | | | |
| Angelini - R | 34,967 | 69.0 % | 166,080 | 56.6 % |
| Diaz - D | 15,734 | 31.0 % | 127,292 | 43.4 % |
| **224th District Judge** | | | | |
| Stryker - R | 33,760 | 66.5 % | 157,151 | 53.5 % |
| Saldana - D | 16,990 | 33.5 % | 136,328 | 46.5 % |
| **285th District Judge** | | | | |
| Price - R | 34,205 | 67.7 % | 159,798 | 54.7 % |
| Alvarado - D | 16,299 | 32.3 % | 132,503 | 45.3 % |
| **288th District Judge** | | | | |
| Casseb - R | 34,627 | 68.1 % | 163,755 | 55.6 % |
| Torres - D | 16,210 | 31.9 % | 130,705 | 44.4 % |
| **290th District Judge** | | | | |
| Skinner - R | 33,426 | 66.2 % | 155,751 | 53.2 % |
| Gonzales - D | 17,101 | 33.8 % | 136,751 | 46.8 % |
| **Bexar Co Judge** | | | | |
| Wolff - R | 27,821 | 75.7 % | 186,170 | 80.1 % |
| Mayer - L | 8,918 | 24.3 % | 46,300 | 19.9 % |
| **436th District Judge** | | | | |
| Jarrett - R | 34,669 | 68.6 % | 162,653 | 55.6 % |
| Gonzalez - D | 15,854 | 31.4 % | 129,909 | 44.4 % |
| **437th District Judge** | | | | |
| Valenzuela - R | 34,899 | 69.4 % | 165,423 | 56.8 % |
| Craig - D | 15,408 | 30.6 % | 125,601 | 43.2 % |
| **El Paso Co Judge** | | | | |
| Perez - R | 1,460 | 23.6 % | 32,768 | 38.2 % |
| Escobar - D | 4,729 | 76.4 % | 53,075 | 61.8 % |
| **Bexar Ct at Law 1** | | | | |
| Flemming - R | 33,662 | 66.4 % | 156,872 | 53.5 % |
| Alonso - D | 17,008 | 33.6 % | 136,108 | 46.5 % |
| **Bexar Probate Ct 2** | | | | |
| Rickhoff - R | 34,586 | 67.8 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 16,462 | 32.2 % | 129,549 | 43.9 % |
| **Bexar Ct at Law 2** | | | | |
| Wolff - R | 34,001 | 66.9 % | 159,783 | 54.4 % |
| Canales - D | 16,832 | 33.1 % | 134,191 | 45.6 % |
| **Bexar Ct at Law 4** | | | | |
| Garrahan - R | 35,751 | 70.8 % | 170,505 | 58.3 % |
| Ximenez - D | 14,754 | 29.2 % | 122,073 | 41.7 % |
| **Bexar Ct at Law 5** | | | | |
| Pulliam - R | 32,540 | 64.4 % | 151,017 | 51.6 % |
| Castillo - D | 16,277 | 32.2 % | 131,007 | 44.8 % |
| Aleman - L | 1,737 | 3.4 % | 10,497 | 3.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 33,490 | 66.3 % | 156,501 | 53.5 % |
| Olivarri - D | 17,045 | 33.7 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 33,938 | 67.3 % | 159,177 | 54.5 % |
| Guerrero - D | 16,481 | 32.7 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 32,991 | 65.5 % | 152,909 | 52.4 % |
| Salinas - D | 17,408 | 34.5 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 32,546 | 64.8 % | 150,451 | 51.7 % |
| Dehoyos - D | 17,648 | 35.2 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 34,300 | 68.2 % | 160,226 | 55.0 % |
| Garcia - D | 16,013 | 31.8 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 33,651 | 66.8 % | 158,065 | 54.2 % |
| Acevedo - D | 16,727 | 33.2 % | 133,477 | 45.8 % |
| Bexar Criminal DA | | | | |
| Reed - R | 33,669 | 64.6 % | 162,365 | 53.8 % |
| LaHood - D | 18,439 | 35.4 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 33,173 | 65.5 % | 153,946 | 52.5 % |
| Montemayor - D | 17,498 | 34.5 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 34,087 | 66.5 % | 161,080 | 54.3 % |
| Ybarra - D | 14,713 | 28.7 % | 119,661 | 40.3 % |
| Thompson - L | 1,802 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 674 | 1.3 % | 5,295 | 1.8 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 752 | 63.4 % | 36,198 | 81.2 % |
| Swift - G | 435 | 36.6 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 181 | 52.0 % | 29,591 | 46.4 % |
| Adkisson - D | 167 | 48.0 % | 34,224 | 53.6 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 6,536 | 64.1 % | 41,835 | 47.4 % |
| Vazquez - D | 3,128 | 30.7 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 533 | 5.2 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 23,448 | 78.1 % | 98,244 | 68.6 % |
| Peche - D | 6,584 | 21.9 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 350 | 79.0 % | 17,042 | 83.9 % |
| Valente - I | 93 | 21.0 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 6,703 | 84.1 % | 29,160 | 89.2 % |
| Robinson - G | 1,269 | 15.9 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 367,371 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 198,709 | 54.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 125,332 | 34.1 % | 4,987,564 | 37.6 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 273 | 45.3 % | 107,139 | 65.9 % |
| Cozad - D | 318 | 52.8 % | 50,717 | 31.2 % |
| Severns - L | 11 | 1.8 % | 4,700 | 2.9 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 76,805 | 83.8 % | 100,078 | 81.6 % |
| Sparks - L | 14,834 | 16.2 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 7,041 | 71.3 % | 120,984 | 67.1 % |
| Durrance - D | 2,573 | 26.0 % | 55,385 | 30.7 % |
| Boler - L | 264 | 2.7 % | 4,062 | 2.3 % |
| U.S. Rep 30 | | | | |
| Broden - R | 0 | 0.0 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 0 | 0.0 % | 86,322 | 75.7 % |
| Oswalt - L | 0 | 0.0 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 16,168 | 60.4 % | 79,433 | 62.6 % |
| Raggio - D | 9,940 | 37.1 % | 44,258 | 34.9 % |
| Myers - L | 659 | 2.5 % | 3,178 | 2.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Perry - R | 88,730 | 60.8 % | 2,737,804 | 55.0 % |
| White - D | 52,928 | 36.2 % | 2,106,543 | 42.3 % |
| Glass - L | 3,717 | 2.5 % | 109,238 | 2.2 % |
| Shafto - G | 578 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 60 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 98,103 | 67.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 42,154 | 29.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 4,252 | 2.9 % | 122,169 | 2.5 % |
| Gonzales - G | 937 | 0.6 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 98,779 | 68.0 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,832 | 29.5 % | 1,655,608 | 33.6 % |
| Roland - L | 3,705 | 2.5 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 103,036 | 84.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 13,256 | 10.8 % | 417,526 | 10.5 % |
| Lindsay - G | 6,260 | 5.1 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 96,050 | 67.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 41,724 | 29.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 5,158 | 3.6 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 95,234 | 66.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 42,328 | 29.7 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,077 | 3.6 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 92,760 | 65.0 % | 2,880,100 | 59.4 % |
| Weems - D | 43,500 | 30.5 % | 1,756,749 | 36.2 % |
| Gary - L | 4,513 | 3.2 % | 138,962 | 2.9 % |
| Browning - G | 2,008 | 1.4 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 96,288 | 67.4 % | 2,907,554 | 59.9 % |
| Sharp - D | 42,201 | 29.5 % | 1,809,169 | 37.3 % |
| Strange - L | 4,408 | 3.1 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 94,749 | 66.6 % | 2,903,018 | 60.0 % |
| Moody - D | 42,749 | 30.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,715 | 3.3 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 95,106 | 66.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 41,357 | 29.1 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,806 | 4.1 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 100,212 | 83.7 % | 3,189,607 | 82.3 % |
| Stevens - L | 19,514 | 16.3 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 100,393 | 84.2 % | 3,207,035 | 82.9 % |
| Howard - L | 18,906 | 15.8 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 93,712 | 66.3 % | 2,905,789 | 60.5 % |
| Hampton - D | 43,201 | 30.6 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,422 | 3.1 % | 139,287 | 2.9 % |
| **SBOE 12** | | | | |
| Clayton - R | 37,040 | 79.4 % | 203,922 | 81.2 % |
| Parsons - L | 9,609 | 20.6 % | 47,112 | 18.8 % |
| **State Sen 8** | | | | |
| Shapiro - R | 27,780 | 82.1 % | 136,369 | 84.0 % |
| Kless - L | 6,046 | 17.9 % | 25,935 | 16.0 % |
| **State Sen 12** | | | | |
| Nelson - R | 28,943 | 84.8 % | 148,592 | 86.1 % |
| Frohman - L | 5,189 | 15.2 % | 23,884 | 13.9 % |
| **State Rep 63** | | | | |
| Parker - R | 190 | 100.0 % | 43,477 | 100.0 % |
| **State Rep 65** | | | | |
| Solomons - R | 14,161 | 80.9 % | 27,585 | 82.4 % |
| Gray - L | 3,342 | 19.1 % | 5,878 | 17.6 % |
| **State Rep 91** | | | | |
| Hancock - R | 1,549 | 100.0 % | 22,445 | 100.0 % |
| **State Rep 92** | | | | |
| Smith - R | 22,391 | 72.6 % | 23,330 | 71.5 % |
| Schleeter - D | 8,471 | 27.4 % | 9,307 | 28.5 % |
| **State Rep 98** | | | | |
| Truitt - R | 24,682 | 100.0 % | 46,750 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

|  | District 24 | | State | |
| --- | ---: | ---: | ---: | ---: |
| **District 24 Totals** | Total | Percent | Total | Percent |
| State Rep 103 | | | | |
| Anchia - D | 1,250 | 100.0 % | 7,626 | 100.0 % |
| State Rep 105 | | | | |
| Harper-Brown - R | 9,294 | 51.3 % | 11,286 | 51.7 % |
| Haldenwang - D | 8,242 | 45.5 % | 9,799 | 44.9 % |
| Ince - L | 595 | 3.3 % | 740 | 3.4 % |
| State Rep 114 | | | | |
| Hartnett - R | 4,174 | 60.1 % | 20,529 | 65.1 % |
| Wellik - D | 2,775 | 39.9 % | 11,000 | 34.9 % |
| State Rep 115 | | | | |
| Jackson - R | 22,655 | 83.1 % | 22,946 | 83.1 % |
| Bell - L | 4,604 | 16.9 % | 4,669 | 16.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 37,539 | 64.3 % | 309,772 | 55.6 % |
| Goldstein - D | 20,881 | 35.7 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 37,438 | 64.2 % | 308,887 | 55.6 % |
| Praeger - D | 20,867 | 35.8 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 37,679 | 64.6 % | 202,108 | 49.6 % |
| Cortez - D | 20,670 | 35.4 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 36,420 | 62.5 % | 194,960 | 47.9 % |
| Parker - D | 21,851 | 37.5 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 37,523 | 64.5 % | 200,856 | 49.5 % |
| Tillery - D | 20,627 | 35.5 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 36,158 | 62.2 % | 192,608 | 47.5 % |
| Slaughter - D | 21,985 | 37.8 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 36,125 | 62.0 % | 193,174 | 47.5 % |
| Ginsberg - D | 22,154 | 38.0 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 36,428 | 62.7 % | 194,952 | 48.1 % |
| White - D | 21,642 | 37.3 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 37,260 | 64.1 % | 199,475 | 49.2 % |
| Hawthorne - D | 20,856 | 35.9 % | 205,831 | 50.8 % |
| 233rd District Judge | | | | |
| Harris - R | 45,716 | 74.2 % | 211,712 | 62.9 % |
| McKenzie - D | 15,897 | 25.8 % | 124,614 | 37.1 % |
| 254th District Judge | | | | |
| Coen - R | 37,359 | 64.3 % | 199,875 | 49.3 % |
| Martin - D | 20,706 | 35.7 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 36,707 | 63.0 % | 195,934 | 48.2 % |
| Lopez - D | 21,524 | 37.0 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 36,807 | 63.8 % | 197,710 | 49.0 % |
| Stoltz - D | 20,900 | 36.2 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 36,224 | 62.9 % | 193,762 | 48.1 % |
| Magnis - D | 21,338 | 37.1 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 36,547 | 63.4 % | 195,421 | 48.5 % |
| Mitchell - D | 21,081 | 36.6 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 35,412 | 61.3 % | 188,522 | 46.7 % |
| Tobolowsky - D | 22,316 | 38.7 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 36,551 | 63.5 % | 195,750 | 48.6 % |
| Cherry - D | 21,023 | 36.5 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 36,186 | 62.9 % | 193,171 | 48.0 % |
| Callahan - D | 21,353 | 37.1 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 35,822 | 62.4 % | 191,461 | 47.6 % |
| Mazur - D | 21,622 | 37.6 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 37,021 | 64.4 % | 198,483 | 49.4 % |
| Plumlee - D | 20,463 | 35.6 % | 203,582 | 50.6 % |
| 342nd District Judge | | | | |
| Birdwell - R | 45,486 | 73.9 % | 209,357 | 62.3 % |
| Turner - D | 16,067 | 26.1 % | 126,635 | 37.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **360th District Judge** | | | | |
| Sinha - R | 45,382 | 73.8 % | 209,551 | 62.5 % |
| Estes - D | 16,128 | 26.2 % | 125,937 | 37.5 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 35,604 | 61.2 % | 191,009 | 46.9 % |
| Jenkins - D | 20,084 | 34.5 % | 201,878 | 49.6 % |
| Carlson - L | 2,522 | 4.3 % | 14,384 | 3.5 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 36,886 | 64.4 % | 197,565 | 49.2 % |
| Wilmoth - D | 20,434 | 35.6 % | 203,793 | 50.8 % |
| **Tarrant Probate Ct 2** | | | | |
| Ferchill - R | 45,624 | 85.9 % | 213,945 | 83.9 % |
| Shelton - L | 7,501 | 14.1 % | 40,922 | 16.1 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 37,233 | 65.0 % | 200,035 | 49.9 % |
| Benson - D | 20,070 | 35.0 % | 200,985 | 50.1 % |
| **Dallas Ct at Law 3** | | | | |
| Goren - R | 36,063 | 62.8 % | 192,840 | 48.0 % |
| Montgomery - D | 21,358 | 37.2 % | 208,946 | 52.0 % |
| **Dallas Ct at Law 5** | | | | |
| Nichols - R | 35,790 | 62.4 % | 190,484 | 47.4 % |
| Greenberg - D | 21,581 | 37.6 % | 211,159 | 52.6 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Montalvo - R | 36,039 | 62.9 % | 192,492 | 48.1 % |
| Hayes - D | 21,231 | 37.1 % | 208,094 | 51.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Grant - R | 36,428 | 63.6 % | 195,113 | 48.7 % |
| Yoo - D | 20,881 | 36.4 % | 205,751 | 51.3 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Byers - R | 36,288 | 63.5 % | 193,497 | 48.4 % |
| Canas - D | 20,839 | 36.5 % | 206,276 | 51.6 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Fitzenhagen - R | 36,391 | 63.7 % | 194,514 | 48.7 % |
| Mullin - D | 20,723 | 36.3 % | 205,152 | 51.3 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Koch - R | 35,723 | 62.3 % | 190,287 | 47.5 % |
| Crowder - D | 21,589 | 37.7 % | 210,601 | 52.5 % |
| **Dallas Crim Ct at Law 3** | | | | |
| Cook - R | 36,934 | 64.5 % | 197,196 | 49.2 % |
| Skemp - D | 20,329 | 35.5 % | 203,382 | 50.8 % |
| **Dallas Crim Ct at Law 4** | | | | |
| White - R | 36,366 | 63.4 % | 193,833 | 48.4 % |
| Tolle - D | 20,995 | 36.6 % | 207,018 | 51.6 % |
| **Dallas Crim Ct at Law 6** | | | | |
| Koustoubardis - R | 35,888 | 62.7 % | 191,428 | 47.8 % |
| King - D | 21,326 | 37.3 % | 209,049 | 52.2 % |
| **Dallas Crim Ct at Law 9** | | | | |
| Logan - R | 36,018 | 63.0 % | 191,838 | 47.9 % |
| Hoffman - D | 21,176 | 37.0 % | 208,528 | 52.1 % |
| **Dallas Crim Ct Appeals 2** | | | | |
| Jackson - R | 36,609 | 63.9 % | 195,561 | 48.8 % |
| Rosenfield - D | 20,718 | 36.1 % | 205,557 | 51.2 % |
| **Dallas Criminal DA** | | | | |
| Clancy - R | 37,806 | 64.1 % | 203,463 | 49.4 % |
| Watkins - D | 21,154 | 35.9 % | 208,581 | 50.6 % |
| **Dallas Dist Clerk** | | | | |
| Barnes - R | 36,525 | 63.4 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 21,047 | 36.6 % | 207,956 | 51.6 % |
| **Tarrant Dist Clerk** | | | | |
| Wilder - R | 46,292 | 74.9 % | 214,330 | 63.5 % |
| Palomino - D | 15,476 | 25.1 % | 123,035 | 36.5 % |
| **Dallas Co Clerk** | | | | |
| Martell-Dingess - R | 35,231 | 60.9 % | 188,245 | 46.5 % |
| Warren - D | 20,369 | 35.2 % | 203,608 | 50.3 % |
| Brockman - L | 2,222 | 3.8 % | 12,570 | 3.1 % |
| **Tarrant Co Clerk** | | | | |
| Garcia - R | 44,142 | 70.8 % | 204,926 | 60.2 % |
| DeSantiago - D | 14,861 | 23.8 % | 119,450 | 35.1 % |
| Myers - L | 3,364 | 5.4 % | 15,849 | 4.7 % |
| **Dallas Treasurer** | | | | |
| Meditz - R | 36,234 | 63.0 % | 193,090 | 48.0 % |
| Wells - D | 21,250 | 37.0 % | 209,320 | 52.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 16,563 | 60.2 % | 42,468 | 46.0 % |
| Garcia - D | 10,098 | 36.7 % | 47,131 | 51.1 % |
| Miles - L | 868 | 3.2 % | 2,630 | 2.9 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 19,098 | 62.8 % | 89,558 | 63.0 % |
| Miller - D | 11,305 | 37.2 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 17,300 | 64.6 % | 43,221 | 48.8 % |
| Rideaux - D | 9,466 | 35.4 % | 45,281 | 51.2 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 17,121 | 63.6 % | 43,264 | 48.6 % |
| Williams - D | 9,815 | 36.4 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 379,416 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 34,005 | 9.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 146,111 | 38.5 % | 4,987,564 | 37.6 % |

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 1,196 | 76.3 % | 107,139 | 65.9 % |
| Cozad - D | 337 | 21.5 % | 50,717 | 31.2 % |
| Severns - L | 35 | 2.2 % | 4,700 | 2.9 % |
| U.S. Rep 10 | | | | |
| McCaul - R | 3,607 | 50.0 % | 144,966 | 64.7 % |
| Ankrum - D | 3,438 | 47.6 % | 74,085 | 33.1 % |
| Perkins - L | 171 | 2.4 % | 5,104 | 2.3 % |
| U.S. Rep 11 | | | | |
| Conaway - R | 12,916 | 77.2 % | 125,580 | 80.8 % |
| Quillian - D | 3,054 | 18.2 % | 23,989 | 15.4 % |
| Powell - L | 568 | 3.4 % | 4,319 | 2.8 % |
| Howe - G | 200 | 1.2 % | 1,449 | 0.9 % |
| U.S. Rep 17 | | | | |
| Flores - R | 32,911 | 68.0 % | 106,626 | 61.8 % |
| Edwards - D | 14,342 | 29.7 % | 63,110 | 36.6 % |
| Kelly - L | 1,115 | 2.3 % | 2,807 | 1.6 % |
| U.S. Rep 21 | | | | |
| Smith - R | 18,149 | 58.3 % | 162,924 | 68.9 % |
| Melnick - D | 11,460 | 36.8 % | 65,927 | 27.9 % |
| Strohm - L | 1,530 | 4.9 % | 7,694 | 3.3 % |
| U.S. Rep 25 | | | | |
| Campbell - R | 24,059 | 45.2 % | 84,827 | 44.8 % |
| Doggett - D | 28,066 | 52.7 % | 99,962 | 52.8 % |
| Stutsman - L | 1,122 | 2.1 % | 4,430 | 2.3 % |
| U.S. Rep 31 | | | | |
| Carter - R | 13,676 | 85.3 % | 126,376 | 82.5 % |
| Oliver - L | 2,366 | 14.7 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 97,653 | 54.8 % | 2,737,804 | 55.0 % |
| White - D | 73,744 | 41.4 % | 2,106,543 | 42.3 % |
| Glass - L | 5,527 | 3.1 % | 109,238 | 2.2 % |
| Shafto - G | 863 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 374 | 0.2 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 111,385 | 62.9 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 57,362 | 32.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 6,495 | 3.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,768 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 115,974 | 65.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 55,356 | 31.3 % | 1,655,608 | 33.6 % |
| Roland - L | 5,512 | 3.1 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 121,943 | 80.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 16,520 | 10.8 % | 417,526 | 10.5 % |
| Lindsay - G | 13,917 | 9.1 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 109,064 | 62.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 57,818 | 33.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 7,412 | 4.3 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Staples - R | 106,844 | 61.4 % | 2,953,466 | 60.8 % |
| Gilbert - D | 59,233 | 34.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 7,875 | 4.5 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 103,175 | 59.5 % | 2,880,100 | 59.4 % |
| Weems - D | 59,965 | 34.6 % | 1,756,749 | 36.2 % |
| Gary - L | 7,018 | 4.0 % | 138,962 | 2.9 % |
| Browning - G | 3,364 | 1.9 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 105,196 | 60.5 % | 2,907,554 | 59.9 % |
| Sharp - D | 61,653 | 35.5 % | 1,809,169 | 37.3 % |
| Strange - L | 6,920 | 4.0 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 104,198 | 60.2 % | 2,903,018 | 60.0 % |
| Moody - D | 61,545 | 35.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 7,323 | 4.2 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 103,343 | 59.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 59,861 | 34.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 9,665 | 5.6 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 114,955 | 79.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 29,970 | 20.7 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 116,009 | 79.8 % | 3,207,035 | 82.9 % |
| Howard - L | 29,377 | 20.2 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 103,690 | 60.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 60,788 | 35.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 7,171 | 4.2 % | 139,287 | 2.9 % |
| **SBOE 5** | | | | |
| Mercer - R | 38,381 | 57.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 24,783 | 37.1 % | 160,233 | 36.2 % |
| Loewe - L | 3,617 | 5.4 % | 20,052 | 4.5 % |
| **SBOE 10** | | | | |
| Farney - R | 13,109 | 35.3 % | 255,846 | 55.9 % |
| Jennings - D | 22,308 | 60.0 % | 183,378 | 40.0 % |
| Dreespen - L | 1,749 | 4.7 % | 18,845 | 4.1 % |
| **State Sen 14** | | | | |
| Serafine - R | 25,310 | 40.7 % | 68,100 | 35.7 % |
| Watson - D | 34,699 | 55.9 % | 115,949 | 60.7 % |
| Phillips - L | 2,109 | 3.4 % | 6,884 | 3.6 % |
| **State Sen 22** | | | | |
| Birdwell - R | 46,568 | 100.0 % | 134,231 | 100.0 % |
| **State Sen 25** | | | | |
| Wentworth - R | 18,991 | 78.0 % | 192,965 | 82.2 % |
| Thomas - L | 5,333 | 21.9 % | 40,972 | 17.4 % |
| Anderson - W | 35 | 0.1 % | 885 | 0.4 % |
| **State Rep 10** | | | | |
| Pitts - R | 6,989 | 100.0 % | 31,794 | 100.0 % |
| **State Rep 45** | | | | |
| Isaac - R | 9,386 | 60.4 % | 27,715 | 53.9 % |
| Rose - D | 6,166 | 39.6 % | 23,691 | 46.1 % |
| **State Rep 46** | | | | |
| Dukes - D | 9,227 | 90.0 % | 18,430 | 84.2 % |
| Emery - L | 1,030 | 10.0 % | 3,462 | 15.8 % |
| **State Rep 47** | | | | |
| Workman - R | 17,295 | 55.5 % | 29,873 | 49.7 % |
| Bolton - D | 12,654 | 40.6 % | 27,773 | 46.2 % |
| Bailey - L | 1,219 | 3.9 % | 2,485 | 4.1 % |
| **State Rep 48** | | | | |
| Neil - R | 14,243 | 50.6 % | 25,010 | 48.5 % |
| Howard - D | 13,064 | 46.4 % | 25,026 | 48.5 % |
| Easton - L | 856 | 3.0 % | 1,518 | 2.9 % |
| **State Rep 49** | | | | |
| Naishtat - D | 4,696 | 86.4 % | 30,423 | 85.3 % |
| Kleffman - L | 739 | 13.6 % | 5,249 | 14.7 % |
| **State Rep 51** | | | | |
| Jackson - R | 0 | 0.0 % | 3,412 | 20.0 % |
| Rodriguez - D | 0 | 0.0 % | 12,981 | 75.9 % |
| DiBianca - L | 0 | 0.0 % | 701 | 4.1 % |
| **State Rep 54** | | | | |
| Aycock - R | 15,148 | 100.0 % | 22,111 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 25 Totals | District 25 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 58** | | | | |
| Orr - R | 27,537 | 75.7 % | 27,537 | 75.7 % |
| Greene - D | 7,408 | 20.4 % | 7,408 | 20.4 % |
| Stewart - L | 1,418 | 3.9 % | 1,418 | 3.9 % |
| **State Rep 59** | | | | |
| Miller - R | 13,129 | 74.7 % | 19,991 | 74.9 % |
| Bratton - I | 4,446 | 25.3 % | 6,707 | 25.1 % |
| **State Rep 96** | | | | |
| Zedler - R | 1,099 | 70.0 % | 23,747 | 52.4 % |
| Turner - D | 471 | 30.0 % | 21,583 | 47.6 % |
| **COA 3, Place 4** | | | | |
| Goodwin - R | 36,723 | 48.0 % | 192,016 | 51.4 % |
| Kuhn - D | 39,744 | 52.0 % | 181,777 | 48.6 % |
| **233rd District Judge** | | | | |
| Harris - R | 1,176 | 75.9 % | 211,712 | 62.9 % |
| McKenzie - D | 373 | 24.1 % | 124,614 | 37.1 % |
| **342nd District Judge** | | | | |
| Birdwell - R | 1,161 | 75.0 % | 209,357 | 62.3 % |
| Turner - D | 387 | 25.0 % | 126,635 | 37.7 % |
| **353rd District Judge** | | | | |
| Rose - R | 36,403 | 49.2 % | 98,792 | 43.1 % |
| Sulak - D | 37,549 | 50.8 % | 130,279 | 56.9 % |
| **360th District Judge** | | | | |
| Sinha - R | 1,148 | 74.7 % | 209,551 | 62.5 % |
| Estes - D | 389 | 25.3 % | 125,937 | 37.5 % |
| **Travis Co Judge** | | | | |
| McNamara - R | 33,142 | 44.5 % | 89,616 | 38.8 % |
| Biscoe - D | 37,829 | 50.8 % | 130,122 | 56.3 % |
| Tippetts - L | 3,470 | 4.7 % | 11,484 | 5.0 % |
| **Tarrant Probate Ct 2** | | | | |
| Ferchill - R | 1,173 | 88.9 % | 213,945 | 83.9 % |
| Shelton - L | 147 | 11.1 % | 40,922 | 16.1 % |
| **Bell Ct at Law 3** | | | | |
| DePew - R | 796 | 38.3 % | 30,665 | 67.4 % |
| Howard - D | 1,280 | 61.7 % | 14,828 | 32.6 % |
| **Tarrant Dist Clerk** | | | | |
| Wilder - R | 1,176 | 76.0 % | 214,330 | 63.5 % |
| Palomino - D | 372 | 24.0 % | 123,035 | 36.5 % |
| **Travis Dist Clerk** | | | | |
| Rodriguez-Mendoza - D | 42,225 | 76.5 % | 144,008 | 79.1 % |
| Pignotti - L | 12,975 | 23.5 % | 37,991 | 20.9 % |
| **Tarrant Co Clerk** | | | | |
| Garcia - R | 1,117 | 72.1 % | 204,926 | 60.2 % |
| DeSantiago - D | 357 | 23.0 % | 119,450 | 35.1 % |
| Myers - L | 75 | 4.8 % | 15,849 | 4.7 % |
| **Travis Co Clerk** | | | | |
| Debeauvoir - D | 43,855 | 77.5 % | 148,786 | 80.1 % |
| Dreesen - L | 12,705 | 22.5 % | 36,882 | 19.9 % |
| **Travis Treasurer** | | | | |
| Ortega-Carter - D | 41,816 | 75.3 % | 142,830 | 78.1 % |
| Burris - L | 13,712 | 24.7 % | 40,110 | 21.9 % |
| **Bell Co Comm 4** | | | | |
| Fisher - R | 790 | 37.9 % | 4,017 | 52.1 % |
| Wilkerson - D | 1,294 | 62.1 % | 3,686 | 47.9 % |
| **Travis Co Comm 2** | | | | |
| Buttross - R | 3,951 | 33.5 % | 23,389 | 36.3 % |
| Eckhardt - D | 7,403 | 62.7 % | 37,958 | 59.0 % |
| Finkel - L | 449 | 3.8 % | 3,006 | 4.7 % |
| **Travis Co Comm 4** | | | | |
| Gomez - D | 0 | 0.0 % | 24,988 | 82.9 % |
| Dreesen - L | 0 | 0.0 % | 5,143 | 17.1 % |
| **Tarrant JP 6** | | | | |
| Ritchie - R | 1,185 | 76.6 % | 31,717 | 63.6 % |
| Brooks - D | 362 | 23.4 % | 18,147 | 36.4 % |
| **Tarrant JP 7** | | | | |
| Hayes - R | 2 | 100.0 % | 36,205 | 58.8 % |
| Porter - D | 0 | 0.0 % | 25,330 | 41.2 % |
| | | | | |
| Total Voter Registration (VR) | 427,892 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 35,318 | 8.3 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 178,357 | 41.7 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
|   Granger - R | 5,388 | 47.4 % | 109,882 | 71.9 % |
|   Smith - D | 5,663 | 49.8 % | 38,434 | 25.1 % |
|   Solodow - L | 311 | 2.7 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
|   Marchant - R | 1,565 | 72.9 % | 100,078 | 81.6 % |
|   Sparks - L | 582 | 27.1 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
|   Burgess - R | 80,025 | 73.4 % | 120,984 | 67.1 % |
|   Durrance - D | 26,439 | 24.2 % | 55,385 | 30.7 % |
|   Boler - L | 2,613 | 2.4 % | 4,062 | 2.3 % |
| Governor | | | | |
|   Perry - R | 77,522 | 62.1 % | 2,737,804 | 55.0 % |
|   White - D | 43,221 | 34.6 % | 2,106,543 | 42.3 % |
|   Glass - L | 3,460 | 2.8 % | 109,238 | 2.2 % |
|   Shafto - G | 597 | 0.5 % | 19,518 | 0.4 % |
|   Barron - W | 103 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 85,316 | 68.4 % | 3,049,526 | 61.8 % |
|   Chavez-Thompson - D | 34,711 | 27.8 % | 1,719,169 | 34.8 % |
|   Jameson - L | 3,640 | 2.9 % | 122,169 | 2.5 % |
|   Gonzales - G | 998 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|   Abbott - R | 86,722 | 69.7 % | 3,164,068 | 64.2 % |
|   Radnofsky - D | 34,400 | 27.6 % | 1,655,608 | 33.6 % |
|   Roland - L | 3,382 | 2.7 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|   Combs - R | 89,254 | 84.2 % | 3,307,618 | 83.2 % |
|   Ruwart - L | 10,517 | 9.9 % | 417,526 | 10.5 % |
|   Lindsay - G | 6,190 | 5.8 % | 252,218 | 6.3 % |
| Land Comm | | | | |
|   Patterson - R | 83,962 | 68.2 % | 3,001,440 | 61.7 % |
|   Uribe - D | 34,418 | 28.0 % | 1,717,147 | 35.3 % |
|   Holdar - L | 4,652 | 3.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
|   Staples - R | 82,706 | 67.5 % | 2,953,466 | 60.8 % |
|   Gilbert - D | 35,130 | 28.7 % | 1,738,001 | 35.8 % |
|   Donaldson - L | 4,775 | 3.9 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
|   Porter - R | 81,283 | 66.2 % | 2,880,100 | 59.4 % |
|   Weems - D | 35,188 | 28.7 % | 1,756,749 | 36.2 % |
|   Gary - L | 4,106 | 3.3 % | 138,962 | 2.9 % |
|   Browning - G | 2,147 | 1.7 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
|   Lehrmann - R | 83,540 | 67.9 % | 2,907,554 | 59.9 % |
|   Sharp - D | 35,255 | 28.7 % | 1,809,169 | 37.3 % |
|   Strange - L | 4,210 | 3.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
|   Green - R | 82,678 | 67.5 % | 2,903,018 | 60.0 % |
|   Moody - D | 35,457 | 28.9 % | 1,789,313 | 37.0 % |
|   Oxford - L | 4,409 | 3.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
|   Guzman - R | 82,608 | 67.4 % | 2,918,808 | 60.4 % |
|   Bailey - D | 34,442 | 28.1 % | 1,722,406 | 35.6 % |
|   Armstrong - L | 5,531 | 4.5 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
|   Meyers - R | 87,577 | 84.1 % | 3,189,607 | 82.3 % |
|   Stevens - L | 16,573 | 15.9 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
|   Johnson - R | 87,826 | 84.5 % | 3,207,035 | 82.9 % |
|   Howard - L | 16,060 | 15.5 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
|   Keasler - R | 82,366 | 67.6 % | 2,905,789 | 60.5 % |
|   Hampton - D | 35,311 | 29.0 % | 1,759,085 | 36.6 % |
|   Virasin - L | 4,152 | 3.4 % | 139,287 | 2.9 % |
| SBOE 12 | | | | |
|   Clayton - R | 159 | 85.9 % | 203,922 | 81.2 % |
|   Parsons - L | 26 | 14.1 % | 47,112 | 18.8 % |
| State Sen 8 | | | | |
|   Shapiro - R | 0 | 0.0 % | 136,369 | 84.0 % |
|   Kless - L | 0 | 0.0 % | 25,935 | 16.0 % |
| State Sen 12 | | | | |
|   Nelson - R | 48,955 | 86.6 % | 148,592 | 86.1 % |
|   Frohman - L | 7,580 | 13.4 % | 23,894 | 13.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

06/23/11 12:40 PM
Page 80 of 112

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 63 | | | | |
| Parker - R | 43,287 | 100.0 % | 43,477 | 100.0 % |
| State Rep 64 | | | | |
| Crownover - R | 26,057 | 80.7 % | 26,057 | 80.7 % |
| Chisholm - L | 6,224 | 19.3 % | 6,224 | 19.3 % |
| State Rep 65 | | | | |
| Solomons - R | 13,424 | 84.1 % | 27,585 | 82.4 % |
| Gray - L | 2,536 | 15.9 % | 5,878 | 17.6 % |
| State Rep 90 | | | | |
| Keilberg - R | 3,140 | 35.8 % | 4,120 | 34.7 % |
| Burnam - D | 5,626 | 64.2 % | 7,759 | 65.3 % |
| State Rep 95 | | | | |
| Veasey - D | 343 | 100.0 % | 19,835 | 100.0 % |
| State Rep 97 | | | | |
| Shelton - R | 163 | 79.5 % | 28,275 | 86.4 % |
| Wingo - L | 42 | 20.5 % | 4,448 | 13.6 % |
| State Rep 98 | | | | |
| Truitt - R | 1,996 | 100.0 % | 46,750 | 100.0 % |
| State Rep 99 | | | | |
| Geren - R | 1,835 | 100.0 % | 31,931 | 100.0 % |
| State Rep 115 | | | | |
| Jackson - R | 160 | 86.5 % | 22,946 | 83.1 % |
| Bell - L | 25 | 13.5 % | 4,669 | 16.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 159 | 77.6 % | 309,772 | 55.6 % |
| Goldstein - D | 46 | 22.4 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 159 | 78.3 % | 308,887 | 55.6 % |
| Praeger - D | 44 | 21.7 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 158 | 77.1 % | 202,108 | 49.6 % |
| Cortez - D | 47 | 22.9 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 156 | 77.2 % | 194,960 | 47.9 % |
| Parker - D | 46 | 22.8 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 159 | 77.6 % | 200,856 | 49.5 % |
| Tillery - D | 46 | 22.4 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 154 | 75.5 % | 192,608 | 47.5 % |
| Slaughter - D | 50 | 24.5 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 152 | 75.2 % | 193,174 | 47.5 % |
| Ginsberg - D | 50 | 24.8 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 155 | 76.4 % | 194,952 | 48.1 % |
| White - D | 48 | 23.6 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 157 | 77.0 % | 199,475 | 49.2 % |
| Hawthorne - D | 47 | 23.0 % | 205,831 | 50.8 % |
| 233rd District Judge | | | | |
| Harris - R | 6,903 | 49.4 % | 211,712 | 62.9 % |
| McKenzie - D | 7,080 | 50.6 % | 124,614 | 37.1 % |
| 254th District Judge | | | | |
| Coen - R | 159 | 77.6 % | 199,875 | 49.3 % |
| Martin - D | 46 | 22.4 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 156 | 76.5 % | 195,934 | 48.2 % |
| Lopez - D | 48 | 23.5 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 158 | 78.6 % | 197,710 | 49.0 % |
| Stoltz - D | 43 | 21.4 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 155 | 76.0 % | 193,762 | 48.1 % |
| Magnis - D | 49 | 24.0 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 157 | 76.6 % | 195,421 | 48.5 % |
| Mitchell - D | 48 | 23.4 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 153 | 75.4 % | 188,522 | 46.7 % |
| Tobolowsky - D | 50 | 24.6 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 155 | 76.7 % | 195,750 | 48.6 % |
| Cherry - D | 47 | 23.3 % | 207,069 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 302nd District Judge | | | | |
| Reedy - R | 155 | 75.6 % | 193,171 | 48.0 % |
| Callahan - D | 50 | 24.4 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 152 | 74.9 % | 191,461 | 47.6 % |
| Mazur - D | 51 | 25.1 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 158 | 77.5 % | 198,483 | 49.4 % |
| Plumlee - D | 46 | 22.5 % | 203,582 | 50.6 % |
| 342nd District Judge | | | | |
| Birdwell - R | 6,797 | 48.6 % | 209,357 | 62.3 % |
| Turner - D | 7,176 | 51.4 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 6,805 | 48.7 % | 209,551 | 62.5 % |
| Estes - D | 7,155 | 51.3 % | 125,937 | 37.5 % |
| Dallas Co Judge | | | | |
| Emmert - R | 150 | 72.8 % | 191,009 | 46.9 % |
| Jenkins - D | 45 | 21.8 % | 201,878 | 49.6 % |
| Carlson - L | 11 | 5.3 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 158 | 77.5 % | 197,565 | 49.2 % |
| Wilmoth - D | 46 | 22.5 % | 203,793 | 50.8 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 7,125 | 79.4 % | 213,945 | 83.9 % |
| Shelton - L | 1,843 | 20.6 % | 40,922 | 16.1 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 158 | 77.5 % | 200,035 | 49.9 % |
| Benson - D | 46 | 22.5 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 154 | 75.9 % | 192,840 | 48.0 % |
| Montgomery - D | 49 | 24.1 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 152 | 75.2 % | 190,484 | 47.4 % |
| Greenberg - D | 50 | 24.8 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 155 | 76.4 % | 192,492 | 48.1 % |
| Hayes - D | 48 | 23.6 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 155 | 76.7 % | 195,113 | 48.7 % |
| Yoo - D | 47 | 23.3 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 153 | 75.7 % | 193,497 | 48.4 % |
| Canas - D | 49 | 24.3 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 154 | 76.2 % | 194,514 | 48.7 % |
| Mullin - D | 48 | 23.8 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 153 | 75.4 % | 190,287 | 47.5 % |
| Crowder - D | 50 | 24.6 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 157 | 77.3 % | 197,196 | 49.2 % |
| Skemp - D | 46 | 22.7 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 158 | 77.5 % | 193,833 | 48.4 % |
| Tolle - D | 46 | 22.5 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 153 | 75.7 % | 191,478 | 47.8 % |
| King - D | 49 | 24.3 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 155 | 76.7 % | 191,838 | 47.9 % |
| Hoffman - D | 47 | 23.3 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 155 | 76.4 % | 195,561 | 48.8 % |
| Rosenfield - D | 48 | 23.6 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 158 | 76.3 % | 203,463 | 49.4 % |
| Watkins - D | 49 | 23.7 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 155 | 76.4 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 48 | 23.6 % | 207,956 | 51.6 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 6,963 | 49.5 % | 214,330 | 63.5 % |
| Palomino - D | 7,095 | 50.5 % | 123,035 | 36.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Dallas Co Clerk | | | | |
|   Martell-Dingess - R | 150 | 72.8 % | 188,245 | 46.5 % |
|   Warren - D | 46 | 22.3 % | 203,608 | 50.3 % |
|   Brockman - L | 10 | 4.9 % | 12,570 | 3.1 % |
| Tarrant Co Clerk | | | | |
|   Garcia - R | 6,647 | 46.8 % | 204,926 | 60.2 % |
|   DeSantiago - D | 6,927 | 48.8 % | 119,450 | 35.1 % |
|   Myers - L | 621 | 4.4 % | 15,849 | 4.7 % |
| Dallas Treasurer | | | | |
|   Meditz - R | 154 | 76.2 % | 193,090 | 48.0 % |
|   Wells - D | 48 | 23.8 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
|   Mayfield - R | 151 | 72.6 % | 42,468 | 46.0 % |
|   Garcia - D | 50 | 24.0 % | 47,131 | 51.1 % |
|   Miles - L | 7 | 3.4 % | 2,630 | 2.9 % |
| Tarrant Co Comm 4 | | | | |
|   Johnson - R | 3,610 | 39.8 % | 43,569 | 66.3 % |
|   Lerma - D | 5,464 | 60.2 % | 22,154 | 33.7 % |
| Dallas JP 3, Pl 1 | | | | |
|   Cercone - R | 0 | 0.0 % | 89,558 | 63.0 % |
|   Miller - D | 0 | 0.0 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
|   Petty - R | 155 | 77.5 % | 43,221 | 48.8 % |
|   Rideaux - D | 45 | 22.5 % | 45,281 | 51.2 % |
| Tarrant JP 5 | | | | |
|   Surber - R | 2,474 | 33.3 % | 5,141 | 39.3 % |
|   Valdez - D | 4,951 | 66.7 % | 7,940 | 60.7 % |
| Tarrant JP 6 | | | | |
|   Ritchie - R | 34 | 65.4 % | 31,717 | 63.6 % |
|   Brooks - D | 18 | 34.6 % | 18,147 | 36.4 % |
| Dallas Constable 4 | | | | |
|   Skinner - R | 155 | 76.4 % | 43,264 | 48.6 % |
|   Williams - D | 48 | 23.6 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 355,051 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 42,614 | 12.0 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 125,072 | 35.2 % | 4,987,564 | 37.6 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|   Paul - R | 39,472 | 76.0 % | 140,615 | 76.0 % |
|   Pruett - D | 12,489 | 24.0 % | 44,423 | 24.0 % |
| U.S. Rep 15 | | | | |
|   Zamora - R | 1,608 | 54.6 % | 39,964 | 41.6 % |
|   Hinojosa - D | 1,222 | 41.5 % | 53,546 | 55.7 % |
|   Cohn - L | 115 | 3.9 % | 2,570 | 2.7 % |
| U.S. Rep 25 | | | | |
|   Campbell - R | 14,095 | 65.0 % | 84,827 | 44.8 % |
|   Doggett - D | 7,230 | 33.3 % | 99,962 | 52.8 % |
|   Stutsman - L | 369 | 1.7 % | 4,430 | 2.3 % |
| U.S. Rep 27 | | | | |
|   Farenthold - R | 37,719 | 55.1 % | 50,978 | 47.9 % |
|   Ortiz - D | 27,679 | 40.4 % | 50,181 | 47.1 % |
|   Mishou - L | 3,082 | 4.5 % | 5,376 | 5.0 % |
| Governor | | | | |
|   Perry - R | 84,627 | 57.3 % | 2,737,804 | 55.0 % |
|   White - D | 59,160 | 40.0 % | 2,106,543 | 42.3 % |
|   Glass - L | 3,245 | 2.2 % | 109,238 | 2.2 % |
|   Shafto - G | 585 | 0.4 % | 19,518 | 0.4 % |
|   Barron - W | 113 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
|   Dewhurst - R | 93,799 | 64.3 % | 3,049,526 | 61.8 % |
|   Chavez-Thompson - D | 46,972 | 32.2 % | 1,719,169 | 34.8 % |
|   Jameson - L | 3,585 | 2.5 % | 122,169 | 2.5 % |
|   Gonzales - G | 1,598 | 1.1 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
|   Abbott - R | 99,666 | 68.4 % | 3,164,068 | 64.2 % |
|   Radnofsky - D | 42,829 | 29.4 % | 1,655,608 | 33.6 % |
|   Roland - L | 3,204 | 2.2 % | 112,105 | 2.3 % |
| Comptroller | | | | |
|   Combs - R | 103,944 | 85.0 % | 3,307,618 | 83.2 % |
|   Ruwart - L | 11,816 | 9.7 % | 417,526 | 10.5 % |
|   Lindsay - G | 6,524 | 5.3 % | 252,218 | 6.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Land Comm** | | | | |
| Patterson - R | 91,997 | 64.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,257 | 32.9 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,318 | 3.0 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 89,024 | 62.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 48,403 | 34.0 % | 1,738,001 | 35.8 % |
| Donaldson - L | 5,034 | 3.5 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 87,379 | 61.6 % | 2,880,100 | 59.4 % |
| Weems - D | 47,977 | 33.8 % | 1,756,749 | 36.2 % |
| Gary - L | 4,418 | 3.1 % | 138,962 | 2.9 % |
| Browning - G | 2,176 | 1.5 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 84,083 | 58.9 % | 2,907,554 | 59.9 % |
| Sharp - D | 54,471 | 38.1 % | 1,809,169 | 37.3 % |
| Strange - L | 4,233 | 3.0 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 87,004 | 61.3 % | 2,903,018 | 60.0 % |
| Moody - D | 50,487 | 35.6 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,359 | 3.1 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 85,460 | 60.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 48,937 | 34.5 % | 1,722,406 | 35.6 % |
| Armstrong - L | 7,568 | 5.3 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 98,567 | 83.0 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,224 | 17.0 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 98,826 | 83.7 % | 3,207,035 | 82.9 % |
| Howard - L | 19,194 | 16.3 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 87,152 | 62.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 49,301 | 35.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,194 | 3.0 % | 139,287 | 2.9 % |
| **SBOE 5** | | | | |
| Mercer - R | 2,528 | 57.3 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 1,639 | 37.1 % | 160,233 | 36.2 % |
| Loewe - L | 248 | 5.6 % | 20,052 | 4.5 % |
| **SBOE 10** | | | | |
| Farney - R | 10,452 | 63.2 % | 255,846 | 55.9 % |
| Jennings - D | 5,335 | 32.2 % | 183,378 | 40.0 % |
| Dreespen - L | 763 | 4.6 % | 18,845 | 4.1 % |
| **State Sen 18** | | | | |
| Hegar - R | 52,615 | 70.8 % | 146,057 | 70.4 % |
| Olney - D | 21,682 | 29.2 % | 61,334 | 29.6 % |
| **State Rep 17** | | | | |
| Kleinschmidt - R | 3,962 | 55.9 % | 28,237 | 65.1 % |
| Jacobs - D | 2,812 | 39.7 % | 13,861 | 31.9 % |
| Hill - L | 309 | 4.4 % | 1,290 | 3.0 % |
| **State Rep 28** | | | | |
| Zerwas - R | 7,287 | 74.0 % | 44,094 | 71.4 % |
| Raasch - D | 2,565 | 26.0 % | 17,628 | 28.6 % |
| **State Rep 29** | | | | |
| Weber - R | 6,054 | 85.0 % | 33,011 | 84.7 % |
| Foreman - L | 1,067 | 15.0 % | 5,969 | 15.3 % |
| **State Rep 30** | | | | |
| Morrison - R | 25,159 | 100.0 % | 29,046 | 100.0 % |
| **State Rep 32** | | | | |
| Hunter - R | 26,017 | 100.0 % | 28,215 | 100.0 % |
| **State Rep 33** | | | | |
| Torres - R | 12,499 | 52.5 % | 12,499 | 52.5 % |
| Ortiz - D | 11,306 | 47.5 % | 11,306 | 47.5 % |
| **State Rep 34** | | | | |
| Scott - R | 13,892 | 54.0 % | 13,892 | 54.0 % |
| Herrero - D | 11,855 | 46.0 % | 11,855 | 46.0 % |
| **State Rep 44** | | | | |
| Kuempel - R | 2,739 | 100.0 % | 37,037 | 100.0 % |
| **State Rep 45** | | | | |
| Isaac - R | 2,479 | 54.3 % | 27,715 | 53.9 % |
| Rose - D | 2,083 | 45.7 % | 23,691 | 46.1 % |
| **COA 13, Place 3** | | | | |
| Perkes - R | 33,721 | 55.9 % | 70,469 | 41.4 % |
| Yanez - D | 26,622 | 44.1 % | 99,816 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **105th District Judge** | | | | |
| Hernandez - R | 35,113 | 58.1 % | 35,113 | 58.1 % |
| Banales - D | 25,362 | 41.9 % | 25,362 | 41.9 % |
| **148th District Judge** | | | | |
| Williams - R | 31,990 | 52.6 % | 31,990 | 52.6 % |
| Saldana - D | 28,840 | 47.4 % | 28,840 | 47.4 % |
| **Nueces Co Judge** | | | | |
| Neal - R | 37,819 | 61.8 % | 37,819 | 61.8 % |
| Gonzalez - D | 23,411 | 38.2 % | 23,411 | 38.2 % |
| **Nueces Ct at Law 5** | | | | |
| Chesney - R | 35,855 | 58.8 % | 35,855 | 58.8 % |
| Shamsie - D | 25,171 | 41.2 % | 25,171 | 41.2 % |
| **Nueces DA, 105th** | | | | |
| Jimenez - R | 27,674 | 45.2 % | 27,674 | 45.2 % |
| Skurka - D | 33,583 | 54.8 % | 33,583 | 54.8 % |
| **Nueces Co Comm 2** | | | | |
| Hernandez - R | 6,022 | 44.4 % | 6,022 | 44.4 % |
| Gonzalez - D | 7,533 | 55.6 % | 7,533 | 55.6 % |
| | | | | |
| Total Voter Registration (VR) | 406,798 | | 13,262,756 | |
| Total Spanish Surname VR and SSRV/VR | 149,793 | 36.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 147,910 | 36.4 % | 4,987,564 | 37.6 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 15** | | | | |
| Zamora - R | 25 | 28.1 % | 39,964 | 41.6 % |
| Hinojosa - D | 59 | 66.3 % | 53,546 | 55.7 % |
| Cohn - L | 5 | 5.6 % | 2,570 | 2.7 % |
| **U.S. Rep 20** | | | | |
| Trotter - R | 1,650 | 42.0 % | 31,757 | 34.4 % |
| Gonzalez - D | 2,201 | 56.0 % | 58,645 | 63.6 % |
| Idrogo - L | 78 | 2.0 % | 1,783 | 1.9 % |
| **U.S. Rep 21** | | | | |
| Smith - R | 13,437 | 62.1 % | 162,924 | 68.9 % |
| Melnick - D | 7,674 | 35.5 % | 65,927 | 27.9 % |
| Strohm - L | 530 | 2.4 % | 7,694 | 3.3 % |
| **U.S. Rep 23** | | | | |
| Canseco - R | 1,323 | 23.6 % | 74,849 | 49.4 % |
| Rodriguez - D | 3,899 | 69.6 % | 67,342 | 44.4 % |
| Nitschke - L | 124 | 2.2 % | 2,481 | 1.6 % |
| Scharf - G | 63 | 1.1 % | 1,419 | 0.9 % |
| Stephens - I | 194 | 3.5 % | 5,432 | 3.6 % |
| **U.S. Rep 28** | | | | |
| Underwood - R | 18,231 | 29.8 % | 46,580 | 42.0 % |
| Cuellar - D | 42,065 | 68.7 % | 62,490 | 56.3 % |
| Kaat - L | 937 | 1.5 % | 1,886 | 1.7 % |
| **Governor** | | | | |
| Perry - R | 36,406 | 38.6 % | 2,737,804 | 55.0 % |
| White - D | 55,686 | 59.0 % | 2,106,543 | 42.3 % |
| Glass - L | 1,853 | 2.0 % | 109,238 | 2.2 % |
| Shafto - G | 369 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 102 | 0.1 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 39,063 | 42.3 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 49,419 | 53.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,849 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 2,041 | 2.2 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 43,374 | 47.1 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 46,262 | 50.3 % | 1,655,608 | 33.6 % |
| Roland - L | 2,356 | 2.6 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 50,508 | 73.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,186 | 17.7 % | 417,526 | 10.5 % |
| Lindsay - G | 6,063 | 8.8 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 36,859 | 40.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 52,320 | 57.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,302 | 2.5 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 37,035 | 40.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 49,832 | 54.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,975 | 4.4 % | 163,960 | 3.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| RR Comm 1 | | | | |
| Porter - R | 37,300 | 41.1 % | 2,880,100 | 59.4 % |
| Weems - D | 48,518 | 53.5 % | 1,756,749 | 36.2 % |
| Gary - L | 3,225 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 1,725 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 37,399 | 41.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 50,749 | 55.8 % | 1,809,169 | 37.3 % |
| Strange - L | 2,825 | 3.1 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 37,395 | 41.3 % | 2,903,018 | 60.0 % |
| Moody - D | 50,271 | 55.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,832 | 3.1 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 41,520 | 45.7 % | 2,918,808 | 60.4 % |
| Bailey - D | 45,977 | 50.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 3,410 | 3.8 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 49,887 | 73.5 % | 3,189,607 | 82.3 % |
| Stevens - L | 18,030 | 26.5 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 49,536 | 73.6 % | 3,207,035 | 82.9 % |
| Howard - L | 17,811 | 26.4 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 37,117 | 41.2 % | 2,905,789 | 60.5 % |
| Hampton - D | 49,954 | 55.5 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,975 | 3.3 % | 139,287 | 2.9 % |
| SBOE 1 | | | | |
| Garza - R | 9,618 | 27.0 % | 112,000 | 51.2 % |
| Nunez - D | 26,053 | 73.0 % | 106,844 | 48.8 % |
| SBOE 3 | | | | |
| Cunningham - R | 15,407 | 50.7 % | 91,256 | 41.1 % |
| Soto - D | 13,879 | 45.7 % | 123,596 | 55.7 % |
| Higley - L | 1,062 | 3.5 % | 6,604 | 3.0 % |
| Parrish - W | 31 | 0.1 % | 475 | 0.2 % |
| SBOE 5 | | | | |
| Mercer - R | 10,617 | 56.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 7,285 | 39.0 % | 160,233 | 36.2 % |
| Loewe - L | 763 | 4.1 % | 20,052 | 4.5 % |
| State Sen 19 | | | | |
| Bowen - R | 1,527 | 22.6 % | 53,020 | 45.1 % |
| Uresti - D | 5,070 | 74.9 % | 61,321 | 52.1 % |
| Baker - L | 172 | 2.5 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 1,043 | 82.1 % | 192,965 | 82.2 % |
| Thomas - L | 222 | 17.5 % | 40,972 | 17.4 % |
| Anderson - W | 6 | 0.5 % | 885 | 0.4 % |
| State Rep 31 | | | | |
| Guillen - D | 10,440 | 100.0 % | 12,724 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 1,045 | 59.0 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 726 | 41.0 % | 13,692 | 47.2 % |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 40 | | | | |
| Pena - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 41 | | | | |
| Cervera - R | 992 | 46.5 % | 8,012 | 43.0 % |
| Gonzales - D | 1,141 | 53.5 % | 10,612 | 57.0 % |
| State Rep 42 | | | | |
| Raymond - D | 18,798 | 100.0 % | 18,798 | 100.0 % |
| State Rep 44 | | | | |
| Kuempel - R | 7,899 | 100.0 % | 37,037 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 2,581 | 100.0 % | 19,904 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 4,550 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 4,537 | 59.0 % | 8,422 | 38.6 % |
| Gutierrez - D | 3,155 | 41.0 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 6,418 | 100.0 % | 14,700 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 3,260 | 100.0 % | 32,713 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

PLANC185   06/15/2011 10:04:31 AM

Data: 2010 Census

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| COA 4, Place 2 | | | | |
| Barnard - R | 23,545 | 39.8 % | 167,522 | 52.0 % |
| Martinez - D | 35,604 | 60.2 % | 154,786 | 48.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 4,038 | 32.7 % | 70,469 | 41.4 % |
| Yanez - D | 8,324 | 67.3 % | 99,816 | 58.6 % |
| 73rd District Judge | | | | |
| McElhaney - R | 18,538 | 59.7 % | 163,924 | 55.7 % |
| Rios - D | 12,538 | 40.3 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 17,040 | 55.2 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 13,842 | 44.8 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 19,064 | 61.2 % | 169,229 | 57.4 % |
| Rojas - D | 12,091 | 38.8 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 18,330 | 59.3 % | 166,080 | 56.6 % |
| Diaz - D | 12,592 | 40.7 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 17,894 | 57.9 % | 157,151 | 53.5 % |
| Saldana - D | 13,023 | 42.1 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 17,911 | 58.2 % | 159,798 | 54.7 % |
| Alvarado - D | 12,875 | 41.8 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 17,906 | 57.8 % | 163,755 | 55.6 % |
| Torres - D | 13,049 | 42.2 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 17,702 | 57.4 % | 155,751 | 53.2 % |
| Gonzales - D | 13,117 | 42.6 % | 136,751 | 46.8 % |
| Bexar Co Judge | | | | |
| Wolff - D | 18,506 | 78.4 % | 186,170 | 80.1 % |
| Mayer - L | 5,094 | 21.6 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 18,168 | 58.9 % | 162,653 | 55.6 % |
| Gonzalez - D | 12,673 | 41.1 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 17,779 | 57.9 % | 165,423 | 56.8 % |
| Craig - D | 12,923 | 42.1 % | 125,601 | 43.2 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 17,845 | 57.8 % | 156,872 | 53.5 % |
| Alonso - D | 13,053 | 42.2 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 18,527 | 59.4 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 12,653 | 40.6 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 18,054 | 58.2 % | 159,783 | 54.4 % |
| Canales - D | 12,964 | 41.8 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 18,980 | 61.5 % | 170,505 | 58.3 % |
| Ximenez - D | 11,880 | 38.5 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 17,111 | 55.5 % | 151,017 | 51.6 % |
| Castillo - D | 12,567 | 40.7 % | 131,007 | 44.8 % |
| Aleman - L | 1,172 | 3.8 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 17,800 | 57.7 % | 156,501 | 53.5 % |
| Olivarri - D | 13,031 | 42.3 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 17,953 | 58.3 % | 159,177 | 54.5 % |
| Guerrero - D | 12,859 | 41.7 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 17,360 | 56.4 % | 152,909 | 52.4 % |
| Salinas - D | 13,407 | 43.6 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 17,063 | 55.6 % | 150,451 | 51.7 % |
| Dehoyos - D | 13,603 | 44.4 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 18,106 | 59.0 % | 160,226 | 55.0 % |
| Garcia - D | 12,607 | 41.0 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 18,024 | 58.7 % | 158,065 | 54.2 % |
| Acevedo - D | 12,707 | 41.3 % | 133,477 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Criminal DA | | | | |
| Reed - R | 18,058 | 56.8 % | 162,365 | 53.8 % |
| LaHood - D | 13,729 | 43.2 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 17,510 | 56.5 % | 153,946 | 52.5 % |
| Montemayor - D | 13,459 | 43.5 % | 139,542 | 47.5 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 17,710 | 56.6 % | 161,080 | 54.3 % |
| Ybarra - D | 11,696 | 37.4 % | 119,661 | 40.3 % |
| Thompson - L | 1,337 | 4.3 % | 10,798 | 3.6 % |
| Lyons - G | 571 | 1.8 % | 5,295 | 1.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 16,922 | 53.9 % | 29,591 | 46.4 % |
| Adkisson - D | 14,474 | 46.1 % | 34,224 | 53.6 % |
| Bexar JP 3 | | | | |
| Baker - R | 14,284 | 60.2 % | 98,244 | 68.6 % |
| Peche - D | 9,448 | 39.8 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 4,234 | 77.0 % | 17,042 | 83.9 % |
| Valente - I | 1,267 | 23.0 % | 3,261 | 16.1 % |
| | | | | |
| Total Voter Registration (VR) | 327,989 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 205,821 | 62.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 94,514 | 28.8 % | 4,987,564 | 37.6 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 2 | | | | |
| Poe - R | 331 | 69.8 % | 130,013 | 88.6 % |
| Smith - L | 143 | 30.2 % | 16,711 | 11.4 % |
| U.S. Rep 9 | | | | |
| Mueller - R | 184 | 27.3 % | 24,201 | 22.9 % |
| Green - D | 478 | 71.0 % | 80,107 | 75.7 % |
| Hope - L | 11 | 1.6 % | 1,459 | 1.4 % |
| U.S. Rep 18 | | | | |
| Faulk - R | 2,036 | 29.0 % | 33,067 | 27.3 % |
| Jackson Lee - D | 4,738 | 67.4 % | 85,108 | 70.2 % |
| Taylor - L | 247 | 3.5 % | 3,118 | 2.6 % |
| Meyer - W | 5 | 0.1 % | 28 | 0.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 2,823 | 44.0 % | 140,537 | 67.5 % |
| Rogers - D | 3,394 | 52.9 % | 62,082 | 29.8 % |
| Susman - L | 195 | 3.0 % | 5,538 | 2.7 % |
| Williams - W | 2 | 0.0 % | 66 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 16,530 | 30.4 % | 22,825 | 34.1 % |
| Green - D | 37,229 | 68.4 % | 43,257 | 64.6 % |
| Walters - L | 665 | 1.2 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 20,714 | 29.3 % | 2,737,804 | 55.0 % |
| White - D | 48,781 | 69.1 % | 2,106,543 | 42.3 % |
| Glass - L | 857 | 1.2 % | 109,238 | 2.2 % |
| Shafto - G | 243 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 11 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 23,095 | 33.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 44,524 | 63.9 % | 1,719,169 | 34.8 % |
| Jameson - L | 936 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 1,165 | 1.7 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 25,876 | 37.2 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 42,595 | 61.3 % | 1,655,608 | 33.6 % |
| Roland - L | 1,066 | 1.5 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 28,408 | 70.0 % | 3,307,618 | 83.2 % |
| Ruwart - L | 6,662 | 16.4 % | 417,526 | 10.5 % |
| Lindsay - G | 5,518 | 13.6 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 22,419 | 32.4 % | 3,001,440 | 61.7 % |
| Uribe - D | 45,450 | 65.8 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,241 | 1.8 % | 148,263 | 3.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Staples - R | 22,556 | 32.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 44,567 | 64.9 % | 1,738,001 | 35.8 % |
| Donaldson - L | 1,583 | 2.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 22,326 | 32.4 % | 2,880,100 | 59.4 % |
| Weems - D | 44,308 | 64.3 % | 1,756,749 | 36.2 % |
| Gary - L | 1,194 | 1.7 % | 138,962 | 2.9 % |
| Browning - G | 1,080 | 1.6 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 22,409 | 32.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 45,189 | 65.7 % | 1,809,169 | 37.3 % |
| Strange - L | 1,174 | 1.7 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 22,564 | 32.9 % | 2,903,018 | 60.0 % |
| Moody - D | 44,827 | 65.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,201 | 1.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 25,113 | 36.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 42,395 | 61.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,363 | 2.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 27,957 | 70.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 11,761 | 29.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 28,163 | 71.2 % | 3,207,035 | 82.9 % |
| Howard - L | 11,389 | 28.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 22,522 | 33.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 44,474 | 65.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,285 | 1.9 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 43,722 | 100.0 % | 175,872 | 100.0 % |
| State Sen 13 | | | | |
| Mauldin - R | 536 | 40.7 % | 31,596 | 21.8 % |
| Ellis - D | 781 | 59.3 % | 113,155 | 78.2 % |
| State Sen 15 | | | | |
| Walker - R | 5,488 | 31.7 % | 52,959 | 40.7 % |
| Whitmire - D | 11,817 | 68.3 % | 77,096 | 59.3 % |
| State Rep 127 | | | | |
| Huberty - R | 485 | 23.1 % | 37,725 | 75.3 % |
| Montemayor - D | 1,612 | 76.9 % | 12,406 | 24.7 % |
| State Rep 139 | | | | |
| Turner - D | 1,090 | 100.0 % | 20,842 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 7,871 | 100.0 % | 7,871 | 100.0 % |
| State Rep 141 | | | | |
| Bunch - R | 2,140 | 44.7 % | 6,078 | 23.7 % |
| Thompson - D | 2,646 | 55.3 % | 19,592 | 76.3 % |
| State Rep 142 | | | | |
| Dutton - D | 8,588 | 100.0 % | 21,147 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 2,732 | 29.1 % | 3,438 | 31.7 % |
| Hernandez - D | 6,646 | 70.9 % | 7,409 | 68.3 % |
| State Rep 144 | | | | |
| Legler - R | 2,142 | 42.0 % | 15,425 | 59.5 % |
| Molina - D | 2,844 | 55.7 % | 9,931 | 38.3 % |
| Messina - L | 70 | 1.4 % | 339 | 1.3 % |
| West - G | 47 | 0.9 % | 249 | 1.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 9,390 | 100.0 % | 9,395 | 100.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,181 | 100.0 % | 22,312 | 100.0 % |
| State Rep 148 | | | | |
| Herrera - R | 1,723 | 28.9 % | 9,790 | 41.3 % |
| Farrar - D | 4,245 | 71.1 % | 13,903 | 58.7 % |
| COA 1, Chief | | | | |
| Radack - R | 23,826 | 35.0 % | 615,810 | 59.0 % |
| Overstreet - D | 44,320 | 65.0 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 22,433 | 32.8 % | 608,041 | 58.4 % |
| Gomez - D | 46,017 | 67.2 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 22,584 | 33.2 % | 596,159 | 57.5 % |
| Ray - D | 45,448 | 66.8 % | 441,474 | 42.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
|  | Total | Percent | Total | Percent |
| COA 14, Place 2 | | | | |
| McCally - R | 22,897 | 33.6 % | 609,277 | 58.7 % |
| Venso - D | 45,216 | 66.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 23,629 | 34.8 % | 606,858 | 58.5 % |
| Kronzer - D | 44,309 | 65.2 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 23,251 | 34.2 % | 605,924 | 58.4 % |
| Riley - D | 44,726 | 65.8 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 22,101 | 32.4 % | 420,199 | 55.3 % |
| Ramos - D | 46,080 | 67.6 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 22,526 | 33.1 % | 417,298 | 54.9 % |
| Bryan - D | 45,440 | 66.9 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 23,385 | 34.4 % | 431,661 | 56.9 % |
| Thierry - D | 44,522 | 65.6 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 23,388 | 34.5 % | 432,695 | 57.0 % |
| Jordan - D | 44,474 | 65.5 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 23,103 | 34.0 % | 424,557 | 56.0 % |
| Dudley - D | 44,813 | 66.0 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 23,829 | 34.9 % | 432,607 | 57.0 % |
| Gomez - D | 44,403 | 65.1 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 22,832 | 33.6 % | 427,481 | 56.4 % |
| Burnett - D | 45,023 | 66.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 23,530 | 34.6 % | 426,284 | 56.2 % |
| King - D | 44,470 | 65.4 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 23,311 | 34.4 % | 431,145 | 56.9 % |
| Hall - D | 44,550 | 65.6 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 23,843 | 35.2 % | 435,205 | 57.4 % |
| Boudreaux - D | 43,966 | 64.8 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 23,169 | 34.2 % | 423,660 | 55.9 % |
| Muldrow - D | 44,675 | 65.8 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 23,807 | 35.0 % | 436,370 | 57.3 % |
| Cheng - D | 44,237 | 65.0 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 44,614 | 65.8 % | 325,920 | 43.1 % |
| Carter - R | 23,160 | 34.2 % | 430,837 | 56.9 % |
| 230th District Judge | | | | |
| Hill - R | 23,782 | 35.1 % | 433,089 | 57.2 % |
| McInnis - D | 44,051 | 64.9 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
| Keel - R | 23,215 | 34.2 % | 429,732 | 56.7 % |
| Glass - D | 44,618 | 65.8 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
| Rondon - R | 22,686 | 33.5 % | 419,809 | 55.5 % |
| Garth - D | 45,058 | 66.5 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
| Moore - R | 22,910 | 33.8 % | 419,445 | 55.5 % |
| Horn - D | 44,841 | 66.2 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
| York - R | 22,519 | 33.3 % | 415,741 | 55.0 % |
| Cothrun - D | 45,155 | 66.7 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
| Hellums - R | 22,291 | 32.9 % | 423,987 | 56.0 % |
| Green - D | 45,518 | 67.1 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
| Campbell - R | 22,572 | 33.3 % | 418,801 | 55.3 % |
| Sullivan - D | 45,237 | 66.7 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
| Warne - R | 22,694 | 33.5 % | 426,175 | 56.4 % |
| Peake - D | 45,052 | 66.5 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
| Bradley - R | 23,108 | 34.1 % | 421,664 | 55.8 % |
| Berg - D | 44,609 | 65.9 % | 334,345 | 44.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 263rd District Judge | | | | |
| Wallace - R | 23,358 | 34.5 % | 422,974 | 56.0 % |
| Nunnery - D | 44,338 | 65.5 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
| Hinde - R | 21,842 | 32.2 % | 407,912 | 53.9 % |
| Kennedy - D | 45,909 | 67.8 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
| Gamble - R | 22,755 | 33.6 % | 426,421 | 56.5 % |
| Thomas - D | 44,887 | 66.4 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
| Hull - R | 22,442 | 33.1 % | 417,676 | 55.2 % |
| Vossler - D | 45,294 | 66.9 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
| Matthews - R | 23,012 | 34.0 % | 420,468 | 55.6 % |
| Roth - D | 44,712 | 66.0 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
| Baker - R | 23,222 | 34.3 % | 430,564 | 56.9 % |
| Simon - D | 44,540 | 65.7 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
| Lombardino - R | 22,455 | 33.1 % | 411,967 | 54.4 % |
| Kessler - D | 45,346 | 66.9 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
| Dean - R | 22,649 | 33.4 % | 417,358 | 55.2 % |
| Rice - D | 45,115 | 66.6 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
| Millard - R | 22,608 | 33.3 % | 418,079 | 55.2 % |
| Dougherty - D | 45,199 | 66.7 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
| Pratt - R | 22,457 | 33.1 % | 414,817 | 54.8 % |
| Wright - D | 45,389 | 66.9 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
| Farr - R | 21,915 | 32.1 % | 415,488 | 54.8 % |
| Hinojosa - D | 46,283 | 67.9 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
| Devlin - R | 22,234 | 32.9 % | 412,617 | 54.6 % |
| Oakes - D | 45,439 | 67.1 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
| Phillips - R | 21,466 | 31.5 % | 411,972 | 54.4 % |
| Longoria - D | 46,641 | 68.5 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
| Schneider - R | 23,358 | 34.5 % | 431,160 | 57.0 % |
| Branch - D | 44,379 | 65.5 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
| Emmett - R | 23,998 | 39.3 % | 348,282 | 58.5 % |
| Quan - D | 37,134 | 60.7 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
| Wright - R | 19,815 | 32.9 % | 305,244 | 52.0 % |
| Stone - D | 40,353 | 67.1 % | 282,216 | 48.0 % |
| Harris Probate Ct 2 | | | | |
| Wood - R | 20,602 | 34.3 % | 313,186 | 53.3 % |
| Snow - D | 39,532 | 65.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 19,798 | 32.9 % | 307,783 | 52.5 % |
| Walters - D | 40,334 | 67.1 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 19,952 | 33.2 % | 307,874 | 52.5 % |
| Manning - D | 40,178 | 66.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 20,266 | 33.6 % | 319,482 | 54.4 % |
| Graham - D | 39,993 | 66.4 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 20,497 | 34.1 % | 317,938 | 54.2 % |
| Thornton - D | 39,671 | 65.9 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 20,879 | 34.7 % | 315,866 | 53.8 % |
| Crenshaw - D | 39,308 | 65.3 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 20,137 | 33.5 % | 309,330 | 52.7 % |
| Mosier - D | 39,997 | 66.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 20,643 | 34.4 % | 320,880 | 54.7 % |
| Melontree - D | 39,429 | 65.6 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 19,834 | 32.9 % | 312,561 | 53.2 % |
| Acosta - D | 40,440 | 67.1 % | 274,907 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 20,557 | 34.2 % | 314,716 | 53.6 % |
| Snively - D | 39,565 | 65.8 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 19,579 | 32.4 % | 309,325 | 52.7 % |
| Leal - D | 40,806 | 67.6 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 20,164 | 33.4 % | 322,651 | 55.0 % |
| Valdez - D | 40,181 | 66.6 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 19,824 | 33.0 % | 309,305 | 52.7 % |
| Spencer - D | 40,314 | 67.0 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 19,586 | 32.4 % | 317,877 | 54.1 % |
| Acosta - D | 40,814 | 67.6 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 20,450 | 34.0 % | 320,759 | 54.7 % |
| Newsom - D | 39,610 | 66.0 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 20,209 | 33.6 % | 313,952 | 53.5 % |
| Barner - D | 39,894 | 66.4 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 20,422 | 34.0 % | 318,787 | 54.4 % |
| Gray - D | 39,638 | 66.0 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 19,720 | 32.7 % | 319,027 | 54.4 % |
| Diaz - D | 40,654 | 67.3 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 20,432 | 34.0 % | 318,977 | 54.4 % |
| Diggs - D | 39,680 | 66.0 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 20,013 | 33.3 % | 311,518 | 53.1 % |
| Slate - D | 40,064 | 66.7 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 20,808 | 34.6 % | 321,370 | 54.8 % |
| Wilson - D | 39,285 | 65.4 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 20,194 | 33.5 % | 321,510 | 54.8 % |
| Ingversen - D | 40,044 | 66.5 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 19,778 | 32.7 % | 303,785 | 51.5 % |
| Jackson - D | 40,698 | 67.3 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 18,806 | 30.9 % | 299,731 | 50.2 % |
| Bennett - D | 39,908 | 65.5 % | 276,236 | 46.3 % |
| Cook - G | 2,210 | 3.6 % | 21,070 | 3.5 % |
| Harris Treasurer | | | | |
| Sanchez - R | 22,833 | 37.4 % | 325,151 | 54.9 % |
| Briscoe - D | 38,255 | 62.6 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 20,009 | 33.0 % | 310,095 | 52.5 % |
| Trautman - D | 40,567 | 67.0 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 11,361 | 27.3 % | 51,768 | 48.4 % |
| Garcia - D | 30,189 | 72.7 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 6,566 | 33.3 % | 13,184 | 39.0 % |
| Risner - D | 13,140 | 66.7 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 245,681 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 126,823 | 51.6 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 70,665 | 28.8 % | 4,987,564 | 37.6 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Hensarling - R | 211 | 43.6 % | 106,736 | 70.5 % |
| Berry - D | 261 | 53.9 % | 41,645 | 27.5 % |
| Ashby - L | 12 | 2.5 % | 2,957 | 2.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 7,165 | 72.5 % | 100,078 | 81.6 % |
| Sparks - L | 2,720 | 27.5 % | 22,609 | 18.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 30** | | | | |
| Broden - R | 15,647 | 16.8 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 75,752 | 81.1 % | 86,322 | 75.7 % |
| Oswalt - L | 1,972 | 2.1 % | 2,988 | 2.6 % |
| **U.S. Rep 32** | | | | |
| Sessions - R | 2,078 | 31.7 % | 79,433 | 62.6 % |
| Raggio - D | 4,251 | 64.9 % | 44,258 | 34.9 % |
| Myers - L | 226 | 3.4 % | 3,178 | 2.5 % |
| **Governor** | | | | |
| Perry - R | 20,840 | 17.6 % | 2,737,804 | 55.0 % |
| White - D | 96,105 | 81.1 % | 2,106,543 | 42.3 % |
| Glass - L | 1,307 | 1.1 % | 109,238 | 2.2 % |
| Shafto - G | 265 | 0.2 % | 19,518 | 0.4 % |
| Barron - W | 41 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 23,228 | 19.7 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 92,385 | 78.4 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,523 | 1.3 % | 122,169 | 2.5 % |
| Gonzales - G | 666 | 0.6 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 25,602 | 21.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 90,917 | 77.1 % | 1,655,608 | 33.6 % |
| Roland - L | 1,330 | 1.1 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 29,031 | 58.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 15,238 | 30.5 % | 417,526 | 10.5 % |
| Lindsay - G | 5,637 | 11.3 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 22,253 | 19.1 % | 3,001,440 | 61.7 % |
| Uribe - D | 92,475 | 79.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 1,872 | 1.6 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 21,972 | 18.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 92,640 | 79.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 2,047 | 1.8 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 21,503 | 18.4 % | 2,880,100 | 59.4 % |
| Weems - D | 92,722 | 79.4 % | 1,756,749 | 36.2 % |
| Gary - L | 1,613 | 1.4 % | 138,962 | 2.9 % |
| Browning - G | 885 | 0.8 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 22,230 | 19.1 % | 2,907,554 | 59.9 % |
| Sharp - D | 92,809 | 79.5 % | 1,809,169 | 37.3 % |
| Strange - L | 1,631 | 1.4 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 21,702 | 18.6 % | 2,903,018 | 60.0 % |
| Moody - D | 93,089 | 80.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 1,633 | 1.4 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 22,836 | 19.6 % | 2,918,808 | 60.4 % |
| Bailey - D | 91,719 | 78.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 1,987 | 1.7 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 26,839 | 55.3 % | 3,189,607 | 82.3 % |
| Stevens - L | 21,688 | 44.7 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 28,673 | 59.4 % | 3,207,035 | 82.9 % |
| Howard - L | 19,632 | 40.6 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 21,346 | 18.4 % | 2,905,789 | 60.5 % |
| Hampton - D | 93,184 | 80.3 % | 1,759,085 | 36.6 % |
| Virasin - L | 1,502 | 1.3 % | 139,287 | 2.9 % |
| **SBOE 12** | | | | |
| Clayton - R | 357 | 64.8 % | 203,922 | 81.2 % |
| Parsons - L | 194 | 35.2 % | 47,112 | 18.8 % |
| **State Sen 2** | | | | |
| Deuell - R | 2,547 | 29.2 % | 105,776 | 66.4 % |
| Shaw - D | 6,187 | 70.8 % | 53,565 | 33.6 % |
| **State Rep 100** | | | | |
| Johnson - D | 14,174 | 100.0 % | 14,469 | 100.0 % |
| **State Rep 101** | | | | |
| Burkett - R | 0 | 0.0 % | 13,266 | 51.8 % |
| Miklos - D | 3 | 100.0 % | 12,338 | 48.2 % |
| **State Rep 103** | | | | |
| Anchia - D | 2,429 | 100.0 % | 7,626 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 104 | | | | |
| Alonzo - D | 3,573 | 100.0 % | 7,936 | 100.0 % |
| State Rep 107 | | | | |
| Sheets - R | 758 | 35.5 % | 16,226 | 51.4 % |
| Vaught - D | 1,328 | 62.2 % | 14,683 | 46.5 % |
| Parsons - L | 50 | 2.3 % | 678 | 2.1 % |
| State Rep 108 | | | | |
| Branch - R | 449 | 30.0 % | 21,420 | 64.9 % |
| Schulte - D | 1,013 | 67.8 % | 10,793 | 32.7 % |
| Woods - L | 33 | 2.2 % | 783 | 2.4 % |
| State Rep 109 | | | | |
| Giddings - D | 33,950 | 99.0 % | 34,911 | 99.0 % |
| Adams - W | 339 | 1.0 % | 357 | 1.0 % |
| State Rep 110 | | | | |
| Caraway - D | 14,836 | 100.0 % | 15,866 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 25,705 | 100.0 % | 25,783 | 100.0 % |
| COA 5, Place 4 | | | | |
| Myers - R | 22,706 | 19.6 % | 309,772 | 55.6 % |
| Goldstein - D | 92,869 | 80.4 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 22,550 | 19.5 % | 308,887 | 55.6 % |
| Praeger - D | 92,888 | 80.5 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 22,737 | 19.6 % | 202,108 | 49.6 % |
| Cortez - D | 92,976 | 80.4 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 22,029 | 19.0 % | 194,960 | 47.9 % |
| Parker - D | 93,742 | 81.0 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 22,437 | 19.4 % | 200,856 | 49.5 % |
| Tillery - D | 93,074 | 80.6 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 21,609 | 18.7 % | 192,608 | 47.5 % |
| Slaughter - D | 93,777 | 81.3 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 21,922 | 19.0 % | 193,174 | 47.5 % |
| Ginsberg - D | 93,613 | 81.0 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 21,932 | 19.0 % | 194,952 | 48.1 % |
| White - D | 93,541 | 81.0 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 22,378 | 19.4 % | 199,475 | 49.2 % |
| Hawthorne - D | 93,076 | 80.6 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 22,351 | 19.4 % | 199,875 | 49.3 % |
| Martin - D | 93,030 | 80.6 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 21,996 | 19.0 % | 195,934 | 48.2 % |
| Lopez - D | 93,633 | 81.0 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 22,387 | 19.4 % | 197,710 | 49.0 % |
| Stoltz - D | 92,960 | 80.6 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 22,070 | 19.2 % | 193,762 | 48.1 % |
| Magnis - D | 93,040 | 80.8 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 22,291 | 19.3 % | 195,421 | 48.5 % |
| Mitchell - D | 92,935 | 80.7 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 21,347 | 18.5 % | 188,522 | 46.7 % |
| Tobolowsky - D | 93,827 | 81.5 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 22,095 | 19.2 % | 195,750 | 48.6 % |
| Cherry - D | 93,165 | 80.8 % | 207,069 | 51.4 % |
| 302nd District Judge | | | | |
| Reedy - R | 21,799 | 18.9 % | 193,171 | 48.0 % |
| Callahan - D | 93,314 | 81.1 % | 209,203 | 52.0 % |
| 304th District Judge | | | | |
| White - R | 21,876 | 19.0 % | 191,461 | 47.6 % |
| Mazur - D | 93,078 | 81.0 % | 210,367 | 52.4 % |
| 330th District Judge | | | | |
| Lewis - R | 22,310 | 19.4 % | 198,483 | 49.4 % |
| Plumlee - D | 92,715 | 80.6 % | 203,582 | 50.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
| Emmert - R | 21,306 | 18.3 % | 191,009 | 46.9 % |
| Jenkins - D | 92,206 | 79.4 % | 201,878 | 49.6 % |
| Carlson - L | 2,664 | 2.3 % | 14,384 | 3.5 % |
| Dallas Probate Ct 2 | | | | |
| Peters - R | 22,352 | 19.4 % | 197,565 | 49.2 % |
| Wilmoth - D | 92,620 | 80.6 % | 203,793 | 50.8 % |
| Dallas Ct at Law 1 | | | | |
| Roden - R | 22,422 | 19.5 % | 200,035 | 49.9 % |
| Benson - D | 92,528 | 80.5 % | 200,985 | 50.1 % |
| Dallas Ct at Law 3 | | | | |
| Goren - R | 21,588 | 18.8 % | 192,840 | 48.0 % |
| Montgomery - D | 93,452 | 81.2 % | 208,946 | 52.0 % |
| Dallas Ct at Law 5 | | | | |
| Nichols - R | 21,385 | 18.6 % | 190,484 | 47.4 % |
| Greenberg - D | 93,664 | 81.4 % | 211,159 | 52.6 % |
| Dallas Crim Ct at Law 2 | | | | |
| Montalvo - R | 21,672 | 18.9 % | 192,492 | 48.1 % |
| Hayes - D | 93,296 | 81.1 % | 208,094 | 51.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Grant - R | 21,979 | 19.1 % | 195,113 | 48.7 % |
| Yoo - D | 93,153 | 80.9 % | 205,751 | 51.3 % |
| Dallas Crim Ct at Law 10 | | | | |
| Byers - R | 21,684 | 18.9 % | 193,497 | 48.4 % |
| Canas - D | 93,080 | 81.1 % | 206,276 | 51.6 % |
| Dallas Crim Ct at Law 5 | | | | |
| Fitzenhagen - R | 21,752 | 18.9 % | 194,514 | 48.7 % |
| Mullin - D | 93,116 | 81.1 % | 205,152 | 51.3 % |
| Dallas Crim Ct at Law 7 | | | | |
| Koch - R | 21,238 | 18.5 % | 190,287 | 47.5 % |
| Crowder - D | 93,761 | 81.5 % | 210,601 | 52.5 % |
| Dallas Crim Ct at Law 3 | | | | |
| Cook - R | 22,516 | 19.6 % | 197,196 | 49.2 % |
| Skemp - D | 92,322 | 80.4 % | 203,382 | 50.8 % |
| Dallas Crim Ct at Law 4 | | | | |
| White - R | 21,921 | 19.1 % | 193,833 | 48.4 % |
| Tolle - D | 93,020 | 80.9 % | 207,018 | 51.6 % |
| Dallas Crim Ct at Law 6 | | | | |
| Koustoubardis - R | 21,248 | 18.5 % | 191,478 | 47.8 % |
| King - D | 93,755 | 81.5 % | 209,049 | 52.2 % |
| Dallas Crim Ct at Law 9 | | | | |
| Logan - R | 21,530 | 18.7 % | 191,838 | 47.9 % |
| Hoffman - D | 93,351 | 81.3 % | 208,528 | 52.1 % |
| Dallas Crim Ct Appeals 2 | | | | |
| Jackson - R | 22,355 | 19.5 % | 195,561 | 48.8 % |
| Rosenfield - D | 92,557 | 80.5 % | 205,557 | 51.2 % |
| Dallas Criminal DA | | | | |
| Clancy - R | 22,808 | 19.5 % | 203,463 | 49.4 % |
| Watkins - D | 94,142 | 80.5 % | 208,581 | 50.6 % |
| Dallas Dist Clerk | | | | |
| Barnes - R | 22,181 | 19.2 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 93,251 | 80.8 % | 207,956 | 51.6 % |
| Dallas Co Clerk | | | | |
| Martell-Dingess - R | 21,016 | 18.2 % | 188,245 | 46.5 % |
| Warren - D | 92,458 | 79.9 % | 203,608 | 50.3 % |
| Brockman - L | 2,224 | 1.9 % | 12,570 | 3.1 % |
| Dallas Treasurer | | | | |
| Meditz - R | 21,555 | 18.7 % | 193,090 | 48.0 % |
| Wells - D | 93,783 | 81.3 % | 209,320 | 52.0 % |
| Dallas Co Comm 4 | | | | |
| Mayfield - R | 9,230 | 31.1 % | 42,468 | 46.0 % |
| Garcia - D | 19,796 | 66.6 % | 47,131 | 51.1 % |
| Miles - L | 693 | 2.3 % | 2,630 | 2.9 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 0 | 0.0 % | 44,039 | 58.9 % |
| Johnson - D | 0 | 0.0 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 1,932 | 39.1 % | 89,558 | 63.0 % |
| Miller - D | 3,007 | 60.9 % | 52,666 | 37.0 % |
| Dallas JP 4, Pl 1 | | | | |
| Petty - R | 10,146 | 30.2 % | 43,221 | 48.8 % |
| Rideaux - D | 23,471 | 69.8 % | 45,281 | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 2 | | | | |
| Gothard - R | 0 | 0.0 % | 42,928 | 56.9 % |
| Pittman - D | 0 | 0.0 % | 30,264 | 40.1 % |
| Woo - L | 0 | 0.0 % | 2,270 | 3.0 % |
| Dallas Constable 4 | | | | |
| Skinner - R | 10,049 | 29.7 % | 43,264 | 48.6 % |
| Williams - D | 23,785 | 70.3 % | 45,754 | 51.4 % |
| | | | | |
| Total Voter Registration (VR) | 341,540 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 50,524 | 14.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 118,753 | 34.8 % | 4,987,564 | 37.6 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 31 | | | | |
| Carter - R | 101,427 | 81.7 % | 126,376 | 82.5 % |
| Oliver - L | 22,682 | 18.3 % | 26,734 | 17.5 % |
| Governor | | | | |
| Perry - R | 84,821 | 58.3 % | 2,737,804 | 55.0 % |
| White - D | 53,200 | 36.6 % | 2,106,543 | 42.3 % |
| Glass - L | 4,818 | 3.3 % | 109,238 | 2.2 % |
| Shafto - G | 729 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 1,949 | 1.3 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 94,668 | 65.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 42,787 | 29.5 % | 1,719,169 | 34.8 % |
| Jameson - L | 5,901 | 4.1 % | 122,169 | 2.5 % |
| Gonzales - G | 1,464 | 1.0 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 99,306 | 68.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 40,211 | 27.8 % | 1,655,608 | 33.6 % |
| Roland - L | 5,246 | 3.6 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 102,687 | 81.1 % | 3,307,618 | 83.2 % |
| Ruwart - L | 15,743 | 12.4 % | 417,526 | 10.5 % |
| Lindsay - G | 8,167 | 6.5 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 93,106 | 65.3 % | 3,001,440 | 61.7 % |
| Uribe - D | 42,893 | 30.1 % | 1,717,147 | 35.3 % |
| Holdar - L | 6,561 | 4.6 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 90,966 | 63.9 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,895 | 30.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 7,498 | 5.3 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 88,660 | 62.4 % | 2,880,100 | 59.4 % |
| Weems - D | 44,037 | 31.0 % | 1,756,749 | 36.2 % |
| Gary - L | 6,592 | 4.6 % | 138,962 | 2.9 % |
| Browning - G | 2,715 | 1.9 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 89,691 | 63.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 46,139 | 32.4 % | 1,809,169 | 37.3 % |
| Strange - L | 6,504 | 4.6 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 89,477 | 63.1 % | 2,903,018 | 60.0 % |
| Moody - D | 45,467 | 32.1 % | 1,789,313 | 37.0 % |
| Oxford - L | 6,828 | 4.8 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 89,522 | 63.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 43,488 | 30.7 % | 1,722,406 | 35.6 % |
| Armstrong - L | 8,710 | 6.1 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 97,774 | 79.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 24,523 | 20.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 98,393 | 80.4 % | 3,207,035 | 82.9 % |
| Howard - L | 24,048 | 19.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 89,771 | 63.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 44,677 | 31.7 % | 1,759,085 | 36.6 % |
| Virasin - L | 6,578 | 4.7 % | 139,287 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15301

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 31 | | State | |
|---|---|---|---|---|
| **District 31 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Mercer - R | 24,793 | 62.9 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 13,174 | 33.4 % | 160,233 | 36.2 % |
| Loewe - L | 1,478 | 3.7 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 61,725 | 62.3 % | 255,846 | 55.9 % |
| Jennings - D | 31,647 | 31.9 % | 183,378 | 40.0 % |
| Dreespen - L | 5,710 | 5.8 % | 18,845 | 4.1 % |
| State Sen 5 | | | | |
| Ogden - R | 67,734 | 68.4 % | 145,167 | 71.3 % |
| Wyman - D | 31,329 | 31.6 % | 58,525 | 28.7 % |
| State Rep 20 | | | | |
| Schwertner - R | 40,868 | 82.3 % | 44,901 | 82.6 % |
| Floyd - L | 8,785 | 17.7 % | 9,490 | 17.4 % |
| State Rep 52 | | | | |
| Gonzales - R | 25,430 | 57.4 % | 25,430 | 57.4 % |
| Maldonado - D | 16,823 | 38.0 % | 16,823 | 38.0 % |
| McCoy - L | 2,012 | 4.5 % | 2,012 | 4.5 % |
| State Rep 54 | | | | |
| Aycock - R | 6,963 | 100.0 % | 22,111 | 100.0 % |
| State Rep 55 | | | | |
| Sheffield - R | 24,041 | 81.1 % | 24,041 | 81.1 % |
| Hendrix - L | 5,600 | 18.9 % | 5,600 | 18.9 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 93,312 | 66.1 % | 192,016 | 51.4 % |
| Kuhn - D | 47,890 | 33.9 % | 181,777 | 48.6 % |
| Bell Ct at Law 3 | | | | |
| DePew - R | 29,869 | 68.8 % | 30,665 | 67.4 % |
| Howard - D | 13,548 | 31.2 % | 14,828 | 32.6 % |
| Williamson Ct at Law 3 | | | | |
| Arnold - R | 64,538 | 66.4 % | 64,538 | 66.4 % |
| Rowe - D | 32,614 | 33.6 % | 32,614 | 33.6 % |
| Williamson Ct at Law 1 | | | | |
| Brooks - R | 65,679 | 67.5 % | 65,679 | 67.5 % |
| Duffin - D | 31,641 | 32.5 % | 31,641 | 32.5 % |
| Bell Co Comm 4 | | | | |
| Fisher - R | 3,227 | 57.4 % | 4,017 | 52.1 % |
| Wilkerson - D | 2,392 | 42.6 % | 3,686 | 47.9 % |
| Williamson Co Comm 2 | | | | |
| Long - R | 17,332 | 66.7 % | 17,332 | 66.7 % |
| Stauber - D | 8,652 | 33.3 % | 8,652 | 33.3 % |
| Williamson Co Comm 4 | | | | |
| Morrison - R | 13,199 | 62.0 % | 13,199 | 62.0 % |
| Maurice - D | 8,093 | 38.0 % | 8,093 | 38.0 % |
| | | | | |
| Total Voter Registration (VR) | 379,539 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 44,479 | 11.7 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 145,684 | 38.4 % | 4,987,564 | 37.6 % |

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Johnson - R | 22,609 | 58.6 % | 101,180 | 66.3 % |
| Lingenfelder - D | 15,208 | 39.4 % | 47,848 | 31.3 % |
| Claytor - L | 741 | 1.9 % | 3,602 | 2.4 % |
| Pierce - W | 2 | 0.0 % | 2 | 0.0 % |
| U.S. Rep 4 | | | | |
| Hall - R | 5,757 | 70.3 % | 136,330 | 73.2 % |
| Hathcox - D | 2,070 | 25.3 % | 40,970 | 22.0 % |
| Prindle - L | 237 | 2.9 % | 4,729 | 2.5 % |
| Shepard - I | 128 | 1.6 % | 4,244 | 2.3 % |
| U.S. Rep 5 | | | | |
| Hensarling - R | 14,334 | 65.0 % | 106,736 | 70.5 % |
| Berry - D | 7,322 | 33.2 % | 41,645 | 27.5 % |
| Ashby - L | 409 | 1.9 % | 2,957 | 2.0 % |
| U.S. Rep 30 | | | | |
| Broden - R | 6,515 | 48.1 % | 24,668 | 21.6 % |
| Bernice Johnson - D | 6,282 | 46.4 % | 86,322 | 75.7 % |
| Oswalt - L | 737 | 5.4 % | 2,988 | 2.6 % |
| U.S. Rep 32 | | | | |
| Sessions - R | 53,128 | 69.2 % | 79,433 | 62.6 % |
| Raggio - D | 21,926 | 28.6 % | 44,258 | 34.9 % |
| Myers - L | 1,744 | 2.3 % | 3,178 | 2.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Perry - R | 89,701 | 55.5 % | 2,737,804 | 55.0 % |
| White - D | 68,019 | 42.1 % | 2,106,543 | 42.3 % |
| Glass - L | 3,327 | 2.1 % | 109,238 | 2.2 % |
| Shafto - G | 571 | 0.4 % | 19,518 | 0.4 % |
| Barron - W | 71 | 0.0 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 102,984 | 64.2 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 52,902 | 33.0 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,620 | 2.3 % | 122,169 | 2.5 % |
| Gonzales - G | 939 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 100,642 | 62.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 56,664 | 35.3 % | 1,655,608 | 33.6 % |
| Roland - L | 3,179 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 108,537 | 84.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 13,163 | 10.3 % | 417,526 | 10.5 % |
| Lindsay - G | 6,405 | 5.0 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 100,125 | 63.9 % | 3,001,440 | 61.7 % |
| Uribe - D | 52,038 | 33.2 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,445 | 2.8 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 99,047 | 63.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 52,883 | 33.8 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,710 | 3.0 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 94,368 | 60.2 % | 2,880,100 | 59.4 % |
| Weems - D | 56,592 | 36.1 % | 1,756,749 | 36.2 % |
| Gary - L | 3,919 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 1,839 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 99,691 | 63.6 % | 2,907,554 | 59.9 % |
| Sharp - D | 53,287 | 34.0 % | 1,809,169 | 37.3 % |
| Strange - L | 3,812 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 98,282 | 63.0 % | 2,903,018 | 60.0 % |
| Moody - D | 53,622 | 34.4 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,044 | 2.6 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 99,070 | 63.5 % | 2,918,808 | 60.4 % |
| Bailey - D | 51,948 | 33.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,032 | 3.2 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 103,975 | 83.8 % | 3,189,607 | 82.3 % |
| Stevens - L | 20,093 | 16.2 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 104,555 | 84.4 % | 3,207,035 | 82.9 % |
| Howard - L | 19,283 | 15.6 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 95,334 | 61.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 55,307 | 35.8 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,927 | 2.5 % | 139,287 | 2.9 % |
| SBOE 9 | | | | |
| Ratliff - R | 12 | 100.0 % | 268,684 | 84.3 % |
| McGee - L | 0 | 0.0 % | 35,468 | 11.1 % |
| Cardwell - G | 0 | 0.0 % | 14,748 | 4.6 % |
| SBOE 12 | | | | |
| Clayton - R | 96,850 | 82.2 % | 203,922 | 81.2 % |
| Parsons - L | 21,038 | 17.8 % | 47,112 | 18.8 % |
| State Sen 2 | | | | |
| Deuell - R | 19,077 | 61.9 % | 105,776 | 66.4 % |
| Shaw - D | 11,762 | 38.1 % | 53,565 | 33.6 % |
| State Sen 8 | | | | |
| Shapiro - R | 13,294 | 87.4 % | 136,369 | 84.0 % |
| Kless - L | 1,911 | 12.6 % | 25,935 | 16.0 % |
| State Rep 89 | | | | |
| Laubenberg - R | 6,259 | 100.0 % | 43,947 | 100.0 % |
| State Rep 100 | | | | |
| Johnson - D | 189 | 100.0 % | 14,469 | 100.0 % |
| State Rep 101 | | | | |
| Burkett - R | 1,236 | 62.6 % | 13,266 | 51.8 % |
| Miklos - D | 738 | 37.4 % | 12,338 | 48.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                     15301

District Election Analysis

PLANC185 06/15/2011 10:04:31 AM
Data: 2010 Census

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

|  | District 32 | | State | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| State Rep 102 | | | | |
| Carter - R | 13,831 | 55.4 % | 14,202 | 54.6 % |
| Kent - D | 11,147 | 44.6 % | 11,791 | 45.4 % |
| State Rep 103 | | | | |
| Anchia - D | 570 | 100.0 % | 7,626 | 100.0 % |
| State Rep 107 | | | | |
| Sheets - R | 6,031 | 57.6 % | 16,226 | 51.4 % |
| Vaught - D | 4,225 | 40.4 % | 14,683 | 46.5 % |
| Parsons - L | 207 | 2.0 % | 678 | 2.1 % |
| State Rep 108 | | | | |
| Branch - R | 20,971 | 66.6 % | 21,420 | 64.9 % |
| Schulte - D | 9,780 | 31.0 % | 10,793 | 32.7 % |
| Woods - L | 750 | 2.4 % | 783 | 2.4 % |
| State Rep 112 | | | | |
| Chen Button - R | 22,206 | 83.2 % | 22,206 | 83.2 % |
| Camplin - L | 4,478 | 16.8 % | 4,478 | 16.8 % |
| State Rep 113 | | | | |
| Driver - R | 16,570 | 57.2 % | 16,579 | 57.2 % |
| Dorris - D | 12,422 | 42.8 % | 12,430 | 42.8 % |
| State Rep 114 | | | | |
| Hartnett - R | 12,563 | 68.3 % | 20,529 | 65.1 % |
| Wellik - D | 5,844 | 31.7 % | 11,000 | 34.9 % |
| State Rep 115 | | | | |
| Jackson - R | 10 | 90.9 % | 22,946 | 83.1 % |
| Bell - L | 1 | 9.1 % | 4,669 | 16.9 % |
| COA 5, Place 4 | | | | |
| Myers - R | 100,189 | 65.2 % | 309,772 | 55.6 % |
| Goldstein - D | 53,577 | 34.8 % | 246,903 | 44.4 % |
| COA 5, Place 12 | | | | |
| Fillmore - R | 99,820 | 65.1 % | 308,887 | 55.6 % |
| Praeger - D | 53,609 | 34.9 % | 246,758 | 44.4 % |
| 44th District Judge | | | | |
| Roberts - R | 94,851 | 65.2 % | 202,108 | 49.6 % |
| Cortez - D | 50,615 | 34.8 % | 204,968 | 50.4 % |
| 116th District Judge | | | | |
| Lee - R | 90,834 | 62.5 % | 194,960 | 47.9 % |
| Parker - D | 54,588 | 37.5 % | 211,734 | 52.1 % |
| 134th District Judge | | | | |
| Stanton - R | 94,547 | 65.2 % | 200,856 | 49.5 % |
| Tillery - D | 50,501 | 34.8 % | 205,008 | 50.5 % |
| 191st District Judge | | | | |
| Rinaldi - R | 89,994 | 62.1 % | 192,608 | 47.5 % |
| Slaughter - D | 54,958 | 37.9 % | 212,899 | 52.5 % |
| 193rd District Judge | | | | |
| Johnson - R | 89,939 | 61.8 % | 193,174 | 47.5 % |
| Ginsberg - D | 55,594 | 38.2 % | 213,337 | 52.5 % |
| 194th District Judge | | | | |
| Lewis - R | 90,972 | 62.9 % | 194,952 | 48.1 % |
| White - D | 53,706 | 37.1 % | 210,263 | 51.9 % |
| 203rd District Judge | | | | |
| Balido - R | 93,670 | 64.7 % | 199,475 | 49.2 % |
| Hawthorne - D | 51,077 | 35.3 % | 205,831 | 50.8 % |
| 254th District Judge | | | | |
| Coen - R | 93,928 | 64.9 % | 199,875 | 49.3 % |
| Martin - D | 50,841 | 35.1 % | 205,262 | 50.7 % |
| 256th District Judge | | | | |
| Neuhoff - R | 91,631 | 63.1 % | 195,934 | 48.2 % |
| Lopez - D | 53,486 | 36.9 % | 210,343 | 51.8 % |
| 265th District Judge | | | | |
| Haynes - R | 92,479 | 64.3 % | 197,710 | 49.0 % |
| Stoltz - D | 51,359 | 35.7 % | 205,826 | 51.0 % |
| 283rd District Judge | | | | |
| Parker - R | 90,089 | 62.8 % | 193,762 | 48.1 % |
| Magnis - D | 53,317 | 37.2 % | 208,705 | 51.9 % |
| 292nd District Judge | | | | |
| DeWitt - R | 90,874 | 63.3 % | 195,421 | 48.5 % |
| Mitchell - D | 52,732 | 36.7 % | 207,465 | 51.5 % |
| 298th District Judge | | | | |
| Quine - R | 87,469 | 60.5 % | 188,522 | 46.7 % |
| Tobolowsky - D | 57,034 | 39.5 % | 215,370 | 53.3 % |
| 301st District Judge | | | | |
| White - R | 91,590 | 63.8 % | 195,750 | 48.6 % |
| Cherry - D | 51,894 | 36.2 % | 207,069 | 51.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **302nd District Judge** | | | | |
| Reedy - R | 89,894 | 62.7 % | 193,171 | 48.0 % |
| Callahan - D | 53,497 | 37.3 % | 209,203 | 52.0 % |
| **304th District Judge** | | | | |
| White - R | 88,992 | 62.2 % | 191,461 | 47.6 % |
| Mazur - D | 54,096 | 37.8 % | 210,367 | 52.4 % |
| **330th District Judge** | | | | |
| Lewis - R | 93,074 | 64.9 % | 198,483 | 49.4 % |
| Plumlee - D | 50,241 | 35.1 % | 203,582 | 50.6 % |
| **Dallas Co Judge** | | | | |
| Emmert - R | 89,917 | 61.8 % | 191,009 | 46.9 % |
| Jenkins - D | 49,872 | 34.3 % | 201,878 | 49.6 % |
| Carlson - L | 5,610 | 3.9 % | 14,384 | 3.5 % |
| **Collin Co Judge** | | | | |
| Self - R | 5,808 | 71.5 % | 106,111 | 70.2 % |
| Smith - D | 2,310 | 28.5 % | 44,946 | 29.8 % |
| **Dallas Probate Ct 2** | | | | |
| Peters - R | 92,261 | 64.6 % | 197,565 | 49.2 % |
| Wilmoth - D | 50,564 | 35.4 % | 203,793 | 50.8 % |
| **Dallas Ct at Law 1** | | | | |
| Roden - R | 93,724 | 65.7 % | 200,035 | 49.9 % |
| Benson - D | 48,954 | 34.3 % | 200,985 | 50.1 % |
| **Dallas Ct at Law 3** | | | | |
| Goren - R | 90,453 | 63.2 % | 192,840 | 48.0 % |
| Montgomery - D | 52,650 | 36.8 % | 208,946 | 52.0 % |
| **Dallas Ct at Law 5** | | | | |
| Nichols - R | 88,840 | 62.1 % | 190,484 | 47.4 % |
| Greenberg - D | 54,228 | 37.9 % | 211,159 | 52.6 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Montalvo - R | 89,994 | 63.2 % | 192,492 | 48.1 % |
| Hayes - D | 52,293 | 36.8 % | 208,094 | 51.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Grant - R | 91,143 | 64.0 % | 195,113 | 48.7 % |
| Yoo - D | 51,225 | 36.0 % | 205,751 | 51.3 % |
| **Dallas Crim Ct at Law 10** | | | | |
| Byers - R | 90,392 | 63.6 % | 193,497 | 48.4 % |
| Canas - D | 51,630 | 36.4 % | 206,276 | 51.6 % |
| **Collin Ct at Law 3** | | | | |
| Baxter - R | 5,959 | 74.4 % | 110,443 | 74.3 % |
| Khaleel - D | 2,048 | 25.6 % | 38,159 | 25.7 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Fitzenhagen - R | 91,049 | 64.2 % | 194,514 | 48.7 % |
| Mullin - D | 50,863 | 35.8 % | 205,152 | 51.3 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Koch - R | 89,060 | 62.5 % | 190,287 | 47.5 % |
| Crowder - D | 53,478 | 37.5 % | 210,601 | 52.5 % |
| **Dallas Crim Ct at Law 3** | | | | |
| Cook - R | 91,768 | 64.4 % | 197,196 | 49.2 % |
| Skemp - D | 50,655 | 35.6 % | 203,382 | 50.8 % |
| **Dallas Crim Ct at Law 4** | | | | |
| White - R | 90,392 | 63.4 % | 193,833 | 48.4 % |
| Tolle - D | 52,103 | 36.6 % | 207,018 | 51.6 % |
| **Dallas Crim Ct at Law 6** | | | | |
| Koustoubardis - R | 89,982 | 63.2 % | 191,478 | 47.8 % |
| King - D | 52,391 | 36.8 % | 209,049 | 52.2 % |
| **Dallas Crim Ct at Law 9** | | | | |
| Logan - R | 89,601 | 62.9 % | 191,838 | 47.9 % |
| Hoffman - D | 52,788 | 37.1 % | 208,528 | 52.1 % |
| **Dallas Crim Ct Appeals 2** | | | | |
| Jackson - R | 90,855 | 63.6 % | 195,561 | 48.8 % |
| Rosenfield - D | 52,007 | 36.4 % | 205,557 | 51.2 % |
| **Dallas Criminal DA** | | | | |
| Clancy - R | 95,505 | 64.7 % | 203,463 | 49.4 % |
| Watkins - D | 52,170 | 35.3 % | 208,581 | 50.6 % |
| **Collin Criminal DA** | | | | |
| Willis - R | 5,946 | 73.4 % | 110,193 | 73.3 % |
| De La Garza - D | 2,154 | 26.6 % | 40,115 | 26.7 % |
| **Dallas Dist Clerk** | | | | |
| Barnes - R | 90,734 | 63.3 % | 194,974 | 48.4 % |
| Fitzsimmons - D | 52,628 | 36.7 % | 207,956 | 51.6 % |
| **Dallas Co Clerk** | | | | |
| Martell-Dingess - R | 88,292 | 61.3 % | 188,245 | 46.5 % |
| Warren - D | 50,582 | 35.1 % | 203,608 | 50.3 % |
| Brockman - L | 5,087 | 3.5 % | 12,570 | 3.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**

**2010 General Election**

|  | **District 32** | | **State** | |
|---|---|---|---|---|
| **District 32 Totals** | Total | Percent | Total | Percent |
| Dallas Treasurer | | | | |
| Meditz - R | 90,555 | 63.3 % | 193,090 | 48.0 % |
| Wells - D | 52,570 | 36.7 % | 209,320 | 52.0 % |
| Collin Co Comm 2 | | | | |
| Williams - R | 5,872 | 72.9 % | 27,754 | 71.3 % |
| Koster - D | 2,182 | 27.1 % | 11,167 | 28.7 % |
| Dallas JP 2, Pl 2 | | | | |
| Windham - R | 30,197 | 61.8 % | 44,039 | 58.9 % |
| Johnson - D | 18,698 | 38.2 % | 30,790 | 41.1 % |
| Dallas JP 3, Pl 1 | | | | |
| Cercone - R | 55,807 | 66.9 % | 89,558 | 63.0 % |
| Miller - D | 27,628 | 33.1 % | 52,666 | 37.0 % |
| Dallas Constable 2 | | | | |
| Gothard - R | 29,426 | 59.6 % | 42,928 | 56.9 % |
| Pittman - D | 18,389 | 37.2 % | 30,264 | 40.1 % |
| Woo - L | 1,552 | 3.1 % | 2,270 | 3.0 % |
| | | | | |
| Total Voter Registration (VR) | 389,697 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 32,703 | 8.4 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 161,740 | 41.5 % | 4,987,564 | 37.6 % |

|  | **District 33** | | **State** | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Barton - R | 46,979 | 58.3 % | 107,139 | 65.9 % |
| Cozad - D | 31,391 | 38.9 % | 50,717 | 31.2 % |
| Severns - L | 2,254 | 2.8 % | 4,700 | 2.9 % |
| U.S. Rep 12 | | | | |
| Granger - R | 44,525 | 75.2 % | 109,882 | 71.9 % |
| Smith - D | 12,932 | 21.8 % | 38,434 | 25.1 % |
| Solodow - L | 1,786 | 3.0 % | 4,601 | 3.0 % |
| U.S. Rep 24 | | | | |
| Marchant - R | 0 | 0.0 % | 100,078 | 81.6 % |
| Sparks - L | 0 | 0.0 % | 22,609 | 18.4 % |
| U.S. Rep 26 | | | | |
| Burgess - R | 696 | 44.1 % | 120,984 | 67.1 % |
| Durrance - D | 846 | 53.6 % | 55,385 | 30.7 % |
| Boler - L | 35 | 2.2 % | 4,062 | 2.3 % |
| Governor | | | | |
| Perry - R | 82,462 | 57.3 % | 2,737,804 | 55.0 % |
| White - D | 56,896 | 39.5 % | 2,106,543 | 42.3 % |
| Glass - L | 3,896 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 670 | 0.5 % | 19,518 | 0.4 % |
| Barron - W | 106 | 0.1 % | 7,107 | 0.1 % |
| Lt. Governor | | | | |
| Dewhurst - R | 91,152 | 63.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 47,582 | 33.1 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,865 | 2.7 % | 122,169 | 2.5 % |
| Gonzales - G | 1,085 | 0.8 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 94,243 | 65.6 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 45,869 | 31.9 % | 1,655,608 | 33.6 % |
| Roland - L | 3,456 | 2.4 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 96,473 | 84.5 % | 3,307,618 | 83.2 % |
| Ruwart - L | 11,591 | 10.2 % | 417,526 | 10.5 % |
| Lindsay - G | 6,040 | 5.3 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 89,753 | 63.2 % | 3,001,440 | 61.7 % |
| Uribe - D | 47,408 | 33.4 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,913 | 3.5 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 88,120 | 62.3 % | 2,953,466 | 60.8 % |
| Gilbert - D | 48,448 | 34.2 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,915 | 3.5 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 87,028 | 61.4 % | 2,880,100 | 59.4 % |
| Weems - D | 48,210 | 34.0 % | 1,756,749 | 36.2 % |
| Gary - L | 4,311 | 3.0 % | 138,962 | 2.9 % |
| Browning - G | 2,179 | 1.5 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 89,351 | 63.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 48,180 | 34.0 % | 1,809,169 | 37.3 % |
| Strange - L | 4,256 | 3.0 % | 138,851 | 2.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Sup Ct 5 | | | | |
| Green - R | 88,183 | 62.5 % | 2,903,018 | 60.0 % |
| Moody - D | 48,447 | 34.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,451 | 3.2 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 88,056 | 62.4 % | 2,918,808 | 60.4 % |
| Bailey - D | 47,471 | 33.6 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,591 | 4.0 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 94,411 | 84.4 % | 3,189,607 | 82.3 % |
| Stevens - L | 17,460 | 15.6 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 94,551 | 84.9 % | 3,207,035 | 82.9 % |
| Howard - L | 16,848 | 15.1 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 87,998 | 62.6 % | 2,905,789 | 60.5 % |
| Hampton - D | 48,288 | 34.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 4,174 | 3.0 % | 139,287 | 2.9 % |
| State Sen 12 | | | | |
| Nelson - R | 2,472 | 78.9 % | 148,592 | 86.1 % |
| Frohman - L | 662 | 21.1 % | 23,894 | 13.9 % |
| State Rep 61 | | | | |
| King - R | 28,065 | 86.1 % | 34,513 | 86.2 % |
| Forsythe - L | 4,521 | 13.9 % | 5,508 | 13.8 % |
| State Rep 90 | | | | |
| Keilberg - R | 183 | 49.6 % | 4,120 | 34.7 % |
| Burnam - D | 186 | 50.4 % | 7,759 | 65.3 % |
| State Rep 91 | | | | |
| Hancock - R | 225 | 100.0 % | 22,445 | 100.0 % |
| State Rep 92 | | | | |
| Smith - R | 24 | 34.8 % | 23,330 | 71.5 % |
| Schleeter - D | 45 | 65.2 % | 9,307 | 28.5 % |
| State Rep 93 | | | | |
| Nash - R | 6,003 | 46.3 % | 12,563 | 49.3 % |
| Pierson - D | 6,491 | 50.1 % | 12,132 | 47.6 % |
| Sewards - L | 475 | 3.7 % | 799 | 3.1 % |
| State Rep 94 | | | | |
| Patrick - R | 24,565 | 84.5 % | 24,565 | 84.5 % |
| Cross - L | 2,897 | 10.0 % | 2,897 | 10.0 % |
| Seward - G | 1,599 | 5.5 % | 1,599 | 5.5 % |
| State Rep 95 | | | | |
| Veasey - D | 857 | 100.0 % | 19,835 | 100.0 % |
| State Rep 96 | | | | |
| Zedler - R | 13,619 | 45.4 % | 23,747 | 52.4 % |
| Turner - D | 16,382 | 54.6 % | 21,583 | 47.6 % |
| State Rep 97 | | | | |
| Shelton - R | 18,372 | 86.4 % | 28,275 | 86.4 % |
| Wingo - L | 2,903 | 13.6 % | 4,448 | 13.6 % |
| State Rep 99 | | | | |
| Geren - R | 787 | 100.0 % | 31,931 | 100.0 % |
| 233rd District Judge | | | | |
| Harris - R | 62,252 | 59.1 % | 211,712 | 62.9 % |
| McKenzie - D | 43,137 | 40.9 % | 124,614 | 37.1 % |
| 342nd District Judge | | | | |
| Birdwell - R | 61,266 | 58.2 % | 209,357 | 62.3 % |
| Turner - D | 43,940 | 41.8 % | 126,635 | 37.7 % |
| 360th District Judge | | | | |
| Sinha - R | 61,418 | 58.5 % | 209,551 | 62.5 % |
| Estes - D | 43,589 | 41.5 % | 125,937 | 37.5 % |
| Tarrant Probate Ct 2 | | | | |
| Ferchill - R | 63,314 | 82.5 % | 213,945 | 83.9 % |
| Shelton - L | 13,473 | 17.5 % | 40,922 | 16.1 % |
| Tarrant Dist Clerk | | | | |
| Wilder - R | 63,056 | 59.7 % | 214,330 | 63.5 % |
| Palomino - D | 42,629 | 40.3 % | 123,035 | 36.5 % |
| Tarrant Co Clerk | | | | |
| Garcia - R | 60,499 | 56.8 % | 204,926 | 60.2 % |
| DeSantiago - D | 41,486 | 38.9 % | 119,450 | 35.1 % |
| Myers - L | 4,615 | 4.3 % | 15,849 | 4.7 % |
| Tarrant Co Comm 4 | | | | |
| Johnson - R | 2,439 | 59.6 % | 43,569 | 66.3 % |
| Lerma - D | 1,652 | 40.4 % | 22,154 | 33.7 % |
| Tarrant JP 5 | | | | |
| Surber - R | 188 | 50.5 % | 5,141 | 39.3 % |
| Valdez - D | 184 | 49.5 % | 7,940 | 60.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Tarrant JP 6** | | | | |
| Ritchie - R | 19,889 | 59.8 % | 31,717 | 63.6 % |
| Brooks - D | 13,360 | 40.2 % | 18,147 | 36.4 % |
| **Tarrant JP 7** | | | | |
| Hayes - R | 21,701 | 56.6 % | 36,205 | 58.8 % |
| Porter - D | 16,607 | 43.4 % | 25,330 | 41.2 % |
| | | | | |
| Total Voter Registration (VR) | 377,076 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 34,406 | 9.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 144,203 | 38.2 % | 4,987,564 | 37.6 % |

| District 34 Totals | District 34 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 15** | | | | |
| Zamora - R | 20,834 | 45.8 % | 39,964 | 41.6 % |
| Hinojosa - D | 23,336 | 51.3 % | 53,546 | 55.7 % |
| Cohn - L | 1,290 | 2.8 % | 2,570 | 2.7 % |
| **U.S. Rep 25** | | | | |
| Campbell - R | 983 | 67.5 % | 84,827 | 44.8 % |
| Doggett - D | 450 | 30.9 % | 99,962 | 52.8 % |
| Stutsman - L | 23 | 1.6 % | 4,430 | 2.3 % |
| **U.S. Rep 27** | | | | |
| Farenthold - R | 13,259 | 34.8 % | 50,978 | 47.9 % |
| Ortiz - D | 22,502 | 59.1 % | 50,181 | 47.1 % |
| Mishou - L | 2,294 | 6.0 % | 5,376 | 5.0 % |
| **U.S. Rep 28** | | | | |
| Underwood - R | 0 | 0.0 % | 46,580 | 42.0 % |
| Cuellar - D | 4 | 100.0 % | 62,490 | 56.3 % |
| Kaat - L | 0 | 0.0 % | 1,886 | 1.7 % |
| **Governor** | | | | |
| Perry - R | 36,738 | 42.3 % | 2,737,804 | 55.0 % |
| White - D | 48,311 | 55.7 % | 2,106,543 | 42.3 % |
| Glass - L | 1,419 | 1.6 % | 109,238 | 2.2 % |
| Shafto - G | 286 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 32 | 0.0 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 37,454 | 44.1 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 44,335 | 52.2 % | 1,719,169 | 34.8 % |
| Jameson - L | 1,696 | 2.0 % | 122,169 | 2.5 % |
| Gonzales - G | 1,464 | 1.7 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 42,719 | 50.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 39,427 | 46.8 % | 1,655,608 | 33.6 % |
| Roland - L | 2,071 | 2.5 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 46,593 | 75.7 % | 3,307,618 | 83.2 % |
| Ruwart - L | 10,540 | 17.1 % | 417,526 | 10.5 % |
| Lindsay - G | 4,391 | 7.1 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 35,646 | 42.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 45,616 | 54.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 2,324 | 2.8 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 35,924 | 43.5 % | 2,953,466 | 60.8 % |
| Gilbert - D | 43,237 | 52.4 % | 1,738,001 | 35.8 % |
| Donaldson - L | 3,412 | 4.1 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 35,610 | 43.3 % | 2,880,100 | 59.4 % |
| Weems - D | 42,306 | 51.5 % | 1,756,749 | 36.2 % |
| Gary - L | 2,919 | 3.6 % | 138,962 | 2.9 % |
| Browning - G | 1,356 | 1.6 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 34,696 | 42.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 45,405 | 55.0 % | 1,809,169 | 37.3 % |
| Strange - L | 2,527 | 3.1 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 34,964 | 42.4 % | 2,903,018 | 60.0 % |
| Moody - D | 44,792 | 54.3 % | 1,789,313 | 37.0 % |
| Oxford - L | 2,681 | 3.3 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 37,593 | 45.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 41,520 | 49.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,072 | 4.9 % | 195,206 | 4.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| CCA 2 | | | | |
| Meyers - R | 44,518 | 72.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 16,525 | 27.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 44,471 | 73.2 % | 3,207,035 | 82.9 % |
| Howard - L | 16,294 | 26.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 35,334 | 43.0 % | 2,905,789 | 60.5 % |
| Hampton - D | 43,873 | 53.4 % | 1,759,085 | 36.6 % |
| Virasin - L | 2,918 | 3.6 % | 139,287 | 2.9 % |
| SBOE 3 | | | | |
| Cunningham - R | 5,466 | 45.3 % | 91,256 | 41.1 % |
| Soto - D | 6,282 | 52.1 % | 123,596 | 55.7 % |
| Higley - L | 277 | 2.3 % | 6,604 | 3.0 % |
| Parrish - W | 29 | 0.2 % | 475 | 0.2 % |
| SBOE 10 | | | | |
| Farney - R | 4,273 | 74.0 % | 255,846 | 55.9 % |
| Jennings - D | 1,297 | 22.5 % | 183,378 | 40.0 % |
| Dreespen - L | 201 | 3.5 % | 18,845 | 4.1 % |
| State Sen 18 | | | | |
| Hegar - R | 6,271 | 76.1 % | 146,057 | 70.4 % |
| Olney - D | 1,974 | 23.9 % | 61,334 | 29.6 % |
| State Rep 30 | | | | |
| Morrison - R | 3,887 | 100.0 % | 29,046 | 100.0 % |
| State Rep 32 | | | | |
| Hunter - R | 2,198 | 100.0 % | 28,215 | 100.0 % |
| State Rep 35 | | | | |
| Aliseda - R | 7,002 | 47.6 % | 15,324 | 52.8 % |
| Gonzalez Toureilles - D | 7,710 | 52.4 % | 13,692 | 47.2 % |
| State Rep 36 | | | | |
| Munoz - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 37 | | | | |
| Oliveira - D | 9,639 | 100.0 % | 9,639 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 12,466 | 100.0 % | 12,466 | 100.0 % |
| State Rep 39 | | | | |
| Martinez - D | 0 | 0.0 % | 0 | 0.0 % |
| State Rep 43 | | | | |
| Lozano - D | 10,398 | 75.6 % | 12,351 | 77.9 % |
| Shuey - L | 3,361 | 24.4 % | 3,503 | 22.1 % |
| State Rep 44 | | | | |
| Kuempel - R | 1,137 | 100.0 % | 37,037 | 100.0 % |
| COA 13, Place 3 | | | | |
| Perkes - R | 18,435 | 35.4 % | 70,469 | 41.4 % |
| Yanez - D | 33,569 | 64.6 % | 99,816 | 58.6 % |
| Cameron Co Judge | | | | |
| Cascos - R | 20,629 | 50.1 % | 20,629 | 50.1 % |
| Wood - D | 20,552 | 49.9 % | 20,552 | 49.9 % |
| Hidalgo Co Comm 1 | | | | |
| Quintanilla - D | 4,819 | 51.2 % | 12,348 | 54.1 % |
| Cuellar - W | 4,591 | 48.8 % | 10,471 | 45.9 % |
| | | | | |
| Total Voter Registration (VR) | 326,112 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 232,001 | 71.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 87,633 | 26.9 % | 4,987,564 | 37.6 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| McCaul - R | 714 | 30.8 % | 144,966 | 64.7 % |
| Ankrum - D | 1,495 | 64.4 % | 74,085 | 33.1 % |
| Perkins - L | 111 | 4.8 % | 5,104 | 2.3 % |
| U.S. Rep 20 | | | | |
| Trotter - R | 4,363 | 25.1 % | 31,757 | 34.4 % |
| Gonzalez - D | 12,640 | 72.8 % | 58,645 | 63.6 % |
| Idrogo - L | 363 | 2.1 % | 1,783 | 1.9 % |
| U.S. Rep 21 | | | | |
| Smith - R | 12,726 | 61.4 % | 162,924 | 68.9 % |
| Melnick - D | 7,421 | 35.8 % | 65,927 | 27.9 % |
| Strohm - L | 579 | 2.8 % | 7,694 | 3.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15301

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 23** | | | | |
| Canseco - R | 2,801 | 25.7 % | 74,849 | 49.4 % |
| Rodriguez - D | 7,383 | 67.9 % | 67,342 | 44.4 % |
| Nitschke - L | 188 | 1.7 % | 2,481 | 1.6 % |
| Scharf - G | 135 | 1.2 % | 1,419 | 0.9 % |
| Stephens - I | 374 | 3.4 % | 5,432 | 3.6 % |
| **U.S. Rep 25** | | | | |
| Campbell - R | 12,176 | 32.9 % | 84,827 | 44.8 % |
| Doggett - D | 23,725 | 64.2 % | 99,962 | 52.8 % |
| Stutsman - L | 1,077 | 2.9 % | 4,430 | 2.3 % |
| **U.S. Rep 28** | | | | |
| Underwood - R | 4,040 | 69.1 % | 46,580 | 42.0 % |
| Cuellar - D | 1,678 | 28.7 % | 62,490 | 56.3 % |
| Kaat - L | 125 | 2.1 % | 1,886 | 1.7 % |
| **Governor** | | | | |
| Perry - R | 34,967 | 36.6 % | 2,737,804 | 55.0 % |
| White - D | 57,191 | 59.9 % | 2,106,543 | 42.3 % |
| Glass - L | 2,546 | 2.7 % | 109,238 | 2.2 % |
| Shafto - G | 617 | 0.6 % | 19,518 | 0.4 % |
| Barron - W | 88 | 0.1 % | 7,107 | 0.1 % |
| **Lt. Governor** | | | | |
| Dewhurst - R | 39,020 | 41.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 50,473 | 53.6 % | 1,719,169 | 34.8 % |
| Jameson - L | 2,934 | 3.1 % | 122,169 | 2.5 % |
| Gonzales - G | 1,821 | 1.9 % | 44,898 | 0.9 % |
| **Attorney Gen** | | | | |
| Abbott - R | 44,151 | 46.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 47,394 | 50.1 % | 1,655,608 | 33.6 % |
| Roland - L | 2,963 | 3.1 % | 112,105 | 2.3 % |
| **Comptroller** | | | | |
| Combs - R | 48,062 | 69.2 % | 3,307,618 | 83.2 % |
| Ruwart - L | 12,030 | 17.3 % | 417,526 | 10.5 % |
| Lindsay - G | 9,402 | 13.5 % | 252,218 | 6.3 % |
| **Land Comm** | | | | |
| Patterson - R | 37,929 | 40.6 % | 3,001,440 | 61.7 % |
| Uribe - D | 51,965 | 55.6 % | 1,717,147 | 35.3 % |
| Holdar - L | 3,523 | 3.8 % | 148,263 | 3.0 % |
| **Ag Comm** | | | | |
| Staples - R | 37,458 | 40.2 % | 2,953,466 | 60.8 % |
| Gilbert - D | 51,331 | 55.1 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,331 | 4.7 % | 163,960 | 3.4 % |
| **RR Comm 1** | | | | |
| Porter - R | 36,304 | 39.0 % | 2,880,100 | 59.4 % |
| Weems - D | 50,904 | 54.7 % | 1,756,749 | 36.2 % |
| Gary - L | 3,402 | 3.7 % | 138,962 | 2.9 % |
| Browning - G | 2,480 | 2.7 % | 72,264 | 1.5 % |
| **Sup Ct 3** | | | | |
| Lehrmann - R | 37,300 | 40.0 % | 2,907,554 | 59.9 % |
| Sharp - D | 52,504 | 56.2 % | 1,809,169 | 37.3 % |
| Strange - L | 3,542 | 3.8 % | 138,851 | 2.9 % |
| **Sup Ct 5** | | | | |
| Green - R | 36,821 | 39.6 % | 2,903,018 | 60.0 % |
| Moody - D | 52,513 | 56.5 % | 1,789,313 | 37.0 % |
| Oxford - L | 3,675 | 4.0 % | 144,292 | 3.0 % |
| **Sup Ct 9** | | | | |
| Guzman - R | 38,884 | 41.8 % | 2,918,808 | 60.4 % |
| Bailey - D | 49,529 | 53.3 % | 1,722,406 | 35.6 % |
| Armstrong - L | 4,507 | 4.9 % | 195,206 | 4.0 % |
| **CCA 2** | | | | |
| Meyers - R | 45,193 | 67.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 21,386 | 32.1 % | 683,988 | 17.7 % |
| **CCA 5** | | | | |
| Johnson - R | 46,062 | 69.0 % | 3,207,035 | 82.9 % |
| Howard - L | 20,711 | 31.0 % | 661,048 | 17.1 % |
| **CCA 6** | | | | |
| Keasler - R | 36,884 | 39.9 % | 2,905,789 | 60.5 % |
| Hampton - D | 51,929 | 56.1 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,728 | 4.0 % | 139,287 | 2.9 % |
| **SBOE 3** | | | | |
| Cunningham - R | 7,985 | 25.8 % | 91,256 | 41.1 % |
| Soto - D | 21,970 | 71.1 % | 123,596 | 55.7 % |
| Higley - L | 901 | 2.9 % | 6,604 | 3.0 % |
| Parrish - W | 53 | 0.2 % | 475 | 0.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Mercer - R | 26,159 | 47.5 % | 262,699 | 59.3 % |
| Bell-Metereau - D | 26,192 | 47.6 % | 160,233 | 36.2 % |
| Loewe - L | 2,708 | 4.9 % | 20,052 | 4.5 % |
| SBOE 10 | | | | |
| Farney - R | 1,188 | 16.5 % | 255,846 | 55.9 % |
| Jennings - D | 5,690 | 79.0 % | 183,378 | 40.0 % |
| Dreespen - L | 328 | 4.6 % | 18,845 | 4.1 % |
| State Sen 14 | | | | |
| Serafine - R | 4,097 | 19.9 % | 68,100 | 35.7 % |
| Watson - D | 15,648 | 76.2 % | 115,949 | 60.7 % |
| Phillips - L | 801 | 3.9 % | 6,884 | 3.6 % |
| State Sen 18 | | | | |
| Hegar - R | 1,787 | 50.3 % | 146,057 | 70.4 % |
| Olney - D | 1,766 | 49.7 % | 61,334 | 29.6 % |
| State Sen 19 | | | | |
| Bowen - R | 3,967 | 24.8 % | 53,020 | 45.1 % |
| Uresti - D | 11,631 | 72.9 % | 61,321 | 52.1 % |
| Baker - L | 366 | 2.3 % | 3,269 | 2.8 % |
| State Sen 25 | | | | |
| Wentworth - R | 26,704 | 79.1 % | 192,965 | 82.2 % |
| Thomas - L | 6,908 | 20.5 % | 40,972 | 17.4 % |
| Anderson - W | 143 | 0.4 % | 885 | 0.4 % |
| State Rep 44 | | | | |
| Kuempel - R | 4,721 | 100.0 % | 37,037 | 100.0 % |
| State Rep 45 | | | | |
| Isaac - R | 7,304 | 45.2 % | 27,715 | 53.9 % |
| Rose - D | 8,861 | 54.8 % | 23,691 | 46.1 % |
| State Rep 46 | | | | |
| Dukes - D | 3,373 | 85.3 % | 18,430 | 84.2 % |
| Emery - L | 581 | 14.7 % | 3,462 | 15.8 % |
| State Rep 47 | | | | |
| Workman - R | 1,616 | 34.6 % | 29,873 | 49.7 % |
| Bolton - D | 2,816 | 60.3 % | 27,773 | 46.2 % |
| Bailey - L | 240 | 5.1 % | 2,485 | 4.1 % |
| State Rep 48 | | | | |
| Neil - R | 147 | 32.1 % | 25,010 | 48.5 % |
| Howard - D | 292 | 63.8 % | 25,026 | 48.5 % |
| Easton - L | 19 | 4.1 % | 1,518 | 2.9 % |
| State Rep 49 | | | | |
| Naishtat - D | 1,054 | 83.1 % | 30,423 | 85.3 % |
| Kleffman - L | 215 | 16.9 % | 5,249 | 14.7 % |
| State Rep 50 | | | | |
| McGuinness - R | 0 | 0.0 % | 18,041 | 41.7 % |
| Strama - D | 0 | 0.0 % | 23,720 | 54.8 % |
| Cowan - L | 0 | 0.0 % | 1,486 | 3.4 % |
| State Rep 51 | | | | |
| Jackson - R | 2,677 | 21.9 % | 3,412 | 20.0 % |
| Rodriguez - D | 9,071 | 74.1 % | 12,981 | 75.9 % |
| DiBianca - L | 500 | 4.1 % | 701 | 4.1 % |
| State Rep 73 | | | | |
| Miller - R | 4,153 | 80.4 % | 49,846 | 85.5 % |
| Nowotny - L | 1,015 | 19.6 % | 8,446 | 14.5 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 1,481 | 100.0 % | 13,889 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 1,720 | 100.0 % | 13,824 | 100.0 % |
| State Rep 119 | | | | |
| Holdman - R | 3,365 | 28.9 % | 8,422 | 38.6 % |
| Gutierrez - D | 8,289 | 71.1 % | 13,390 | 61.4 % |
| State Rep 120 | | | | |
| McClendon - D | 7,718 | 100.0 % | 14,700 | 100.0 % |
| State Rep 121 | | | | |
| Straus - R | 7,861 | 100.0 % | 32,713 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 5,511 | 100.0 % | 14,454 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 47 | 88.7 % | 16,590 | 78.5 % |
| Blunt - L | 6 | 11.3 % | 4,545 | 21.5 % |
| COA 3, Place 4 | | | | |
| Goodwin - R | 6,224 | 27.4 % | 192,016 | 51.4 % |
| Kuhn - D | 16,516 | 72.6 % | 181,777 | 48.6 % |
| COA 4, Place 2 | | | | |
| Barnard - R | 16,271 | 38.3 % | 167,522 | 52.0 % |
| Martinez - D | 26,235 | 61.7 % | 154,786 | 48.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| 73rd District Judge | | | | |
| McElhaney - R | 16,476 | 38.8 % | 163,924 | 55.7 % |
| Rios - D | 26,026 | 61.2 % | 130,227 | 44.3 % |
| 144th District Judge | | | | |
| McGinty - R | 14,996 | 35.4 % | 150,668 | 51.5 % |
| Torres-Stahl - D | 27,357 | 64.6 % | 142,122 | 48.5 % |
| 150th District Judge | | | | |
| Littlejohn - R | 17,343 | 40.7 % | 169,229 | 57.4 % |
| Rojas - D | 25,252 | 59.3 % | 125,531 | 42.6 % |
| 187th District Judge | | | | |
| Angelini - R | 17,130 | 40.4 % | 166,080 | 56.6 % |
| Diaz - D | 25,286 | 59.6 % | 127,292 | 43.4 % |
| 224th District Judge | | | | |
| Stryker - R | 15,792 | 37.2 % | 157,151 | 53.5 % |
| Saldana - D | 26,687 | 62.8 % | 136,328 | 46.5 % |
| 285th District Judge | | | | |
| Price - R | 15,960 | 37.7 % | 159,798 | 54.7 % |
| Alvarado - D | 26,394 | 62.3 % | 132,503 | 45.3 % |
| 288th District Judge | | | | |
| Casseb - R | 16,664 | 39.1 % | 163,755 | 55.6 % |
| Torres - D | 25,928 | 60.9 % | 130,705 | 44.4 % |
| 290th District Judge | | | | |
| Skinner - R | 15,559 | 36.7 % | 155,751 | 53.2 % |
| Gonzales - D | 26,844 | 63.3 % | 136,751 | 46.8 % |
| 353rd District Judge | | | | |
| Rose - R | 6,184 | 27.4 % | 98,792 | 43.1 % |
| Sulak - D | 16,406 | 72.6 % | 130,279 | 56.9 % |
| Bexar Co Judge | | | | |
| Wolff - D | 31,113 | 85.0 % | 186,170 | 80.1 % |
| Mayer - L | 5,509 | 15.0 % | 46,300 | 19.9 % |
| 436th District Judge | | | | |
| Jarrett - R | 16,290 | 38.4 % | 162,653 | 55.6 % |
| Gonzalez - D | 26,113 | 61.6 % | 129,909 | 44.4 % |
| 437th District Judge | | | | |
| Valenzuela - R | 17,103 | 40.6 % | 165,423 | 56.8 % |
| Craig - D | 25,022 | 59.4 % | 125,601 | 43.2 % |
| Travis Co Judge | | | | |
| McNamara - R | 5,369 | 23.5 % | 89,616 | 38.8 % |
| Biscoe - D | 16,310 | 71.3 % | 130,122 | 56.3 % |
| Tippetts - L | 1,206 | 5.3 % | 11,484 | 5.0 % |
| Bexar Ct at Law 1 | | | | |
| Flemming - R | 15,907 | 37.4 % | 156,872 | 53.5 % |
| Alonso - D | 26,642 | 62.6 % | 136,108 | 46.5 % |
| Bexar Probate Ct 2 | | | | |
| Rickhoff - R | 17,517 | 41.1 % | 165,568 | 56.1 % |
| Scharf-Zeldes - D | 25,153 | 58.9 % | 129,549 | 43.9 % |
| Bexar Ct at Law 2 | | | | |
| Wolff - R | 16,219 | 38.1 % | 159,783 | 54.4 % |
| Canales - D | 26,339 | 61.9 % | 134,191 | 45.6 % |
| Bexar Ct at Law 4 | | | | |
| Garrahan - R | 17,594 | 41.5 % | 170,505 | 58.3 % |
| Ximenez - D | 24,802 | 58.5 % | 122,073 | 41.7 % |
| Bexar Ct at Law 5 | | | | |
| Pulliam - R | 15,071 | 35.5 % | 151,017 | 51.6 % |
| Castillo - D | 25,737 | 60.6 % | 131,007 | 44.8 % |
| Aleman - L | 1,636 | 3.9 % | 10,497 | 3.6 % |
| Bexar Ct at Law 6 | | | | |
| Christian - R | 15,820 | 37.3 % | 156,501 | 53.5 % |
| Olivarri - D | 26,603 | 62.7 % | 136,128 | 46.5 % |
| Bexar Ct at Law 7 | | | | |
| Wright - R | 16,043 | 37.8 % | 159,177 | 54.5 % |
| Guerrero - D | 26,363 | 62.2 % | 132,999 | 45.5 % |
| Bexar Ct at Law 9 | | | | |
| Shelton - R | 15,286 | 36.1 % | 152,909 | 52.4 % |
| Salinas - D | 27,078 | 63.9 % | 139,028 | 47.6 % |
| Bexar Ct at Law 11 | | | | |
| Key - R | 14,938 | 35.4 % | 150,451 | 51.7 % |
| Dehoyos - D | 27,235 | 64.6 % | 140,305 | 48.3 % |
| Bexar Ct at Law 12 | | | | |
| Roberts - R | 16,047 | 37.9 % | 160,226 | 55.0 % |
| Garcia - D | 26,260 | 62.1 % | 130,999 | 45.0 % |
| Bexar Ct at Law 14 | | | | |
| White - R | 16,237 | 38.4 % | 158,065 | 54.2 % |
| Acevedo - D | 26,057 | 61.6 % | 133,477 | 45.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15301

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Bexar Criminal DA | | | | |
| Reed - R | 17,182 | 39.4 % | 162,365 | 53.8 % |
| LaHood - D | 26,386 | 60.6 % | 139,157 | 46.2 % |
| Bexar Dist Clerk | | | | |
| McKinney - R | 15,478 | 36.4 % | 153,946 | 52.5 % |
| Montemayor - D | 27,088 | 63.6 % | 139,542 | 47.5 % |
| Travis Dist Clerk | | | | |
| Rodriguez-Mendoza - D | 17,286 | 85.5 % | 144,008 | 79.1 % |
| Pignotti - L | 2,920 | 14.5 % | 37,991 | 20.9 % |
| Bexar Co Clerk | | | | |
| Rickhoff - R | 16,514 | 38.5 % | 161,080 | 54.3 % |
| Ybarra - D | 23,951 | 55.8 % | 119,661 | 40.3 % |
| Thompson - L | 1,511 | 3.5 % | 10,798 | 3.6 % |
| Lyons - G | 945 | 2.2 % | 5,295 | 1.8 % |
| Travis Co Clerk | | | | |
| Debeauvoir - D | 17,543 | 86.0 % | 148,786 | 80.1 % |
| Dreesen - L | 2,845 | 14.0 % | 36,882 | 19.9 % |
| Travis Treasurer | | | | |
| Ortega-Carter - D | 17,232 | 85.0 % | 142,830 | 78.1 % |
| Burris - L | 3,046 | 15.0 % | 40,110 | 21.9 % |
| Bexar Co Comm 2 | | | | |
| Elizondo - D | 3,879 | 89.3 % | 36,198 | 81.2 % |
| Swift - G | 466 | 10.7 % | 8,388 | 18.8 % |
| Bexar Co Comm 4 | | | | |
| Pamerleau - R | 10,506 | 36.3 % | 29,591 | 46.4 % |
| Adkisson - D | 18,412 | 63.7 % | 34,224 | 53.6 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 12,234 | 82.8 % | 24,988 | 82.9 % |
| Dreesen - L | 2,533 | 17.2 % | 5,143 | 17.1 % |
| Bexar JP 2, Pl 2 | | | | |
| Donovan - R | 153 | 18.6 % | 41,835 | 47.4 % |
| Vazquez - D | 615 | 74.7 % | 40,893 | 46.3 % |
| Martinez-Carrasco - L | 55 | 6.7 % | 5,532 | 6.3 % |
| Bexar JP 3 | | | | |
| Baker - R | 9,201 | 61.0 % | 98,244 | 68.6 % |
| Peche - D | 5,893 | 39.0 % | 45,057 | 31.4 % |
| Bexar JP 4 | | | | |
| Lopez - D | 11,959 | 87.5 % | 17,042 | 83.9 % |
| Valente - I | 1,713 | 12.5 % | 3,261 | 16.1 % |
| Bexar JP 1 | | | | |
| Zaragoza - D | 8,825 | 89.5 % | 29,160 | 89.2 % |
| Robinson - G | 1,036 | 10.5 % | 3,541 | 10.8 % |
| | | | | |
| Total Voter Registration (VR) | 335,961 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 147,021 | 43.8 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 95,564 | 28.4 % | 4,987,564 | 37.6 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 2 | | | | |
| Poe - R | 19,703 | 89.4 % | 130,013 | 88.6 % |
| Smith - L | 2,343 | 10.6 % | 16,711 | 11.4 % |
| U.S. Rep 8 | | | | |
| Brady - R | 52,371 | 77.1 % | 161,406 | 79.5 % |
| Hargett - D | 14,167 | 20.8 % | 36,689 | 18.1 % |
| West - L | 1,432 | 2.1 % | 4,968 | 2.4 % |
| U.S. Rep 14 | | | | |
| Paul - R | 7,934 | 82.8 % | 140,615 | 76.0 % |
| Pruett - D | 1,651 | 17.2 % | 44,423 | 24.0 % |
| U.S. Rep 22 | | | | |
| Olson - R | 26,742 | 79.2 % | 140,537 | 67.5 % |
| Rogers - D | 6,239 | 18.5 % | 62,082 | 29.8 % |
| Susman - L | 794 | 2.4 % | 5,538 | 2.7 % |
| Williams - W | 5 | 0.0 % | 66 | 0.0 % |
| U.S. Rep 29 | | | | |
| Morales - R | 6,174 | 51.6 % | 22,825 | 34.1 % |
| Green - D | 5,612 | 46.9 % | 43,257 | 64.6 % |
| Walters - L | 190 | 1.6 % | 866 | 1.3 % |
| Governor | | | | |
| Perry - R | 99,152 | 64.9 % | 2,737,804 | 55.0 % |
| White - D | 50,118 | 32.8 % | 2,106,543 | 42.3 % |
| Glass - L | 2,762 | 1.8 % | 109,238 | 2.2 % |
| Shafto - G | 503 | 0.3 % | 19,518 | 0.4 % |
| Barron - W | 213 | 0.1 % | 7,107 | 0.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| Lt. Governor | | | | |
| Dewhurst - R | 109,272 | 72.4 % | 3,049,526 | 61.8 % |
| Chavez-Thompson - D | 37,524 | 24.8 % | 1,719,169 | 34.8 % |
| Jameson - L | 3,278 | 2.2 % | 122,169 | 2.5 % |
| Gonzales - G | 942 | 0.6 % | 44,898 | 0.9 % |
| Attorney Gen | | | | |
| Abbott - R | 112,881 | 74.7 % | 3,164,068 | 64.2 % |
| Radnofsky - D | 35,322 | 23.4 % | 1,655,608 | 33.6 % |
| Roland - L | 2,957 | 2.0 % | 112,105 | 2.3 % |
| Comptroller | | | | |
| Combs - R | 114,429 | 88.4 % | 3,307,618 | 83.2 % |
| Ruwart - L | 9,903 | 7.7 % | 417,526 | 10.5 % |
| Lindsay - G | 5,064 | 3.9 % | 252,218 | 6.3 % |
| Land Comm | | | | |
| Patterson - R | 108,920 | 73.0 % | 3,001,440 | 61.7 % |
| Uribe - D | 36,354 | 24.3 % | 1,717,147 | 35.3 % |
| Holdar - L | 4,029 | 2.7 % | 148,263 | 3.0 % |
| Ag Comm | | | | |
| Staples - R | 107,123 | 71.8 % | 2,953,466 | 60.8 % |
| Gilbert - D | 38,002 | 25.5 % | 1,738,001 | 35.8 % |
| Donaldson - L | 4,171 | 2.8 % | 163,960 | 3.4 % |
| RR Comm 1 | | | | |
| Porter - R | 104,146 | 70.0 % | 2,880,100 | 59.4 % |
| Weems - D | 39,154 | 26.3 % | 1,756,749 | 36.2 % |
| Gary - L | 3,684 | 2.5 % | 138,962 | 2.9 % |
| Browning - G | 1,780 | 1.2 % | 72,264 | 1.5 % |
| Sup Ct 3 | | | | |
| Lehrmann - R | 102,472 | 68.8 % | 2,907,554 | 59.9 % |
| Sharp - D | 42,812 | 28.8 % | 1,809,169 | 37.3 % |
| Strange - L | 3,626 | 2.4 % | 138,851 | 2.9 % |
| Sup Ct 5 | | | | |
| Green - R | 104,184 | 70.2 % | 2,903,018 | 60.0 % |
| Moody - D | 40,135 | 27.0 % | 1,789,313 | 37.0 % |
| Oxford - L | 4,057 | 2.7 % | 144,292 | 3.0 % |
| Sup Ct 9 | | | | |
| Guzman - R | 102,646 | 69.2 % | 2,918,808 | 60.4 % |
| Bailey - D | 39,856 | 26.9 % | 1,722,406 | 35.6 % |
| Armstrong - L | 5,726 | 3.9 % | 195,206 | 4.0 % |
| CCA 2 | | | | |
| Meyers - R | 111,813 | 87.9 % | 3,189,607 | 82.3 % |
| Stevens - L | 15,371 | 12.1 % | 683,988 | 17.7 % |
| CCA 5 | | | | |
| Johnson - R | 112,091 | 88.2 % | 3,207,035 | 82.9 % |
| Howard - L | 14,985 | 11.8 % | 661,048 | 17.1 % |
| CCA 6 | | | | |
| Keasler - R | 104,206 | 70.7 % | 2,905,789 | 60.5 % |
| Hampton - D | 39,657 | 26.9 % | 1,759,085 | 36.6 % |
| Virasin - L | 3,522 | 2.4 % | 139,287 | 2.9 % |
| SBOE 4 | | | | |
| Allen - D | 1,939 | 100.0 % | 175,872 | 100.0 % |
| State Sen 3 | | | | |
| Nichols - R | 33,282 | 87.4 % | 153,884 | 88.9 % |
| Scott - L | 4,790 | 12.6 % | 19,207 | 11.1 % |
| State Sen 15 | | | | |
| Walker - R | 7,913 | 56.1 % | 52,959 | 40.7 % |
| Whitmire - D | 6,196 | 43.9 % | 77,096 | 59.3 % |
| State Rep 9 | | | | |
| Christian - R | 6,226 | 75.1 % | 23,740 | 72.1 % |
| Franks - D | 2,061 | 24.9 % | 9,164 | 27.9 % |
| State Rep 12 | | | | |
| White - R | 3,397 | 61.9 % | 20,956 | 57.6 % |
| McReynolds - D | 2,093 | 38.1 % | 15,405 | 42.4 % |
| State Rep 18 | | | | |
| Otto - R | 22,195 | 88.9 % | 26,862 | 89.6 % |
| Blavier - L | 2,759 | 11.1 % | 3,128 | 10.4 % |
| State Rep 19 | | | | |
| Hamilton - R | 28,261 | 100.0 % | 28,261 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 1,449 | 100.0 % | 16,552 | 100.0 % |
| State Rep 23 | | | | |
| Wilson - R | 7,425 | 77.0 % | 15,530 | 46.8 % |
| Eiland - D | 2,221 | 23.0 % | 17,622 | 53.2 % |
| State Rep 127 | | | | |
| Huberty - R | 3,918 | 60.2 % | 37,725 | 75.3 % |
| Montemayor - D | 2,586 | 39.8 % | 12,406 | 24.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 General Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| State Rep 128 | | | | |
| Smith - R | 21,131 | 100.0 % | 21,131 | 100.0 % |
| State Rep 129 | | | | |
| Davis - R | 8,417 | 100.0 % | 31,526 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 391 | 100.0 % | 21,147 | 100.0 % |
| State Rep 143 | | | | |
| Pena - R | 706 | 48.1 % | 3,438 | 31.7 % |
| Hernandez - D | 763 | 51.9 % | 7,409 | 68.3 % |
| State Rep 144 | | | | |
| Legler - R | 10,543 | 66.4 % | 15,425 | 59.5 % |
| Molina - D | 4,962 | 31.3 % | 9,931 | 38.3 % |
| Messina - L | 196 | 1.2 % | 339 | 1.3 % |
| West - G | 168 | 1.1 % | 249 | 1.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 5 | 100.0 % | 9,395 | 100.0 % |
| COA 1, Chief | | | | |
| Radack - R | 43,790 | 71.4 % | 615,810 | 59.0 % |
| Overstreet - D | 17,576 | 28.6 % | 428,011 | 41.0 % |
| COA 1, Place 4 | | | | |
| Keyes - R | 43,567 | 71.2 % | 608,041 | 58.4 % |
| Gomez - D | 17,660 | 28.8 % | 432,523 | 41.6 % |
| COA 1, Place 8 | | | | |
| Massengale - R | 42,918 | 70.2 % | 596,159 | 57.5 % |
| Ray - D | 18,219 | 29.8 % | 441,474 | 42.5 % |
| COA 14, Place 2 | | | | |
| McCally - R | 43,750 | 71.6 % | 609,277 | 58.7 % |
| Venso - D | 17,361 | 28.4 % | 428,875 | 41.3 % |
| COA 14, Place 5 | | | | |
| Jamison - R | 43,475 | 71.2 % | 606,858 | 58.5 % |
| Kronzer - D | 17,580 | 28.8 % | 430,552 | 41.5 % |
| COA 14, Place 9 | | | | |
| Christopher - R | 43,106 | 70.6 % | 605,924 | 58.4 % |
| Riley - D | 17,957 | 29.4 % | 430,976 | 41.6 % |
| 55th District Judge | | | | |
| Shadwick - R | 43,101 | 70.6 % | 420,199 | 55.3 % |
| Ramos - D | 17,913 | 29.4 % | 339,307 | 44.7 % |
| 113th District Judge | | | | |
| Donovan - R | 42,567 | 69.7 % | 417,298 | 54.9 % |
| Bryan - D | 18,470 | 30.3 % | 342,470 | 45.1 % |
| 157th District Judge | | | | |
| Wilson - R | 43,508 | 71.3 % | 431,661 | 56.9 % |
| Thierry - D | 17,475 | 28.7 % | 327,402 | 43.1 % |
| 180th District Judge | | | | |
| Brown - R | 43,364 | 71.2 % | 432,695 | 57.0 % |
| Jordan - D | 17,578 | 28.8 % | 326,130 | 43.0 % |
| 182nd District Judge | | | | |
| Barr - R | 42,939 | 70.4 % | 424,557 | 56.0 % |
| Dudley - D | 18,046 | 29.6 % | 334,247 | 44.0 % |
| 183rd District Judge | | | | |
| Velasquez - R | 43,323 | 71.2 % | 432,607 | 57.0 % |
| Gomez - D | 17,553 | 28.8 % | 325,965 | 43.0 % |
| 184th District Judge | | | | |
| Krocker - R | 43,048 | 70.6 % | 427,481 | 56.4 % |
| Burnett - D | 17,894 | 29.4 % | 330,669 | 43.6 % |
| 185th District Judge | | | | |
| Brown - R | 43,308 | 71.0 % | 426,284 | 56.2 % |
| King - D | 17,668 | 29.0 % | 332,829 | 43.8 % |
| 189th District Judge | | | | |
| Burke - R | 43,509 | 71.4 % | 431,145 | 56.9 % |
| Hall - D | 17,416 | 28.6 % | 326,965 | 43.1 % |
| 190th District Judge | | | | |
| Kerrigan - R | 43,685 | 71.7 % | 435,205 | 57.4 % |
| Boudreaux - D | 17,238 | 28.3 % | 322,858 | 42.6 % |
| 208th District Judge | | | | |
| Collins - R | 42,989 | 70.6 % | 423,660 | 55.9 % |
| Muldrow - D | 17,909 | 29.4 % | 333,960 | 44.1 % |
| 209th District Judge | | | | |
| McSpadden - R | 43,862 | 71.7 % | 436,370 | 57.3 % |
| Cheng - D | 17,284 | 28.3 % | 324,600 | 42.7 % |
| 228th District Judge | | | | |
| Wood - D | 17,618 | 28.9 % | 325,920 | 43.1 % |
| Carter - R | 43,247 | 71.1 % | 430,837 | 56.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 12:40 PM
Page 110 of 112

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 230th District Judge | | | | |
|   Hill - R | 43,365 | 71.2 % | 433,089 | 57.2 % |
|   McInnis - D | 17,529 | 28.8 % | 324,639 | 42.8 % |
| 232th District Judge | | | | |
|   Keel - R | 43,108 | 70.8 % | 429,732 | 56.7 % |
|   Glass - D | 17,745 | 29.2 % | 327,523 | 43.3 % |
| 234th District Judge | | | | |
|   Rondon - R | 42,568 | 70.1 % | 419,809 | 55.5 % |
|   Garth - D | 18,197 | 29.9 % | 336,713 | 44.5 % |
| 245th District Judge | | | | |
|   Moore - R | 42,678 | 70.2 % | 419,445 | 55.5 % |
|   Horn - D | 18,126 | 29.8 % | 336,926 | 44.5 % |
| 246th District Judge | | | | |
|   York - R | 42,460 | 69.8 % | 415,741 | 55.0 % |
|   Cothrun - D | 18,343 | 30.2 % | 340,484 | 45.0 % |
| 247th District Judge | | | | |
|   Hellums - R | 42,538 | 70.0 % | 423,987 | 56.0 % |
|   Green - D | 18,244 | 30.0 % | 333,062 | 44.0 % |
| 248th District Judge | | | | |
|   Campbell - R | 42,487 | 69.9 % | 418,801 | 55.3 % |
|   Sullivan - D | 18,338 | 30.1 % | 337,869 | 44.7 % |
| 257th District Judge | | | | |
|   Warne - R | 42,906 | 70.6 % | 426,175 | 56.4 % |
|   Peake - D | 17,877 | 29.4 % | 330,119 | 43.6 % |
| 262nd District Judge | | | | |
|   Bradley - R | 42,840 | 70.5 % | 421,664 | 55.8 % |
|   Berg - D | 17,932 | 29.5 % | 334,345 | 44.2 % |
| 263rd District Judge | | | | |
|   Wallace - R | 43,177 | 71.1 % | 422,974 | 56.0 % |
|   Nunnery - D | 17,589 | 28.9 % | 332,766 | 44.0 % |
| 269th District Judge | | | | |
|   Hinde - R | 41,892 | 68.9 % | 407,912 | 53.9 % |
|   Kennedy - D | 18,903 | 31.1 % | 349,361 | 46.1 % |
| 270th District Judge | | | | |
|   Gamble - R | 42,912 | 70.7 % | 426,421 | 56.5 % |
|   Thomas - D | 17,787 | 29.3 % | 328,838 | 43.5 % |
| 280th District Judge | | | | |
|   Hull - R | 42,545 | 70.0 % | 417,676 | 55.2 % |
|   Vossler - D | 18,238 | 30.0 % | 338,936 | 44.8 % |
| 281st District Judge | | | | |
|   Matthews - R | 42,782 | 70.4 % | 420,468 | 55.6 % |
|   Roth - D | 17,965 | 29.6 % | 335,513 | 44.4 % |
| 295th District Judge | | | | |
|   Baker - R | 43,189 | 71.1 % | 430,564 | 56.9 % |
|   Simon - D | 17,596 | 28.9 % | 326,394 | 43.1 % |
| 308th District Judge | | | | |
|   Lombardino - R | 42,086 | 69.2 % | 411,967 | 54.4 % |
|   Kessler - D | 18,729 | 30.8 % | 344,976 | 45.6 % |
| 309th District Judge | | | | |
|   Dean - R | 42,596 | 70.0 % | 417,358 | 55.2 % |
|   Rice - D | 18,242 | 30.0 % | 339,016 | 44.8 % |
| 310th District Judge | | | | |
|   Millard - R | 42,497 | 69.9 % | 418,079 | 55.2 % |
|   Dougherty - D | 18,329 | 30.1 % | 339,075 | 44.8 % |
| 311th District Judge | | | | |
|   Pratt - R | 42,637 | 70.0 % | 414,817 | 54.8 % |
|   Wright - D | 18,249 | 30.0 % | 341,952 | 45.2 % |
| 312th District Judge | | | | |
|   Farr - R | 42,835 | 70.3 % | 415,488 | 54.8 % |
|   Hinojosa - D | 18,064 | 29.7 % | 342,744 | 45.2 % |
| 313th District Judge | | | | |
|   Devlin - R | 42,223 | 69.5 % | 412,617 | 54.6 % |
|   Oakes - D | 18,506 | 30.5 % | 343,103 | 45.4 % |
| 314th District Judge | | | | |
|   Phillips - R | 42,436 | 69.7 % | 411,972 | 54.4 % |
|   Longoria - D | 18,417 | 30.3 % | 345,475 | 45.6 % |
| 315th District Judge | | | | |
|   Schneider - R | 43,295 | 71.3 % | 431,160 | 57.0 % |
|   Branch - D | 17,469 | 28.7 % | 325,394 | 43.0 % |
| Harris Co Judge | | | | |
|   Emmett - R | 36,650 | 72.9 % | 348,282 | 58.5 % |
|   Quan - D | 13,595 | 27.1 % | 246,706 | 41.5 % |
| Harris Probate Ct 1 | | | | |
|   Wright - R | 33,141 | 66.9 % | 305,244 | 52.0 % |
|   Stone - D | 16,416 | 33.1 % | 282,216 | 48.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 General Election**

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Probate Ct 2 | | | | |
| Wood - R | 33,843 | 68.3 % | 313,186 | 53.3 % |
| Snow - D | 15,727 | 31.7 % | 274,358 | 46.7 % |
| Harris Probate Ct 3 | | | | |
| Olsen - R | 33,318 | 67.3 % | 307,783 | 52.5 % |
| Walters - D | 16,220 | 32.7 % | 278,916 | 47.5 % |
| Harris Probate Ct 4 | | | | |
| Butts - R | 33,303 | 67.2 % | 307,874 | 52.5 % |
| Manning - D | 16,240 | 32.8 % | 279,071 | 47.5 % |
| Harris Ct at Law 1 | | | | |
| Cagle - R | 33,997 | 68.6 % | 319,482 | 54.4 % |
| Graham - D | 15,583 | 31.4 % | 268,266 | 45.6 % |
| Harris Ct at Law 2 | | | | |
| Smith - R | 33,852 | 68.3 % | 317,938 | 54.2 % |
| Thornton - D | 15,682 | 31.7 % | 268,942 | 45.8 % |
| Harris Ct at Law 3 | | | | |
| Storey - R | 33,898 | 68.4 % | 315,866 | 53.8 % |
| Crenshaw - D | 15,649 | 31.6 % | 271,116 | 46.2 % |
| Harris Ct at Law 4 | | | | |
| Lloyd - R | 33,440 | 67.5 % | 309,330 | 52.7 % |
| Mosier - D | 16,084 | 32.5 % | 277,926 | 47.3 % |
| Harris Crim Ct at Law 1 | | | | |
| Goodhart - R | 34,129 | 68.9 % | 320,880 | 54.7 % |
| Melontree - D | 15,382 | 31.1 % | 265,711 | 45.3 % |
| Harris Crim Ct at Law 2 | | | | |
| Harmon - R | 33,690 | 67.9 % | 312,561 | 53.2 % |
| Acosta - D | 15,896 | 32.1 % | 274,907 | 46.8 % |
| Harris Crim Ct at Law 3 | | | | |
| Fleming - R | 33,892 | 68.5 % | 314,716 | 53.6 % |
| Snively - D | 15,607 | 31.5 % | 272,102 | 46.4 % |
| Harris Crim Ct at Law 4 | | | | |
| Clinton - R | 33,596 | 67.8 % | 309,325 | 52.7 % |
| Leal - D | 15,973 | 32.2 % | 278,024 | 47.3 % |
| Harris Crim Ct at Law 5 | | | | |
| Harris - R | 34,272 | 69.2 % | 322,651 | 55.0 % |
| Valdez - D | 15,236 | 30.8 % | 263,915 | 45.0 % |
| Harris Crim Ct at Law 6 | | | | |
| Standley - R | 33,263 | 67.2 % | 309,305 | 52.7 % |
| Spencer - D | 16,271 | 32.8 % | 277,235 | 47.3 % |
| Harris Crim Ct at Law 7 | | | | |
| Derbyshire - R | 33,818 | 68.3 % | 317,877 | 54.1 % |
| Acosta - D | 15,680 | 31.7 % | 269,295 | 45.9 % |
| Harris Crim Ct at Law 8 | | | | |
| Karahan - R | 33,970 | 68.7 % | 320,759 | 54.7 % |
| Newsom - D | 15,497 | 31.3 % | 265,476 | 45.3 % |
| Harris Crim Ct at Law 9 | | | | |
| Wilkerson - R | 33,793 | 68.3 % | 313,952 | 53.5 % |
| Barner - D | 15,657 | 31.7 % | 272,454 | 46.5 % |
| Harris Crim Ct at Law 10 | | | | |
| Ross - R | 33,845 | 68.4 % | 318,787 | 54.4 % |
| Gray - D | 15,641 | 31.6 % | 267,522 | 45.6 % |
| Harris Crim Ct at Law 11 | | | | |
| Bull - R | 33,947 | 68.6 % | 319,027 | 54.4 % |
| Diaz - D | 15,522 | 31.4 % | 267,730 | 45.6 % |
| Harris Crim Ct at Law 12 | | | | |
| Brown - R | 33,910 | 68.6 % | 318,977 | 54.4 % |
| Diggs - D | 15,555 | 31.4 % | 267,675 | 45.6 % |
| Harris Crim Ct at Law 13 | | | | |
| Smyth - R | 33,445 | 67.6 % | 311,518 | 53.1 % |
| Slate - D | 16,058 | 32.4 % | 274,845 | 46.9 % |
| Harris Crim Ct at Law 14 | | | | |
| Fields - R | 34,270 | 69.2 % | 321,370 | 54.8 % |
| Wilson - D | 15,251 | 30.8 % | 264,994 | 45.2 % |
| Harris Crim Ct at Law 15 | | | | |
| Hughes - R | 34,237 | 69.2 % | 321,510 | 54.8 % |
| Ingversen - D | 15,229 | 30.8 % | 264,752 | 45.2 % |
| Harris Dist Clerk | | | | |
| Daniel - R | 33,197 | 66.8 % | 303,785 | 51.5 % |
| Jackson - D | 16,516 | 33.2 % | 285,575 | 48.5 % |
| Harris Co Clerk | | | | |
| Stanart - R | 32,527 | 64.7 % | 299,731 | 50.2 % |
| Bennett - D | 16,076 | 32.0 % | 276,236 | 46.3 % |
| Cook - G | 1,682 | 3.3 % | 21,070 | 3.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291        15301

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 General Election

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Treasurer | | | | |
| Sanchez - R | 33,955 | 68.0 % | 325,151 | 54.9 % |
| Briscoe - D | 15,992 | 32.0 % | 266,877 | 45.1 % |
| Harris Tax A-C | | | | |
| Sumners - R | 33,586 | 67.3 % | 310,095 | 52.5 % |
| Trautman - D | 16,351 | 32.7 % | 280,469 | 47.5 % |
| Harris Co Comm 2 | | | | |
| Morman - R | 31,119 | 63.0 % | 51,768 | 48.4 % |
| García - D | 18,305 | 37.0 % | 55,294 | 51.6 % |
| Harris JP 2, Pl 2 | | | | |
| Webb - R | 505 | 50.2 % | 13,184 | 39.0 % |
| Risner - D | 500 | 49.8 % | 20,637 | 61.0 % |
| | | | | |
| Total Voter Registration (VR) | 391,864 | | 13,262,756 | |
| Total Spanish Surname VR and SSVR/VR | 43,402 | 11.1 % | 2,868,945 | 21.6 % |
| Turnout (TO) and TO/VR | 152,818 | 39.0 % | 4,987,564 | 37.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15301

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Runoff Election

| | District 2 | | State | |
|---|---|---|---|---|
| **District 2 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 1,052 | 74.2 % | 10,864 | 75.8 % |
| Peacock - D | 365 | 25.8 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 717 | 50.8 % | 8,197 | 57.4 % |
| Arellano - D | 695 | 49.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 594 | 41.6 % | 6,002 | 41.6 % |
| Kessler - D | 833 | 58.4 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 891 | 62.0 % | 8,535 | 59.3 % |
| Morris - D | 545 | 38.0 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 60 | 81.1 % | 2,128 | 79.3 % |
| Graves - D | 14 | 18.9 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 357,576 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,489 | 14.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,458 | 0.4 % | 103,854 | 0.8 % |

| | District 5 | | State | |
|---|---|---|---|---|
| **District 5 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 931 | 70.3 % | 12,101 | 67.6 % |
| Kelton - D | 393 | 29.7 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 570 | 46.0 % | 8,841 | 53.1 % |
| Anderson - D | 670 | 54.0 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 576 | 44.8 % | 11,062 | 61.7 % |
| Garza - D | 711 | 55.2 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 283 | 21.0 % | 4,603 | 25.0 % |
| Yoo - D | 1,066 | 79.0 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 566 | 40.6 % | 6,559 | 34.8 % |
| Jenkins - D | 828 | 59.4 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 340 | 27.7 % | 4,741 | 27.4 % |
| Thompson - D | 886 | 72.3 % | 12,578 | 72.6 % |
| | | | | |
| Total Voter Registration (VR) | 352,851 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,081 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,421 | 0.4 % | 103,854 | 0.8 % |

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 988 | 59.3 % | 12,101 | 67.6 % |
| Kelton - D | 678 | 40.7 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 740 | 46.8 % | 8,841 | 53.1 % |
| Anderson - D | 840 | 53.2 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 731 | 40.7 % | 11,062 | 61.7 % |
| Garza - D | 1,067 | 59.3 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 435 | 24.8 % | 4,603 | 25.0 % |
| Yoo - D | 1,319 | 75.2 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 693 | 38.9 % | 6,559 | 34.8 % |
| Jenkins - D | 1,088 | 61.1 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 554 | 33.9 % | 4,741 | 27.4 % |
| Thompson - D | 1,080 | 66.1 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 387 | 44.4 % | 1,388 | 42.0 % |
| Villarreal - D | 485 | 55.6 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 306,430 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,769 | 20.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,894 | 0.6 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15306

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Runoff Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
|   Garth - D | 1,371 | 82.8 % | 10,864 | 75.8 % |
|   Peacock - D | 284 | 17.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|   Thomas - D | 667 | 40.4 % | 8,197 | 57.4 % |
|   Arellano - D | 983 | 59.6 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|   Maldonado - D | 555 | 33.2 % | 6,002 | 41.6 % |
|   Kessler - D | 1,116 | 66.8 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|   Wright - D | 838 | 50.3 % | 8,535 | 59.3 % |
|   Morris - D | 828 | 49.7 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 357,217 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,391 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,680 | 0.5 % | 103,854 | 0.8 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
|   Garth - D | 31 | 77.5 % | 10,864 | 75.8 % |
|   Peacock - D | 9 | 22.5 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|   Thomas - D | 25 | 59.5 % | 8,197 | 57.4 % |
|   Arellano - D | 17 | 40.5 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|   Maldonado - D | 18 | 45.0 % | 6,002 | 41.6 % |
|   Kessler - D | 22 | 55.0 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|   Wright - D | 23 | 57.5 % | 8,535 | 59.3 % |
|   Morris - D | 17 | 42.5 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 366,312 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,015 | 7.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 36 | 0.0 % | 103,854 | 0.8 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
|   Garth - D | 1,609 | 72.6 % | 10,864 | 75.8 % |
|   Peacock - D | 608 | 27.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|   Thomas - D | 1,494 | 67.4 % | 8,197 | 57.4 % |
|   Arellano - D | 721 | 32.6 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|   Maldonado - D | 988 | 43.8 % | 6,002 | 41.6 % |
|   Kessler - D | 1,268 | 56.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|   Wright - D | 1,255 | 55.9 % | 8,535 | 59.3 % |
|   Morris - D | 990 | 44.1 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 290,559 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,251 | 0.8 % | 103,854 | 0.8 % |

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
|   Garth - D | 108 | 79.4 % | 10,864 | 75.8 % |
|   Peacock - D | 28 | 20.6 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|   Thomas - D | 81 | 58.3 % | 8,197 | 57.4 % |
|   Arellano - D | 58 | 41.7 % | 6,090 | 42.6 % |
| 299th District Judge | | | | |
|   Montford - D | 1,319 | 39.1 % | 4,798 | 41.2 % |
|   Sage - D | 2,053 | 60.9 % | 6,839 | 58.8 % |
| 308th District Judge | | | | |
|   Maldonado - D | 64 | 44.8 % | 6,002 | 41.6 % |
|   Kessler - D | 79 | 55.2 % | 8,438 | 58.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15306

District Election Analysis

PLANC185   06/15/2011 10:04:31 AM
Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:02 PM
Page 3 of 8

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Runoff Election

| | District 10 | | State | |
|---|---|---|---|---|
| **District 10 Totals** | Total | Percent | Total | Percent |
| 311th District Judge | | | | |
| Wright - D | 81 | 57.4 % | 8,535 | 59.3 % |
| Morris - D | 60 | 42.6 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 392,657 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,300 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,525 | 0.9 % | 103,854 | 0.8 % |

| | District 12 | | State | |
|---|---|---|---|---|
| **District 12 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
| Woodard - D | 1,277 | 52.5 % | 1,329 | 52.7 % |
| Hogan-Price - D | 1,154 | 47.5 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 336,278 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 36,382 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,431 | 0.7 % | 103,854 | 0.8 % |

| | District 14 | | State | |
|---|---|---|---|---|
| **District 14 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cochran - D | 414 | 53.8 % | 1,309 | 45.4 % |
| Pruett - D | 356 | 46.2 % | 1,574 | 54.6 % |
| 234th District Judge | | | | |
| Garth - D | 18 | 81.8 % | 10,864 | 75.8 % |
| Peacock - D | 4 | 18.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 13 | 44.8 % | 8,197 | 57.4 % |
| Arellano - D | 16 | 55.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 11 | 39.3 % | 6,002 | 41.6 % |
| Kessler - D | 17 | 60.7 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 12 | 42.9 % | 8,535 | 59.3 % |
| Morris - D | 16 | 57.1 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 409,314 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 45,798 | 11.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 792 | 0.2 % | 103,854 | 0.8 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
| Chavez - D | 2,883 | 46.5 % | 3,264 | 47.4 % |
| Gonzalez - D | 3,321 | 53.5 % | 3,625 | 52.6 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 3,739 | 24.3 % | 4,131 | 24.9 % |
| Favela - D | 11,637 | 75.7 % | 12,490 | 75.1 % |
| | | | | |
| Total Voter Registration (VR) | 313,679 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 211,285 | 67.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,589 | 5.0 % | 103,854 | 0.8 % |

| | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 351 | 51.1 % | 4,798 | 41.2 % |
| Sage - D | 336 | 48.9 % | 6,839 | 58.8 % |
| | | | | |
| Total Voter Registration (VR) | 362,941 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 40,923 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 687 | 0.2 % | 103,854 | 0.8 % |

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
| Garth - D | 3,793 | 78.4 % | 10,864 | 75.8 % |
| Peacock - D | 1,044 | 21.6 % | 3,466 | 24.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15306

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Runoff Election**

| District 18 Totals | District 18 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 270th District Judge | | | | |
| Thomas - D | 2,849 | 59.5 % | 8,197 | 57.4 % |
| Arellano - D | 1,943 | 40.5 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 1,780 | 36.9 % | 6,002 | 41.6 % |
| Kessler - D | 3,045 | 63.1 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 2,944 | 60.7 % | 8,535 | 59.3 % |
| Morris - D | 1,906 | 39.3 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 925 | 88.9 % | 2,128 | 79.3 % |
| Graves - D | 115 | 11.1 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 345,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,979 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,046 | 1.5 % | 103,854 | 0.8 % |

| District 20 Totals | District 20 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 2,327 | 75.2 % | 5,703 | 73.5 % |
| Lopez - D | 767 | 24.8 % | 2,052 | 26.5 % |
| Bexar Co Clerk | | | | |
| Vela - D | 1,097 | 36.0 % | 2,856 | 37.3 % |
| Ybarra - D | 1,954 | 64.0 % | 4,804 | 62.7 % |
| | | | | |
| Total Voter Registration (VR) | 351,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,793 | 56.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,111 | 0.9 % | 103,854 | 0.8 % |

| District 21 Totals | District 21 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| 290th District Judge | | | | |
| Gonzales - D | 675 | 78.9 % | 5,703 | 73.5 % |
| Lopez - D | 181 | 21.1 % | 2,052 | 26.5 % |
| 299th District Judge | | | | |
| Montford - D | 1,064 | 36.8 % | 4,798 | 41.2 % |
| Sage - D | 1,825 | 63.2 % | 6,839 | 58.8 % |
| Bexar Co Clerk | | | | |
| Vela - D | 190 | 22.1 % | 2,856 | 37.3 % |
| Ybarra - D | 669 | 77.9 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 19 | 48.7 % | 842 | 42.3 % |
| Lopez - D | 20 | 51.3 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 455,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 69,522 | 15.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,768 | 0.8 % | 103,854 | 0.8 % |

| District 22 Totals | District 22 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Cochran - D | 59 | 38.3 % | 1,309 | 45.4 % |
| Pruett - D | 95 | 61.7 % | 1,574 | 54.6 % |
| 234th District Judge | | | | |
| Garth - D | 237 | 80.6 % | 10,864 | 75.8 % |
| Peacock - D | 57 | 19.4 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
| Thomas - D | 163 | 55.8 % | 8,197 | 57.4 % |
| Arellano - D | 129 | 44.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
| Maldonado - D | 114 | 37.7 % | 6,002 | 41.6 % |
| Kessler - D | 188 | 62.3 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
| Wright - D | 137 | 46.8 % | 8,535 | 59.3 % |
| Morris - D | 156 | 53.2 % | 5,870 | 40.7 % |
| | | | | |
| Total Voter Registration (VR) | 371,503 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 52,523 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 458 | 0.1 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                 15306

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Runoff Election

| | District 23 | | State | |
|---|---|---|---|---|
| **District 23 Totals** | Total | Percent | Total | Percent |
| State Rep 76 | | | | |
| Chavez - D | 381 | 55.6 % | 3,264 | 47.4 % |
| Gonzalez - D | 304 | 44.4 % | 3,625 | 52.6 % |
| 290th District Judge | | | | |
| Gonzales - D | 531 | 75.6 % | 5,703 | 73.5 % |
| Lopez - D | 171 | 24.4 % | 2,052 | 26.5 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 392 | 31.5 % | 4,131 | 24.9 % |
| Favela - D | 853 | 68.5 % | 12,490 | 75.1 % |
| Bexar Co Clerk | | | | |
| Vela - D | 262 | 37.4 % | 2,856 | 37.3 % |
| Ybarra - D | 439 | 62.6 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
| Walker - D | 3 | 10.3 % | 842 | 42.3 % |
| Lopez - D | 26 | 89.7 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 357,902 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 193,940 | 54.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,996 | 0.6 % | 103,854 | 0.8 % |

| | District 24 | | State | |
|---|---|---|---|---|
| **District 24 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 660 | 59.4 % | 12,101 | 67.6 % |
| Kelton - D | 451 | 40.6 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 436 | 41.3 % | 8,841 | 53.1 % |
| Anderson - D | 620 | 58.7 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 426 | 39.1 % | 11,062 | 61.7 % |
| Garza - D | 664 | 60.9 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 207 | 17.2 % | 4,603 | 25.0 % |
| Yoo - D | 999 | 82.8 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 523 | 44.2 % | 6,559 | 34.8 % |
| Jenkins - D | 660 | 55.8 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 337 | 32.5 % | 4,741 | 27.4 % |
| Thompson - D | 701 | 67.5 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 2 | 66.7 % | 1,388 | 42.0 % |
| Villarreal - D | 1 | 33.3 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 367,715 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,947 | 9.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,251 | 0.3 % | 103,854 | 0.8 % |

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| 299th District Judge | | | | |
| Montford - D | 1,453 | 40.3 % | 4,798 | 41.2 % |
| Sage - D | 2,156 | 59.7 % | 6,839 | 58.8 % |
| | | | | |
| Total Voter Registration (VR) | 416,816 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 34,275 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,609 | 0.9 % | 103,854 | 0.8 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 1 | 50.0 % | 12,101 | 67.6 % |
| Kelton - D | 1 | 50.0 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1 | 50.0 % | 8,841 | 53.1 % |
| Anderson - D | 1 | 50.0 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 1 | 50.0 % | 11,062 | 61.7 % |
| Garza - D | 1 | 50.0 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 0 | 0.0 % | 4,603 | 25.0 % |
| Yoo - D | 1 | 100.0 % | 13,811 | 75.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15306

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Runoff Election

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| Dallas Co Judge | | | | |
|    Duncan - D | 1 | 50.0 % | 6,559 | 34.8 % |
|    Jenkins - D | 1 | 50.0 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
|    Jones-Johnson - D | 1 | 50.0 % | 4,741 | 27.4 % |
|    Thompson - D | 1 | 50.0 % | 12,578 | 72.6 % |
| Tarrant JP 8 | | | | |
|    Woodard - D | 20 | 44.4 % | 1,329 | 52.7 % |
|    Hogan-Price - D | 25 | 55.6 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 344,103 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,910 | 12.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 47 | 0.0 % | 103,854 | 0.8 % |

| | District 27 | | State | |
|---|---|---|---|---|
| **District 27 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|    Cochran - D | 805 | 42.1 % | 1,309 | 45.4 % |
|    Pruett - D | 1,105 | 57.9 % | 1,574 | 54.6 % |
| | | | | |
| Total Voter Registration (VR) | 402,437 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 149,005 | 37.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,910 | 0.5 % | 103,854 | 0.8 % |

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| 111th District Judge | | | | |
|    Dominguez - D | 11,766 | 42.8 % | 11,766 | 42.8 % |
|    Notzon - D | 15,748 | 57.2 % | 15,748 | 57.2 % |
| 290th District Judge | | | | |
|    Gonzales - D | 521 | 63.4 % | 5,703 | 73.5 % |
|    Lopez - D | 301 | 36.6 % | 2,052 | 26.5 % |
| Webb Co Judge | | | | |
|    Valdez - D | 14,229 | 51.2 % | 14,229 | 51.2 % |
|    Tijerina - D | 13,584 | 48.8 % | 13,584 | 48.8 % |
| Bexar Co Clerk | | | | |
|    Vela - D | 351 | 43.0 % | 2,856 | 37.3 % |
|    Ybarra - D | 465 | 57.0 % | 4,804 | 62.7 % |
| Webb Dist Clerk | | | | |
|    Degollado - D | 15,800 | 58.2 % | 15,800 | 58.2 % |
|    Palumbo - D | 11,353 | 41.8 % | 11,353 | 41.8 % |
| Webb Co Comm 2 | | | | |
|    Gutierrez - D | 3,489 | 45.9 % | 3,489 | 45.9 % |
|    Tijerina - D | 4,114 | 54.1 % | 4,114 | 54.1 % |
| Webb Co Comm 4 | | | | |
|    Canales - D | 3,307 | 63.6 % | 3,307 | 63.6 % |
|    Martinez - D | 1,893 | 36.4 % | 1,893 | 36.4 % |
| Bexar JP 4 | | | | |
|    Walker - D | 221 | 45.5 % | 842 | 42.3 % |
|    Lopez - D | 265 | 54.5 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 313,914 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,186 | 63.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 28,666 | 9.1 % | 103,854 | 0.8 % |

| | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| 234th District Judge | | | | |
|    Garth - D | 1,880 | 74.8 % | 10,864 | 75.8 % |
|    Peacock - D | 635 | 25.2 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|    Thomas - D | 1,427 | 56.8 % | 8,197 | 57.4 % |
|    Arellano - D | 1,086 | 43.2 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|    Maldonado - D | 1,308 | 51.2 % | 6,002 | 41.6 % |
|    Kessler - D | 1,248 | 48.8 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|    Wright - D | 1,611 | 63.9 % | 8,535 | 59.3 % |
|    Morris - D | 911 | 36.1 % | 5,870 | 40.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15306

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Runoff Election**

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris JP 3, Pl 2 | | | | |
| Coffey - D | 360 | 76.3 % | 2,128 | 79.3 % |
| Graves - D | 112 | 23.7 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 239,121 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 126,938 | 53.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 2,561 | 1.1 % | 103,854 | 0.8 % |

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 7,307 | 72.3 % | 12,101 | 67.6 % |
| Kelton - D | 2,799 | 27.7 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 5,684 | 61.2 % | 8,841 | 53.1 % |
| Anderson - D | 3,607 | 38.8 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 7,772 | 75.9 % | 11,062 | 61.7 % |
| Garza - D | 2,471 | 24.1 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 3,030 | 29.1 % | 4,603 | 25.0 % |
| Yoo - D | 7,367 | 70.9 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 3,217 | 30.3 % | 6,559 | 34.8 % |
| Jenkins - D | 7,384 | 69.7 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 2,652 | 26.4 % | 4,741 | 27.4 % |
| Thompson - D | 7,412 | 73.6 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 877 | 45.4 % | 1,388 | 42.0 % |
| Villarreal - D | 1,056 | 54.6 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 337,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,315 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,774 | 3.2 % | 103,854 | 0.8 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 134th District Judge | | | | |
| Tillery - D | 2,214 | 60.1 % | 12,101 | 67.6 % |
| Kelton - D | 1,470 | 39.9 % | 5,792 | 32.4 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,410 | 40.6 % | 8,841 | 53.1 % |
| Anderson - D | 2,060 | 59.4 % | 7,798 | 46.9 % |
| Dallas CDC 5 | | | | |
| Mullin - D | 1,556 | 44.2 % | 11,062 | 61.7 % |
| Garza - D | 1,964 | 55.8 % | 6,878 | 38.3 % |
| Dallas CDC 8 | | | | |
| Walton-Barnes - D | 648 | 17.5 % | 4,603 | 25.0 % |
| Yoo - D | 3,059 | 82.5 % | 13,811 | 75.0 % |
| Dallas Co Judge | | | | |
| Duncan - D | 1,559 | 40.2 % | 6,559 | 34.8 % |
| Jenkins - D | 2,316 | 59.8 % | 12,277 | 65.2 % |
| Dallas Probate Ct 1 | | | | |
| Jones-Johnson - D | 857 | 25.5 % | 4,741 | 27.4 % |
| Thompson - D | 2,498 | 74.5 % | 12,578 | 72.6 % |
| Dallas Constable 5 | | | | |
| Cortes - D | 122 | 24.4 % | 1,388 | 42.0 % |
| Villarreal - D | 378 | 75.6 % | 1,920 | 58.0 % |
| | | | | |
| Total Voter Registration (VR) | 383,126 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,582 | 8.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,940 | 1.0 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15306

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Runoff Election**

| | District 33 | | State | |
|---|---|---|---|---|
| **District 33 Totals** | Total | Percent | Total | Percent |
| Tarrant JP 8 | | | | |
|     Woodard - D | 32 | 69.6 % | 1,329 | 52.7 % |
|     Hogan-Price - D | 14 | 30.4 % | 1,193 | 47.3 % |
| | | | | |
| Total Voter Registration (VR) | 359,440 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,946 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 46 | 0.0 % | 103,854 | 0.8 % |

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| 290th District Judge | | | | |
|     Gonzales - D | 1,649 | 72.3 % | 5,703 | 73.5 % |
|     Lopez - D | 632 | 27.7 % | 2,052 | 26.5 % |
| 299th District Judge | | | | |
|     Montford - D | 611 | 56.6 % | 4,798 | 41.2 % |
|     Sage - D | 469 | 43.4 % | 6,839 | 58.8 % |
| Bexar Co Clerk | | | | |
|     Vela - D | 956 | 42.8 % | 2,856 | 37.3 % |
|     Ybarra - D | 1,277 | 57.2 % | 4,804 | 62.7 % |
| Bexar JP 4 | | | | |
|     Walker - D | 599 | 41.7 % | 842 | 42.3 % |
|     Lopez - D | 836 | 58.3 % | 1,147 | 57.7 % |
| | | | | |
| Total Voter Registration (VR) | 327,621 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 145,949 | 44.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 3,420 | 1.0 % | 103,854 | 0.8 % |

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
|     Cochran - D | 31 | 63.3 % | 1,309 | 45.4 % |
|     Pruett - D | 18 | 36.7 % | 1,574 | 54.6 % |
| 234th District Judge | | | | |
|     Garth - D | 765 | 63.9 % | 10,864 | 75.8 % |
|     Peacock - D | 432 | 36.1 % | 3,466 | 24.2 % |
| 270th District Judge | | | | |
|     Thomas - D | 761 | 63.3 % | 8,197 | 57.4 % |
|     Arellano - D | 442 | 36.7 % | 6,090 | 42.6 % |
| 308th District Judge | | | | |
|     Maldonado - D | 570 | 47.8 % | 6,002 | 41.6 % |
|     Kessler - D | 622 | 52.2 % | 8,438 | 58.4 % |
| 311th District Judge | | | | |
|     Wright - D | 743 | 62.8 % | 8,535 | 59.3 % |
|     Morris - D | 441 | 37.2 % | 5,870 | 40.7 % |
| Harris JP 3, Pl 2 | | | | |
|     Coffey - D | 783 | 71.2 % | 2,128 | 79.3 % |
|     Graves - D | 316 | 28.8 % | 557 | 20.7 % |
| | | | | |
| Total Voter Registration (VR) | 385,531 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,971 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 1,487 | 0.4 % | 103,854 | 0.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15306

District Election Analysis

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 1 Totals | District 1 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 5** | | | | |
| Berry - D | 235 | 100.0 % | 7,114 | 100.0 % |
| **Governor** | | | | |
| Aguado - D | 257 | 1.5 % | 19,301 | 2.8 % |
| Alvarado - D | 362 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 302 | 1.7 % | 6,556 | 1.0 % |
| Glenn - D | 566 | 3.3 % | 9,845 | 1.4 % |
| Locke - D | 301 | 1.7 % | 6,292 | 0.9 % |
| Shami - D | 1,087 | 6.3 % | 87,453 | 12.8 % |
| White - D | 14,457 | 83.4 % | 517,632 | 76.0 % |
| **Lt. Governor** | | | | |
| Chavez-Thompson - D | 6,723 | 45.2 % | 315,181 | 53.2 % |
| Earle - D | 6,164 | 41.4 % | 205,562 | 34.7 % |
| Katz - D | 2,002 | 13.4 % | 72,258 | 12.2 % |
| **Land Comm** | | | | |
| Burton - D | 11,089 | 77.7 % | 273,422 | 48.3 % |
| Uribe - D | 3,183 | 22.3 % | 292,860 | 51.7 % |
| **Ag Comm** | | | | |
| Friedman - D | 7,037 | 45.4 % | 283,723 | 47.7 % |
| Gilbert - D | 8,460 | 54.6 % | 311,238 | 52.3 % |
| **State Sen 2** | | | | |
| Shaw - D | 785 | 100.0 % | 9,545 | 100.0 % |
| **State Rep 9** | | | | |
| Franks - D | 3,533 | 100.0 % | 4,673 | 100.0 % |
| **State Rep 11** | | | | |
| Hackney - D | 1,297 | 100.0 % | 2,480 | 100.0 % |
| **State Rep 12** | | | | |
| McReynolds - D | 2,855 | 100.0 % | 7,465 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 397,467 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 17,441 | 4.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 17,373 | 4.4 % | 694,077 | 5.4 % |

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 392 | 100.0 % | 15,373 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 2,045 | 61.2 % | 21,570 | 67.0 % |
| Johnson - D | 903 | 27.0 % | 9,133 | 28.4 % |
| Roberts - D | 394 | 11.8 % | 1,508 | 4.7 % |
| **Governor** | | | | |
| Aguado - D | 38 | 0.3 % | 19,301 | 2.8 % |
| Alvarado - D | 106 | 1.0 % | 33,768 | 5.0 % |
| Dear - D | 26 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 38 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 44 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 695 | 6.4 % | 87,453 | 12.8 % |
| White - D | 9,960 | 91.3 % | 517,632 | 76.0 % |
| **Lt. Governor** | | | | |
| Chavez-Thompson - D | 3,837 | 40.9 % | 315,181 | 53.2 % |
| Earle - D | 4,207 | 44.9 % | 205,562 | 34.7 % |
| Katz - D | 1,327 | 14.2 % | 72,258 | 12.2 % |
| **Land Comm** | | | | |
| Burton - D | 4,877 | 56.2 % | 273,422 | 48.3 % |
| Uribe - D | 3,798 | 43.8 % | 292,860 | 51.7 % |
| **Ag Comm** | | | | |
| Friedman - D | 4,572 | 47.7 % | 283,723 | 47.7 % |
| Gilbert - D | 5,020 | 52.3 % | 311,238 | 52.3 % |
| **SBOE 4** | | | | |
| Allen - D | 1,455 | 100.0 % | 41,027 | 100.0 % |
| **State Sen 15** | | | | |
| Whitmire - D | 3,907 | 100.0 % | 17,159 | 100.0 % |
| **State Rep 126** | | | | |
| McKinney - D | 1,082 | 100.0 % | 1,862 | 100.0 % |
| **State Rep 127** | | | | |
| Montemayor - D | 1,460 | 100.0 % | 2,291 | 100.0 % |
| **State Rep 134** | | | | |
| Cohen - D | 261 | 100.0 % | 5,944 | 100.0 % |
| **State Rep 138** | | | | |
| Camarena - D | 1,444 | 100.0 % | 2,220 | 100.0 % |
| **State Rep 139** | | | | |
| Turner - D | 9 | 100.0 % | 6,213 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 141** | | | | |
| Thompson - D | 316 | 100.0 % | 5,069 | 100.0 % |
| **State Rep 142** | | | | |
| Dutton - D | 178 | 100.0 % | 5,660 | 100.0 % |
| **State Rep 148** | | | | |
| Farrar - D | 646 | 100.0 % | 3,804 | 100.0 % |
| **State Rep 150** | | | | |
| Neal - D | 1,446 | 100.0 % | 1,775 | 100.0 % |
| **113th District Judge** | | | | |
| Fjeld - D | 1,756 | 20.7 % | 16,928 | 22.8 % |
| Bryan - D | 6,719 | 79.3 % | 57,299 | 77.2 % |
| **157th District Judge** | | | | |
| Silverman - D | 3,960 | 47.3 % | 31,470 | 41.4 % |
| Thierry - D | 4,407 | 52.7 % | 44,571 | 58.6 % |
| **180th District Judge** | | | | |
| Gooch - D | 4,365 | 52.8 % | 30,618 | 41.4 % |
| Jordan - D | 3,898 | 47.2 % | 43,336 | 58.6 % |
| **189th District Judge** | | | | |
| Hall - D | 4,655 | 53.8 % | 47,409 | 60.8 % |
| Pereira - D | 1,840 | 21.2 % | 13,505 | 17.3 % |
| Hinojosa - D | 2,165 | 25.0 % | 17,086 | 21.9 % |
| **190th District Judge** | | | | |
| Wrotenbery - D | 3,477 | 42.5 % | 29,756 | 40.6 % |
| Boudreaux - D | 4,705 | 57.5 % | 43,514 | 59.4 % |
| **234th District Judge** | | | | |
| Copeland - D | 2,002 | 24.7 % | 17,686 | 24.6 % |
| Peacock - D | 2,667 | 32.9 % | 20,999 | 29.2 % |
| Garth - D | 3,437 | 42.4 % | 33,215 | 46.2 % |
| **245th District Judge** | | | | |
| Fisher - D | 3,076 | 37.9 % | 31,815 | 44.0 % |
| Horn - D | 5,040 | 62.1 % | 40,523 | 56.0 % |
| **247th District Judge** | | | | |
| Green - D | 5,504 | 66.8 % | 50,583 | 68.9 % |
| Wells - D | 2,740 | 33.2 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 4,535 | 57.0 % | 39,763 | 56.4 % |
| Gaither - D | 3,419 | 43.0 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 3,311 | 40.9 % | 31,528 | 44.1 % |
| Spain - D | 2,160 | 26.7 % | 18,703 | 26.2 % |
| Arellano - D | 2,631 | 32.5 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 2,734 | 34.4 % | 23,358 | 33.4 % |
| Roth - D | 5,206 | 65.6 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 5,305 | 66.0 % | 44,222 | 61.1 % |
| McKanie - D | 2,738 | 34.0 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 3,741 | 45.2 % | 31,884 | 43.6 % |
| Diaz - D | 962 | 11.6 % | 7,687 | 10.5 % |
| Kessler - D | 3,571 | 43.2 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 2,878 | 35.8 % | 26,039 | 36.6 % |
| Dougherty - D | 5,155 | 64.2 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 584 | 7.1 % | 7,290 | 9.9 % |
| Wright - D | 4,086 | 49.7 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,598 | 19.4 % | 13,251 | 17.9 % |
| Morris - D | 1,948 | 23.7 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 1,118 | 13.8 % | 10,992 | 15.3 % |
| Isenberg - D | 2,689 | 33.2 % | 24,029 | 33.5 % |
| Oakes - D | 4,303 | 53.1 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 2,871 | 35.8 % | 25,938 | 36.8 % |
| Longoria - D | 5,149 | 64.2 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 3,044 | 39.6 % | 23,139 | 33.6 % |
| Branch - D | 4,638 | 60.4 % | 45,741 | 66.4 % |
| **Harris Co Judge** | | | | |
| Quan - D | 6,454 | 80.9 % | 56,686 | 81.2 % |
| Hassan - D | 1,519 | 19.1 % | 13,161 | 18.8 % |
| **Harris Probate Ct 2** | | | | |
| Snow - D | 5,299 | 68.2 % | 46,786 | 68.1 % |
| Skadden - D | 2,474 | 31.8 % | 21,881 | 31.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15310

District Election Analysis

06/29/11 1:06 PM
Page 3 of 56

Data: 2010 Census
PLANC185 06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 2 Totals | District 2 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Probate Ct 3 | | | | |
|   Walters - D | 4,538 | 57.9 % | 41,105 | 59.1 % |
|   Galligan - D | 3,302 | 42.1 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
|   Graham - D | 4,749 | 59.9 % | 41,879 | 59.4 % |
|   Reilley - D | 3,174 | 40.1 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
|   Thornton - D | 5,746 | 72.5 % | 49,959 | 70.3 % |
|   LaCroix - D | 2,183 | 27.5 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
|   Crenshaw - D | 5,114 | 65.3 % | 46,094 | 66.1 % |
|   Valenzuela - D | 2,717 | 34.7 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
|   Melontree - D | 4,584 | 58.5 % | 38,304 | 54.6 % |
|   Limitone - D | 1,419 | 18.1 % | 11,936 | 17.0 % |
|   McWherter - D | 1,835 | 23.4 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
|   LeBlanc - D | 3,235 | 40.4 % | 34,136 | 48.0 % |
|   Acosta - D | 4,774 | 59.6 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
|   Snively - D | 5,426 | 69.2 % | 45,035 | 65.3 % |
|   Oliver - D | 2,418 | 30.8 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
|   Barner - D | 5,421 | 68.5 % | 52,779 | 74.2 % |
|   Pubchara-Munoz - D | 2,492 | 31.5 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
|   Hardeway - D | 3,341 | 43.5 % | 33,440 | 49.3 % |
|   Gray - D | 4,338 | 56.5 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
|   Diggs - D | 5,541 | 69.4 % | 51,148 | 72.0 % |
|   Cardenas - D | 2,440 | 30.6 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
|   O'Sullivan - D | 3,892 | 51.0 % | 33,457 | 49.3 % |
|   Slate - D | 3,733 | 49.0 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
|   Bennett - D | 4,945 | 61.1 % | 45,077 | 63.0 % |
|   Schechter - D | 3,145 | 38.9 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
|   Graves - D | 150 | 31.8 % | 2,098 | 24.4 % |
|   Sanchez - D | 70 | 14.9 % | 1,350 | 15.7 % |
|   Listi - D | 68 | 14.4 % | 1,175 | 13.7 % |
|   Coffey - D | 183 | 38.9 % | 3,982 | 46.3 % |
| | | | | |
| Total Voter Registration (VR) | 357,576 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 51,489 | 14.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,920 | 3.1 % | 694,077 | 5.4 % |

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|   Lingenfelder - D | 3,258 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 4 | | | | |
|   Hathcox - D | 628 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
|   Aguado - D | 104 | 1.9 % | 19,301 | 2.8 % |
|   Alvarado - D | 171 | 3.1 % | 33,768 | 5.0 % |
|   Dear - D | 55 | 1.0 % | 6,556 | 1.0 % |
|   Glenn - D | 56 | 1.0 % | 9,845 | 1.4 % |
|   Locke - D | 74 | 1.3 % | 6,292 | 0.9 % |
|   Shami - D | 495 | 8.9 % | 87,453 | 12.8 % |
|   White - D | 4,589 | 82.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|   Chavez-Thompson - D | 2,401 | 49.8 % | 315,181 | 53.2 % |
|   Earle - D | 1,644 | 34.1 % | 205,562 | 34.7 % |
|   Katz - D | 779 | 16.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|   Burton - D | 2,371 | 54.0 % | 273,422 | 48.3 % |
|   Uribe - D | 2,018 | 46.0 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 936 of 1013

District Election Analysis

06/29/11 1:06 PM
Page 4 of 56

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 3 Totals | District 3 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
|    Friedman - D | 2,901 | 58.5 % | 283,723 | 47.7 % |
|    Gilbert - D | 2,055 | 41.5 % | 311,238 | 52.3 % |
| | | | | |
| Total Voter Registration (VR) | 371,665 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 22,118 | 6.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,549 | 1.5 % | 694,077 | 5.4 % |

| District 4 Totals | District 4 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 4 | | | | |
|    Hathcox - D | 12,970 | 100.0 % | 13,771 | 100.0 % |
| Governor | | | | |
|    Aguado - D | 408 | 1.9 % | 19,301 | 2.8 % |
|    Alvarado - D | 509 | 2.3 % | 33,768 | 5.0 % |
|    Dear - D | 458 | 2.1 % | 6,556 | 1.0 % |
|    Glenn - D | 730 | 3.3 % | 9,845 | 1.4 % |
|    Locke - D | 430 | 2.0 % | 6,292 | 0.9 % |
|    Shami - D | 1,248 | 5.7 % | 87,453 | 12.8 % |
|    White - D | 18,171 | 82.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|    Chavez-Thompson - D | 7,482 | 39.5 % | 315,181 | 53.2 % |
|    Earle - D | 8,310 | 43.9 % | 205,562 | 34.7 % |
|    Katz - D | 3,128 | 16.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|    Burton - D | 14,664 | 79.5 % | 273,422 | 48.3 % |
|    Uribe - D | 3,784 | 20.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
|    Friedman - D | 9,179 | 45.2 % | 283,723 | 47.7 % |
|    Gilbert - D | 11,115 | 54.8 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
|    Shaw - D | 3,345 | 100.0 % | 9,545 | 100.0 % |
| State Rep 1 | | | | |
|    Frost - D | 8,273 | 100.0 % | 8,273 | 100.0 % |
| State Rep 3 | | | | |
|    Homer - D | 5,843 | 100.0 % | 5,843 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 406,631 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 15,000 | 3.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 22,213 | 5.5 % | 694,077 | 5.4 % |

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
|    Lingenfelder - D | 283 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 5 | | | | |
|    Berry - D | 5,838 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
|    Bernice Johnson - D | 358 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
|    Raggio - D | 75 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
|    Aguado - D | 193 | 1.8 % | 19,301 | 2.8 % |
|    Alvarado - D | 291 | 2.7 % | 33,768 | 5.0 % |
|    Dear - D | 149 | 1.4 % | 6,556 | 1.0 % |
|    Glenn - D | 224 | 2.0 % | 9,845 | 1.4 % |
|    Locke - D | 93 | 0.8 % | 6,292 | 0.9 % |
|    Shami - D | 712 | 6.5 % | 87,453 | 12.8 % |
|    White - D | 9,313 | 84.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|    Chavez-Thompson - D | 4,445 | 45.2 % | 315,181 | 53.2 % |
|    Earle - D | 4,177 | 42.5 % | 205,562 | 34.7 % |
|    Katz - D | 1,207 | 12.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|    Burton - D | 6,303 | 67.5 % | 273,422 | 48.3 % |
|    Uribe - D | 3,031 | 32.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
|    Friedman - D | 5,033 | 49.5 % | 283,723 | 47.7 % |
|    Gilbert - D | 5,136 | 50.5 % | 311,238 | 52.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 2 | | | | |
| Shaw - D | 3,111 | 100.0 % | 9,545 | 100.0 % |
| State Rep 8 | | | | |
| Morgan - D | 917 | 100.0 % | 3,413 | 100.0 % |
| State Rep 11 | | | | |
| Hackney - D | 702 | 100.0 % | 2,480 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 3 | 15.8 % | 1,189 | 25.5 % |
| Johnson - D | 16 | 84.2 % | 3,478 | 74.5 % |
| State Rep 101 | | | | |
| Miklos - D | 1,442 | 100.0 % | 1,550 | 100.0 % |
| State Rep 102 | | | | |
| Kent - D | 76 | 100.0 % | 1,703 | 100.0 % |
| State Rep 107 | | | | |
| Vaught - D | 1,573 | 100.0 % | 2,577 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 0 | 0.0 % | 7,184 | 100.0 % |
| State Rep 110 | | | | |
| Caraway - D | 130 | 100.0 % | 3,763 | 100.0 % |
| State Rep 113 | | | | |
| Dorris - D | 1 | 100.0 % | 1,249 | 100.0 % |
| State Rep 114 | | | | |
| Wellik - D | 330 | 100.0 % | 1,588 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 1,376 | 34.4 % | 14,753 | 33.6 % |
| Hoffman - D | 2,623 | 65.6 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 954 | 23.9 % | 11,035 | 25.6 % |
| Kelton - D | 1,416 | 35.4 % | 15,064 | 34.9 % |
| Tillery - D | 1,627 | 40.7 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,166 | 29.5 % | 14,325 | 33.5 % |
| Anderson - D | 1,738 | 44.0 % | 16,523 | 38.6 % |
| Lamb - D | 1,043 | 26.4 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 2,390 | 63.2 % | 25,352 | 61.8 % |
| Hanschen - D | 1,391 | 36.8 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 1,111 | 29.8 % | 11,823 | 28.9 % |
| Lopez - D | 2,612 | 70.2 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 2,022 | 51.6 % | 21,607 | 51.4 % |
| Alvarez - D | 1,893 | 48.4 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 1,440 | 38.0 % | 15,998 | 39.2 % |
| Hawk - D | 2,354 | 62.0 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 2,533 | 67.6 % | 28,198 | 69.6 % |
| Quezada - D | 1,215 | 32.4 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 3,150 | 84.4 % | 34,882 | 84.7 % |
| McBeth - D | 584 | 15.6 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 2,065 | 56.2 % | 21,385 | 53.5 % |
| Baer - D | 1,611 | 43.8 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 1,043 | 24.6 % | 9,714 | 20.5 % |
| Duncan - D | 1,310 | 30.9 % | 14,115 | 29.8 % |
| Jenkins - D | 1,887 | 44.5 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 1,376 | 38.7 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1,167 | 32.9 % | 13,300 | 32.8 % |
| Peyton - D | 1,009 | 28.4 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 1,273 | 35.9 % | 14,487 | 35.8 % |
| Greenberg - D | 2,275 | 64.1 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 2,302 | 64.9 % | 25,876 | 65.1 % |
| Bower - D | 1,246 | 35.1 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 1,016 | 27.7 % | 12,561 | 29.8 % |
| Miller - D | 1,009 | 27.5 % | 9,919 | 23.5 % |
| Yoo - D | 1,645 | 44.8 % | 19,730 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 5 Totals | District 5 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Crim Ct at Law 5 | | | | |
|   Mullin - D | 1,022 | 27.3 % | 16,482 | 38.3 % |
|   Loza - D | 736 | 19.7 % | 7,154 | 16.6 % |
|   Garza - D | 1,013 | 27.1 % | 11,485 | 26.7 % |
|   Rust - D | 968 | 25.9 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
|   Crowder - D | 2,724 | 78.1 % | 30,160 | 77.2 % |
|   Carlough - D | 764 | 21.9 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
|   Wade - D | 2,135 | 58.8 % | 21,800 | 53.2 % |
|   Callaway - D | 1,498 | 41.2 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
|   Fitzsimmons - D | 2,585 | 71.4 % | 28,788 | 70.5 % |
|   Gomez - D | 1,037 | 28.6 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
|   Brigham - D | 905 | 24.6 % | 9,281 | 22.3 % |
|   Warren - D | 1,838 | 50.0 % | 22,347 | 53.6 % |
|   Castillo - D | 933 | 25.4 % | 10,032 | 24.1 % |
| Dallas JP 1, Pl 1 | | | | |
|   Jones - D | 75 | 53.2 % | 9,280 | 64.0 % |
|   Rhodes-Bradley - D | 66 | 46.8 % | 5,224 | 36.0 % |
| Dallas JP 3, Pl 2 | | | | |
|   Freeman - D | 833 | 49.9 % | 4,617 | 51.5 % |
|   Krause - D | 837 | 50.1 % | 4,355 | 48.5 % |
| Dallas Constable 1 | | | | |
|   Harris - D | 34 | 21.3 % | 1,547 | 10.1 % |
|   McIntyre - D | 42 | 26.3 % | 1,796 | 11.7 % |
|   Evans - D | 37 | 23.1 % | 8,925 | 58.1 % |
|   Jones - D | 47 | 29.4 % | 3,104 | 20.2 % |
| Dallas Constable 2 | | | | |
|   Garza - D | 713 | 40.4 % | 1,798 | 40.9 % |
|   Pittman - D | 1,054 | 59.6 % | 2,597 | 59.1 % |
| | | | | |
| Total Voter Registration (VR) | 352,851 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 29,081 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,991 | 3.1 % | 694,077 | 5.4 % |

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
|   Cozad - D | 2,675 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 30 | | | | |
|   Bernice Johnson - D | 663 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
|   Raggio - D | 1,417 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
|   Aguado - D | 454 | 4.6 % | 19,301 | 2.8 % |
|   Alvarado - D | 598 | 6.0 % | 33,768 | 5.0 % |
|   Dear - D | 126 | 1.3 % | 6,556 | 1.0 % |
|   Glenn - D | 170 | 1.7 % | 9,845 | 1.4 % |
|   Locke - D | 101 | 1.0 % | 6,292 | 0.9 % |
|   Shami - D | 894 | 9.0 % | 87,453 | 12.8 % |
|   White - D | 7,577 | 76.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|   Chavez-Thompson - D | 4,578 | 51.7 % | 315,181 | 53.2 % |
|   Earle - D | 3,092 | 34.9 % | 205,562 | 34.7 % |
|   Katz - D | 1,188 | 13.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|   Burton - D | 4,830 | 57.6 % | 273,422 | 48.3 % |
|   Uribe - D | 3,562 | 42.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
|   Friedman - D | 4,333 | 49.1 % | 283,723 | 47.7 % |
|   Gilbert - D | 4,498 | 50.9 % | 311,238 | 52.3 % |
| State Rep 8 | | | | |
|   Morgan - D | 973 | 100.0 % | 3,413 | 100.0 % |
| State Rep 92 | | | | |
|   Schleeter - D | 91 | 100.0 % | 1,361 | 100.0 % |
| State Rep 93 | | | | |
|   Pierson - D | 672 | 100.0 % | 1,442 | 100.0 % |
| State Rep 96 | | | | |
|   Turner - D | 531 | 100.0 % | 2,462 | 100.0 % |
| State Rep 100 | | | | |
|   Hodge - D | 3 | 60.0 % | 1,189 | 25.5 % |
|   Johnson - D | 2 | 40.0 % | 3,478 | 74.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15310

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| | District 6 | | State | |
|---|---|---|---|---|
| **District 6 Totals** | Total | Percent | Total | Percent |
| State Rep 103 | | | | |
| Anchia - D | 716 | 100.0 % | 1,554 | 100.0 % |
| State Rep 104 | | | | |
| Alonzo - D | 1,203 | 100.0 % | 2,117 | 100.0 % |
| State Rep 105 | | | | |
| Haldenwang - D | 243 | 59.0 % | 1,044 | 55.7 % |
| Limberg - D | 169 | 41.0 % | 832 | 44.3 % |
| State Rep 106 | | | | |
| England - D | 1,712 | 100.0 % | 1,712 | 100.0 % |
| State Rep 109 | | | | |
| Giddings - D | 165 | 100.0 % | 7,184 | 100.0 % |
| State Rep 111 | | | | |
| Davis - D | 13 | 100.0 % | 6,411 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 2,212 | 49.2 % | 14,753 | 33.6 % |
| Hoffman - D | 2,280 | 50.8 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 1,749 | 39.9 % | 11,035 | 25.6 % |
| Kelton - D | 1,342 | 30.6 % | 15,064 | 34.9 % |
| Tillery - D | 1,293 | 29.5 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 1,410 | 33.1 % | 14,325 | 33.5 % |
| Anderson - D | 1,811 | 42.5 % | 16,523 | 38.6 % |
| Lamb - D | 1,037 | 24.4 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 2,614 | 64.4 % | 25,352 | 61.8 % |
| Hanschen - D | 1,442 | 35.6 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 1,329 | 30.8 % | 11,823 | 28.9 % |
| Lopez - D | 2,982 | 69.2 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,838 | 41.9 % | 21,607 | 51.4 % |
| Alvarez - D | 2,545 | 58.1 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 1,585 | 39.2 % | 15,998 | 39.2 % |
| Hawk - D | 2,454 | 60.8 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 2,326 | 55.4 % | 28,198 | 69.6 % |
| Quezada - D | 1,871 | 44.6 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 3,272 | 81.1 % | 34,882 | 84.7 % |
| McBeth - D | 762 | 18.9 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 2,150 | 54.5 % | 21,385 | 53.5 % |
| Baer - D | 1,795 | 45.5 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 1,350 | 29.0 % | 9,714 | 20.5 % |
| Duncan - D | 1,367 | 29.4 % | 14,115 | 29.8 % |
| Jenkins - D | 1,934 | 41.6 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 1,610 | 40.0 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1,357 | 33.7 % | 13,300 | 32.8 % |
| Peyton - D | 1,061 | 26.3 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 1,476 | 37.5 % | 14,487 | 35.8 % |
| Greenberg - D | 2,455 | 62.5 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 2,760 | 69.5 % | 25,876 | 65.1 % |
| Bower - D | 1,211 | 30.5 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 987 | 22.9 % | 12,561 | 29.8 % |
| Miller - D | 1,662 | 38.6 % | 9,919 | 23.5 % |
| Yoo - D | 1,658 | 38.5 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 1,048 | 23.2 % | 16,482 | 38.3 % |
| Loza - D | 977 | 21.6 % | 7,154 | 16.6 % |
| Garza - D | 1,664 | 36.8 % | 11,485 | 26.7 % |
| Rust - D | 827 | 18.3 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 2,990 | 76.1 % | 30,160 | 77.2 % |
| Carlough - D | 941 | 23.9 % | 8,923 | 22.8 % |
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 2,303 | 57.6 % | 21,800 | 53.2 % |
| Callaway - D | 1,692 | 42.4 % | 19,164 | 46.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 6 Totals | District 6 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas Dist Clerk** | | | | |
| Fitzsimmons - D | 2,305 | 54.3 % | 28,788 | 70.5 % |
| Gomez - D | 1,941 | 45.7 % | 12,059 | 29.5 % |
| **Dallas Co Clerk** | | | | |
| Brigham - D | 733 | 16.5 % | 9,281 | 22.3 % |
| Warren - D | 1,803 | 40.6 % | 22,347 | 53.6 % |
| Castillo - D | 1,902 | 42.9 % | 10,032 | 24.1 % |
| **Dallas Co Comm 4** | | | | |
| Garcia - D | 3,126 | 70.4 % | 7,327 | 68.4 % |
| Renfroe - D | 1,315 | 29.6 % | 3,383 | 31.6 % |
| **Dallas JP 1, Pl 1** | | | | |
| Jones - D | 69 | 52.7 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 62 | 47.3 % | 5,224 | 36.0 % |
| **Dallas JP 3, Pl 2** | | | | |
| Freeman - D | 218 | 71.5 % | 4,617 | 51.5 % |
| Krause - D | 87 | 28.5 % | 4,355 | 48.5 % |
| **Dallas JP 4, Pl 1** | | | | |
| Abeyta - D | 1,106 | 44.3 % | 4,234 | 48.7 % |
| Rideaux - D | 1,390 | 55.7 % | 4,460 | 51.3 % |
| **Dallas JP 5, Pl 1** | | | | |
| Sepulveda - D | 914 | 51.3 % | 2,870 | 48.7 % |
| Medrano - D | 866 | 48.7 % | 3,019 | 51.3 % |
| **Tarrant JP 6** | | | | |
| Brooks - D | 83 | 52.5 % | 1,754 | 52.6 % |
| Abrams - D | 75 | 47.5 % | 1,578 | 47.4 % |
| **Tarrant JP 7** | | | | |
| Porter - D | 774 | 69.5 % | 2,367 | 70.5 % |
| Broadus - D | 340 | 30.5 % | 990 | 29.5 % |
| **Dallas Constable 1** | | | | |
| Harris - D | 18 | 12.9 % | 1,547 | 10.1 % |
| McIntyre - D | 25 | 18.0 % | 1,796 | 11.7 % |
| Evans - D | 66 | 47.5 % | 8,925 | 58.1 % |
| Jones - D | 30 | 21.6 % | 3,104 | 20.2 % |
| **Dallas Constable 4** | | | | |
| Williams - D | 1,148 | 46.8 % | 5,470 | 60.9 % |
| Woertendyke - D | 617 | 25.2 % | 1,799 | 20.0 % |
| Edwards - D | 688 | 28.0 % | 1,712 | 19.1 % |
| **Dallas Constable 5** | | | | |
| Lnuk-X - D | 49 | 2.6 % | 296 | 4.7 % |
| Orozco - D | 501 | 26.8 % | 1,663 | 26.5 % |
| Cortes - D | 724 | 38.7 % | 2,239 | 35.7 % |
| Villarreal - D | 596 | 31.9 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 306,430 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 62,769 | 20.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,102 | 3.3 % | 694,077 | 5.4 % |

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **U.S. Rep 9** | | | | |
| Green - D | 0 | 0.0 % | 21,465 | 100.0 % |
| **U.S. Rep 10** | | | | |
| Ankrum - D | 823 | 100.0 % | 15,373 | 100.0 % |
| **U.S. Rep 18** | | | | |
| Jackson Lee - D | 124 | 70.5 % | 21,570 | 67.0 % |
| Johnson - D | 34 | 19.3 % | 9,133 | 28.4 % |
| Roberts - D | 18 | 10.2 % | 1,508 | 4.7 % |
| **Governor** | | | | |
| Aguado - D | 36 | 0.3 % | 19,301 | 2.8 % |
| Alvarado - D | 88 | 0.7 % | 33,768 | 5.0 % |
| Dear - D | 22 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 33 | 0.3 % | 9,845 | 1.4 % |
| Locke - D | 27 | 0.2 % | 6,292 | 0.9 % |
| Shami - D | 589 | 4.5 % | 87,453 | 12.8 % |
| White - D | 12,359 | 94.0 % | 517,632 | 76.0 % |
| **Lt. Governor** | | | | |
| Chavez-Thompson - D | 3,419 | 31.1 % | 315,181 | 53.2 % |
| Earle - D | 5,703 | 51.9 % | 205,562 | 34.7 % |
| Katz - D | 1,862 | 17.0 % | 72,258 | 12.2 % |
| **Land Comm** | | | | |
| Burton - D | 4,790 | 49.1 % | 273,422 | 48.3 % |
| Uribe - D | 4,964 | 50.9 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291          15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 5,571 | 49.1 % | 283,723 | 47.7 % |
| Gilbert - D | 5,771 | 50.9 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 99 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 910 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 615 | 100.0 % | 17,159 | 100.0 % |
| State Rep 132 | | | | |
| Mintz - D | 1,173 | 100.0 % | 1,776 | 100.0 % |
| State Rep 133 | | | | |
| Thibaut - D | 843 | 100.0 % | 1,841 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 2,943 | 100.0 % | 5,944 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 106 | 100.0 % | 1,005 | 100.0 % |
| State Rep 138 | | | | |
| Camarena - D | 561 | 100.0 % | 2,220 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 314 | 37.9 % | 5,040 | 50.0 % |
| Miles - D | 514 | 62.1 % | 5,050 | 50.0 % |
| State Rep 148 | | | | |
| Farrar - D | 84 | 100.0 % | 3,804 | 100.0 % |
| State Rep 149 | | | | |
| Vo - D | 601 | 100.0 % | 2,302 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 1,611 | 16.4 % | 16,928 | 22.8 % |
| Bryan - D | 8,222 | 83.6 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 4,754 | 48.6 % | 31,470 | 41.4 % |
| Thierry - D | 5,032 | 51.4 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 5,552 | 59.5 % | 30,618 | 41.4 % |
| Jordan - D | 3,785 | 40.5 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 4,565 | 46.4 % | 47,409 | 60.8 % |
| Pereira - D | 2,088 | 21.2 % | 13,505 | 17.3 % |
| Hinojosa - D | 3,184 | 32.4 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 4,105 | 43.8 % | 29,756 | 40.6 % |
| Boudreaux - D | 5,263 | 56.2 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 1,899 | 20.6 % | 17,686 | 24.6 % |
| Peacock - D | 2,616 | 28.4 % | 20,999 | 29.2 % |
| Garth - D | 4,696 | 51.0 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 3,095 | 33.6 % | 31,815 | 44.0 % |
| Horn - D | 6,106 | 66.4 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 5,645 | 59.9 % | 50,583 | 68.9 % |
| Wells - D | 3,780 | 40.1 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 4,341 | 48.0 % | 39,763 | 56.4 % |
| Gaither - D | 4,707 | 52.0 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 3,303 | 35.8 % | 31,528 | 44.1 % |
| Spain - D | 2,473 | 26.8 % | 18,703 | 26.2 % |
| Arellano - D | 3,455 | 37.4 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 2,988 | 33.0 % | 23,358 | 33.4 % |
| Roth - D | 6,076 | 67.0 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 6,699 | 72.9 % | 44,222 | 61.1 % |
| McKamie - D | 2,488 | 27.1 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 3,764 | 39.8 % | 31,884 | 43.6 % |
| Diaz - D | 868 | 9.2 % | 7,687 | 10.5 % |
| Kessler - D | 4,828 | 51.0 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 2,625 | 28.7 % | 26,039 | 36.6 % |
| Dougherty - D | 6,530 | 71.3 % | 45,195 | 63.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 7 Totals | District 7 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 311th District Judge | | | | |
| Banieh - D | 529 | 5.5 % | 7,290 | 9.9 % |
| Wright - D | 3,783 | 39.6 % | 33,334 | 45.1 % |
| Herskowitz - D | 2,523 | 26.4 % | 13,251 | 17.9 % |
| Morris - D | 2,722 | 28.5 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 1,012 | 10.7 % | 10,992 | 15.3 % |
| Isenberg - D | 4,320 | 45.6 % | 24,029 | 33.5 % |
| Oakes - D | 4,144 | 43.7 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 2,657 | 29.1 % | 25,938 | 36.8 % |
| Longoria - D | 6,463 | 70.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 3,426 | 39.6 % | 23,139 | 33.6 % |
| Branch - D | 5,230 | 60.4 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 7,661 | 83.3 % | 56,686 | 81.2 % |
| Hassan - D | 1,537 | 16.7 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 6,492 | 72.7 % | 46,786 | 68.1 % |
| Skadden - D | 2,435 | 27.3 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 4,354 | 48.8 % | 41,105 | 59.1 % |
| Galligan - D | 4,563 | 51.2 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 4,609 | 51.3 % | 41,879 | 59.4 % |
| Reilley - D | 4,375 | 48.7 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 6,483 | 72.9 % | 49,959 | 70.3 % |
| LaCroix - D | 2,408 | 27.1 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 5,713 | 65.3 % | 46,094 | 66.1 % |
| Valenzuela - D | 3,030 | 34.7 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 5,235 | 59.6 % | 38,304 | 54.6 % |
| Limitone - D | 1,429 | 16.3 % | 11,936 | 17.0 % |
| McWherter - D | 2,116 | 24.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 2,943 | 33.0 % | 34,136 | 48.0 % |
| Acosta - D | 5,981 | 67.0 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 6,779 | 76.4 % | 45,035 | 65.3 % |
| Oliver - D | 2,097 | 23.6 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 6,115 | 69.6 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 2,669 | 30.4 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 4,086 | 47.4 % | 33,440 | 49.3 % |
| Gray - D | 4,530 | 52.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 6,233 | 70.0 % | 51,148 | 72.0 % |
| Cardenas - D | 2,674 | 30.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 3,859 | 44.9 % | 33,457 | 49.3 % |
| Slate - D | 4,741 | 55.1 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 4,132 | 43.3 % | 45,077 | 63.0 % |
| Schechter - D | 5,412 | 56.7 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 357,217 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,391 | 12.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 13,159 | 3.7 % | 694,077 | 5.4 % |

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 1,090 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 8 | | | | |
| Hargett - D | 5,686 | 100.0 % | 15,023 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 217 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 938 | 100.0 % | 11,248 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Aguado - D | 122 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 173 | 1.4 % | 33,768 | 5.0 % |
| Dear - D | 147 | 1.2 % | 6,556 | 1.0 % |
| Glenn - D | 314 | 2.5 % | 9,845 | 1.4 % |
| Locke - D | 126 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 764 | 6.0 % | 87,453 | 12.8 % |
| White - D | 11,022 | 87.0 % | 517,632 | 76.0 % |
| **Lt. Governor** | | | | |
| Chavez-Thompson - D | 4,386 | 41.3 % | 315,181 | 53.2 % |
| Earle - D | 4,360 | 41.1 % | 205,562 | 34.7 % |
| Katz - D | 1,868 | 17.6 % | 72,258 | 12.2 % |
| **Land Comm** | | | | |
| Burton - D | 7,640 | 72.6 % | 273,422 | 48.3 % |
| Uribe - D | 2,878 | 27.4 % | 292,860 | 51.7 % |
| **Ag Comm** | | | | |
| Friedman - D | 5,742 | 51.2 % | 283,723 | 47.7 % |
| Gilbert - D | 5,471 | 48.8 % | 311,238 | 52.3 % |
| **State Sen 5** | | | | |
| Wyman - D | 4,136 | 100.0 % | 16,062 | 100.0 % |
| **State Rep 11** | | | | |
| Hackney - D | 481 | 100.0 % | 2,480 | 100.0 % |
| **State Rep 12** | | | | |
| McReynolds - D | 3,463 | 100.0 % | 7,465 | 100.0 % |
| **State Rep 57** | | | | |
| Dunnam - D | 456 | 100.0 % | 3,104 | 100.0 % |
| **State Rep 126** | | | | |
| McKinney - D | 0 | 0.0 % | 1,862 | 100.0 % |
| **State Rep 150** | | | | |
| Neal - D | 227 | 100.0 % | 1,775 | 100.0 % |
| **113th District Judge** | | | | |
| Fjeld - D | 92 | 21.3 % | 16,928 | 22.8 % |
| Bryan - D | 339 | 78.7 % | 57,299 | 77.2 % |
| **157th District Judge** | | | | |
| Silverman - D | 199 | 47.0 % | 31,470 | 41.4 % |
| Thierry - D | 224 | 53.0 % | 44,571 | 58.6 % |
| **180th District Judge** | | | | |
| Gooch - D | 236 | 55.3 % | 30,618 | 41.4 % |
| Jordan - D | 191 | 44.7 % | 43,336 | 58.6 % |
| **189th District Judge** | | | | |
| Hall - D | 268 | 61.5 % | 47,409 | 60.8 % |
| Pereira - D | 80 | 18.3 % | 13,505 | 17.3 % |
| Hinojosa - D | 88 | 20.2 % | 17,086 | 21.9 % |
| **190th District Judge** | | | | |
| Wrotenbery - D | 153 | 36.1 % | 29,756 | 40.6 % |
| Boudreaux - D | 271 | 63.9 % | 43,514 | 59.4 % |
| **234th District Judge** | | | | |
| Copeland - D | 122 | 29.1 % | 17,686 | 24.6 % |
| Peacock - D | 150 | 35.8 % | 20,999 | 29.2 % |
| Garth - D | 147 | 35.1 % | 33,215 | 46.2 % |
| **245th District Judge** | | | | |
| Fisher - D | 162 | 38.4 % | 31,815 | 44.0 % |
| Horn - D | 260 | 61.6 % | 40,523 | 56.0 % |
| **247th District Judge** | | | | |
| Green - D | 305 | 71.4 % | 50,583 | 68.9 % |
| Wells - D | 122 | 28.6 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 243 | 59.3 % | 39,763 | 56.4 % |
| Gaither - D | 167 | 40.7 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 181 | 42.7 % | 31,528 | 44.1 % |
| Spain - D | 108 | 25.5 % | 18,703 | 26.2 % |
| Arellano - D | 135 | 31.8 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 156 | 38.1 % | 23,358 | 33.4 % |
| Roth - D | 253 | 61.9 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 242 | 58.6 % | 44,222 | 61.1 % |
| McKamie - D | 171 | 41.4 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 220 | 50.9 % | 31,884 | 43.6 % |
| Diaz - D | 59 | 13.7 % | 7,687 | 10.5 % |
| Kessler - D | 153 | 35.4 % | 33,630 | 45.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 8 Totals | District 8 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 310th District Judge | | | | |
| Demming - D | 172 | 42.4 % | 26,039 | 36.6 % |
| Dougherty - D | 234 | 57.6 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 35 | 8.3 % | 7,290 | 9.9 % |
| Wright - D | 254 | 59.9 % | 33,334 | 45.1 % |
| Herskowitz - D | 55 | 13.0 % | 13,251 | 17.9 % |
| Morris - D | 80 | 18.9 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 58 | 13.6 % | 10,992 | 15.3 % |
| Isenberg - D | 129 | 30.4 % | 24,029 | 33.5 % |
| Oakes - D | 238 | 56.0 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 179 | 43.9 % | 25,938 | 36.8 % |
| Longoria - D | 229 | 56.1 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 161 | 40.5 % | 23,139 | 33.6 % |
| Branch - D | 237 | 59.5 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 312 | 78.0 % | 56,686 | 81.2 % |
| Hassan - D | 88 | 22.0 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 272 | 66.3 % | 46,786 | 68.1 % |
| Skadden - D | 138 | 33.7 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 268 | 64.1 % | 41,105 | 59.1 % |
| Galligan - D | 150 | 35.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 299 | 72.6 % | 41,879 | 59.4 % |
| Reilley - D | 113 | 27.4 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 326 | 79.9 % | 49,959 | 70.3 % |
| LaCroix - D | 82 | 20.1 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 267 | 65.4 % | 46,094 | 66.1 % |
| Valenzuela - D | 141 | 34.6 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 249 | 59.3 % | 38,304 | 54.6 % |
| Limitone - D | 85 | 20.2 % | 11,936 | 17.0 % |
| McWherter - D | 86 | 20.5 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 183 | 43.1 % | 34,136 | 48.0 % |
| Acosta - D | 242 | 56.9 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 294 | 70.3 % | 45,035 | 65.3 % |
| Oliver - D | 124 | 29.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 298 | 72.0 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 116 | 28.0 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 151 | 37.1 % | 33,440 | 49.3 % |
| Gray - D | 256 | 62.9 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 315 | 74.6 % | 51,148 | 72.0 % |
| Cardenas - D | 107 | 25.4 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 228 | 57.1 % | 33,457 | 49.3 % |
| Slate - D | 171 | 42.9 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 293 | 69.9 % | 45,077 | 63.0 % |
| Schechter - D | 126 | 30.1 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 366,312 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 27,015 | 7.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,708 | 3.5 % | 694,077 | 5.4 % |

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 16,514 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 1,729 | 72.6 % | 21,570 | 67.0 % |
| Johnson - D | 576 | 24.2 % | 9,133 | 28.4 % |
| Roberts - D | 76 | 3.2 % | 1,508 | 4.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                     15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 9 Totals | District 9 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 22 | | | | |
| Blatt - D | 222 | 11.4 % | 3,957 | 27.7 % |
| Rogers - D | 1,426 | 73.5 % | 7,468 | 52.3 % |
| Wieder - D | 293 | 15.1 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 107 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 168 | 0.7 % | 33,768 | 5.0 % |
| Dear - D | 54 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 102 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 112 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 1,823 | 7.5 % | 87,453 | 12.8 % |
| White - D | 21,781 | 90.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 8,107 | 41.0 % | 315,181 | 53.2 % |
| Earle - D | 9,420 | 47.7 % | 205,562 | 34.7 % |
| Katz - D | 2,237 | 11.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 12,455 | 66.7 % | 273,422 | 48.3 % |
| Uribe - D | 6,216 | 33.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 7,607 | 39.5 % | 283,723 | 47.7 % |
| Gilbert - D | 11,647 | 60.5 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 12,279 | 100.0 % | 41,027 | 100.0 % |
| SBOE 10 | | | | |
| Jennings - D | 2,490 | 100.0 % | 41,182 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 16,530 | 100.0 % | 35,766 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 508 | 100.0 % | 20,694 | 100.0 % |
| State Rep 26 | | | | |
| Andrews - D | 373 | 100.0 % | 2,377 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 2,581 | 39.3 % | 3,791 | 42.4 % |
| Reynolds - D | 3,988 | 60.7 % | 5,159 | 57.6 % |
| State Rep 28 | | | | |
| Raasch - D | 628 | 100.0 % | 3,116 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 2,581 | 100.0 % | 5,883 | 100.0 % |
| State Rep 133 | | | | |
| Thibaut - D | 998 | 100.0 % | 1,841 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 752 | 100.0 % | 1,005 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 3,429 | 51.6 % | 5,040 | 50.0 % |
| Miles - D | 3,210 | 48.4 % | 5,050 | 50.0 % |
| State Rep 147 | | | | |
| Coleman - D | 1,418 | 100.0 % | 7,086 | 100.0 % |
| State Rep 149 | | | | |
| Vo - D | 1,701 | 100.0 % | 2,302 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 2,994 | 25.0 % | 16,928 | 22.8 % |
| Bryan - D | 8,979 | 75.0 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 4,077 | 32.0 % | 31,470 | 41.4 % |
| Thierry - D | 8,678 | 68.0 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 3,456 | 28.2 % | 30,618 | 41.4 % |
| Jordan - D | 8,783 | 71.8 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 9,840 | 76.5 % | 47,409 | 60.8 % |
| Pereira - D | 1,512 | 11.8 % | 13,505 | 17.3 % |
| Hinojosa - D | 1,510 | 11.7 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 4,448 | 37.0 % | 29,756 | 40.6 % |
| Boudreaux - D | 7,571 | 63.0 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 3,427 | 29.3 % | 17,686 | 24.6 % |
| Peacock - D | 3,102 | 26.5 % | 20,999 | 29.2 % |
| Garth - D | 5,159 | 44.1 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 5,746 | 48.5 % | 31,815 | 44.0 % |
| Horn - D | 6,102 | 51.5 % | 40,523 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| | District 9 | | State | |
|---|---|---|---|---|
| **District 9 Totals** | Total | Percent | Total | Percent |
| **247th District Judge** | | | | |
| Green - D | 9,128 | 75.6 % | 50,583 | 68.9 % |
| Wells - D | 2,946 | 24.4 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 6,737 | 58.1 % | 39,763 | 56.4 % |
| Gaither - D | 4,867 | 41.9 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 5,807 | 50.4 % | 31,528 | 44.1 % |
| Spain - D | 3,133 | 27.2 % | 18,703 | 26.2 % |
| Arellano - D | 2,589 | 22.5 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 3,723 | 32.6 % | 23,358 | 33.4 % |
| Roth - D | 7,696 | 67.4 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 5,978 | 49.6 % | 44,222 | 61.1 % |
| McKamie - D | 6,071 | 50.4 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 4,915 | 42.0 % | 31,884 | 43.6 % |
| Diaz - D | 1,057 | 9.0 % | 7,687 | 10.5 % |
| Kessler - D | 5,728 | 49.0 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 4,812 | 41.0 % | 26,039 | 36.6 % |
| Dougherty - D | 6,930 | 59.0 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 1,408 | 11.6 % | 7,290 | 9.9 % |
| Wright - D | 5,712 | 47.1 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,626 | 13.4 % | 13,251 | 17.9 % |
| Morris - D | 3,377 | 27.9 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 1,870 | 16.2 % | 10,992 | 15.3 % |
| Isenberg - D | 3,468 | 30.0 % | 24,029 | 33.5 % |
| Oakes - D | 6,233 | 53.9 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 4,888 | 43.2 % | 25,938 | 36.8 % |
| Longoria - D | 6,420 | 56.8 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 3,221 | 28.1 % | 23,139 | 33.6 % |
| Branch - D | 8,262 | 71.9 % | 45,741 | 66.4 % |
| **Harris Co Judge** | | | | |
| Quan - D | 9,071 | 79.7 % | 56,686 | 81.2 % |
| Hassan - D | 2,316 | 20.3 % | 13,161 | 18.8 % |
| **Fort Bend Co Judge** | | | | |
| Aitsebaomo - D | 2,201 | 38.3 % | 4,130 | 38.9 % |
| Carreon - D | 3,543 | 61.7 % | 6,489 | 61.1 % |
| **Harris Probate Ct 2** | | | | |
| Snow - D | 7,481 | 67.3 % | 46,786 | 68.1 % |
| Skadden - D | 3,642 | 32.7 % | 21,881 | 31.9 % |
| **Harris Probate Ct 3** | | | | |
| Walters - D | 7,689 | 67.3 % | 41,105 | 59.1 % |
| Galligan - D | 3,742 | 32.7 % | 28,482 | 40.9 % |
| **Harris Ct at Law 1** | | | | |
| Graham - D | 7,615 | 65.6 % | 41,879 | 59.4 % |
| Reilley - D | 3,995 | 34.4 % | 28,666 | 40.6 % |
| **Harris Ct at Law 2** | | | | |
| Thornton - D | 8,427 | 71.4 % | 49,959 | 70.3 % |
| LaCroix - D | 3,377 | 28.6 % | 21,129 | 29.7 % |
| **Harris Ct at Law 3** | | | | |
| Crenshaw - D | 8,082 | 71.2 % | 46,094 | 66.1 % |
| Valenzuela - D | 3,273 | 28.8 % | 23,598 | 33.9 % |
| **Harris Crim Ct at Law 1** | | | | |
| Melontree - D | 6,234 | 53.5 % | 38,304 | 54.6 % |
| Limitone - D | 1,850 | 15.9 % | 11,936 | 17.0 % |
| McWherter - D | 3,574 | 30.7 % | 19,959 | 28.4 % |
| **Harris Crim Ct at Law 2** | | | | |
| LeBlanc - D | 6,874 | 59.2 % | 34,136 | 48.0 % |
| Acosta - D | 4,732 | 40.8 % | 36,988 | 52.0 % |
| **Harris Crim Ct at Law 3** | | | | |
| Snively - D | 6,772 | 60.2 % | 45,035 | 65.3 % |
| Oliver - D | 4,479 | 39.8 % | 23,891 | 34.7 % |
| **Harris Crim Ct at Law 9** | | | | |
| Barner - D | 10,029 | 85.5 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 1,705 | 14.5 % | 18,343 | 25.8 % |
| **Harris Crim Ct at Law 10** | | | | |
| Hardeway - D | 5,860 | 52.0 % | 33,440 | 49.3 % |
| Gray - D | 5,406 | 48.0 % | 34,394 | 50.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| District 9 Totals | District 9 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 9,581 | 81.7 % | 51,148 | 72.0 % |
| Cardenas - D | 2,140 | 18.3 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 5,451 | 49.1 % | 33,457 | 49.3 % |
| Slate - D | 5,662 | 50.9 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 8,387 | 72.1 % | 45,077 | 63.0 % |
| Schechter - D | 3,251 | 27.9 % | 26,490 | 37.0 % |
| | | | | |
| Total Voter Registration (VR) | 290,559 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 43,353 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 24,159 | 8.3 % | 694,077 | 5.4 % |

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 10 | | | | |
| Ankrum - D | 9,393 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 1,628 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 2,955 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 135 | 0.7 % | 19,301 | 2.8 % |
| Alvarado - D | 236 | 1.3 % | 33,768 | 5.0 % |
| Dear - D | 146 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 195 | 1.0 % | 9,845 | 1.4 % |
| Locke - D | 95 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 1,070 | 5.7 % | 87,453 | 12.8 % |
| White - D | 16,967 | 90.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,775 | 27.1 % | 315,181 | 53.2 % |
| Earle - D | 10,963 | 62.3 % | 205,562 | 34.7 % |
| Katz - D | 1,871 | 10.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 7,779 | 49.3 % | 273,422 | 48.3 % |
| Uribe - D | 7,990 | 50.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 6,989 | 40.0 % | 283,723 | 47.7 % |
| Gilbert - D | 10,465 | 60.0 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 111 | 79.9 % | 23,064 | 61.9 % |
| Bohmfalk - D | 7 | 5.0 % | 2,254 | 6.0 % |
| Boone - D | 15 | 10.8 % | 8,366 | 22.5 % |
| Ingalls - D | 6 | 4.3 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 13,061 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 563 | 100.0 % | 16,062 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 8,914 | 100.0 % | 27,463 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 4,542 | 100.0 % | 20,694 | 100.0 % |
| State Rep 17 | | | | |
| Jacobs - D | 3,416 | 100.0 % | 4,992 | 100.0 % |
| State Rep 28 | | | | |
| Raasch - D | 718 | 100.0 % | 3,116 | 100.0 % |
| State Rep 46 | | | | |
| Dukes - D | 971 | 100.0 % | 4,557 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 2,488 | 100.0 % | 6,239 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 2,974 | 100.0 % | 7,877 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 2,389 | 100.0 % | 4,793 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 3,423 | 100.0 % |
| State Rep 132 | | | | |
| Mintz - D | 603 | 100.0 % | 1,776 | 100.0 % |
| State Rep 150 | | | | |
| Neal - D | 102 | 100.0 % | 1,775 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 343 | 20.2 % | 16,928 | 22.8 % |
| Bryan - D | 1,359 | 79.8 % | 57,299 | 77.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 948 of 1013

District Election Analysis
06/29/11 1:06 PM
Page 16 of 56

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 10 Totals | District 10 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| **147th District Judge** | | | | |
| Brown - D | 5,805 | 69.9 % | 22,587 | 70.9 % |
| Gammon - D | 2,495 | 30.1 % | 9,284 | 29.1 % |
| **157th District Judge** | | | | |
| Silverman - D | 840 | 50.0 % | 31,470 | 41.4 % |
| Thierry - D | 839 | 50.0 % | 44,571 | 58.6 % |
| **180th District Judge** | | | | |
| Gooch - D | 884 | 52.7 % | 30,618 | 41.4 % |
| Jordan - D | 794 | 47.3 % | 43,336 | 58.6 % |
| **189th District Judge** | | | | |
| Hall - D | 1,018 | 59.1 % | 47,409 | 60.8 % |
| Pereira - D | 284 | 16.5 % | 13,505 | 17.3 % |
| Hinojosa - D | 420 | 24.4 % | 17,086 | 21.9 % |
| **190th District Judge** | | | | |
| Wrotenbery - D | 707 | 43.1 % | 29,756 | 40.6 % |
| Boudreaux - D | 934 | 56.9 % | 43,514 | 59.4 % |
| **201st District Judge** | | | | |
| Meachum - D | 6,124 | 68.4 % | 23,276 | 68.4 % |
| Patterson - D | 2,834 | 31.6 % | 10,732 | 31.6 % |
| **234th District Judge** | | | | |
| Copeland - D | 478 | 29.7 % | 17,686 | 24.6 % |
| Peacock - D | 570 | 35.4 % | 20,999 | 29.2 % |
| Garth - D | 563 | 34.9 % | 33,215 | 46.2 % |
| **245th District Judge** | | | | |
| Fisher - D | 670 | 41.1 % | 31,815 | 44.0 % |
| Horn - D | 962 | 58.9 % | 40,523 | 56.0 % |
| **247th District Judge** | | | | |
| Green - D | 1,149 | 69.6 % | 50,583 | 68.9 % |
| Wells - D | 501 | 30.4 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 974 | 61.3 % | 39,763 | 56.4 % |
| Gaither - D | 616 | 38.7 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 711 | 44.2 % | 31,528 | 44.1 % |
| Spain - D | 376 | 23.4 % | 18,703 | 26.2 % |
| Arellano - D | 521 | 32.4 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 580 | 36.3 % | 23,358 | 33.4 % |
| Roth - D | 1,019 | 63.7 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 1,058 | 65.6 % | 44,222 | 61.1 % |
| McKamie - D | 555 | 34.4 % | 28,198 | 38.9 % |
| **299th District Judge** | | | | |
| Martinez - D | 831 | 9.0 % | 4,437 | 12.7 % |
| Sage - D | 3,721 | 40.3 % | 13,033 | 37.3 % |
| Montford - D | 4,294 | 46.5 % | 15,888 | 45.5 % |
| Alcantar - D | 385 | 4.2 % | 1,579 | 4.5 % |
| **308th District Judge** | | | | |
| Maldonado - D | 846 | 51.1 % | 31,884 | 43.6 % |
| Diaz - D | 187 | 11.3 % | 7,687 | 10.5 % |
| Kessler - D | 623 | 37.6 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 605 | 37.3 % | 26,039 | 36.6 % |
| Dougherty - D | 1,015 | 62.7 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 127 | 7.6 % | 7,290 | 9.9 % |
| Wright - D | 925 | 55.6 % | 33,334 | 45.1 % |
| Herskowitz - D | 245 | 14.7 % | 13,251 | 17.9 % |
| Morris - D | 366 | 22.0 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 240 | 14.6 % | 10,992 | 15.3 % |
| Isenberg - D | 516 | 31.4 % | 24,029 | 33.5 % |
| Oakes - D | 888 | 54.0 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 606 | 38.0 % | 25,938 | 36.8 % |
| Longoria - D | 988 | 62.0 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 572 | 36.7 % | 23,139 | 33.6 % |
| Branch - D | 988 | 63.3 % | 45,741 | 66.4 % |
| **331st District Judge** | | | | |
| Crain - D | 6,313 | 79.3 % | 23,841 | 78.4 % |
| Lauerman - D | 1,644 | 20.7 % | 6,551 | 21.6 % |
| **Harris Co Judge** | | | | |
| Quan - D | 1,258 | 78.8 % | 56,686 | 81.2 % |
| Hassan - D | 339 | 21.2 % | 13,161 | 18.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 10 Totals | District 10 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,064 | 67.7 % | 46,786 | 68.1 % |
| Skadden - D | 508 | 32.3 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,014 | 64.1 % | 41,105 | 59.1 % |
| Galligan - D | 568 | 35.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,104 | 68.1 % | 41,879 | 59.4 % |
| Reilley - D | 517 | 31.9 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,278 | 78.7 % | 49,959 | 70.3 % |
| LaCroix - D | 345 | 21.3 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,033 | 64.8 % | 46,094 | 66.1 % |
| Valenzuela - D | 562 | 35.2 % | 23,598 | 33.9 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 3,880 | 44.7 % | 15,745 | 47.4 % |
| Lipscombe - D | 4,806 | 55.3 % | 17,442 | 52.6 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 956 | 59.8 % | 38,304 | 54.6 % |
| Limitone - D | 305 | 19.1 % | 11,936 | 17.0 % |
| McWherter - D | 338 | 21.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 716 | 43.7 % | 34,136 | 48.0 % |
| Acosta - D | 921 | 56.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 1,098 | 68.6 % | 45,035 | 65.3 % |
| Oliver - D | 502 | 31.4 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 1,191 | 73.9 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 421 | 26.1 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 664 | 41.9 % | 33,440 | 49.3 % |
| Gray - D | 919 | 58.1 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 1,191 | 72.7 % | 51,148 | 72.0 % |
| Cardenas - D | 447 | 27.3 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 849 | 54.5 % | 33,457 | 49.3 % |
| Slate - D | 709 | 45.5 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 1,137 | 69.7 % | 45,077 | 63.0 % |
| Schechter - D | 495 | 30.3 % | 26,490 | 37.0 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 0 | 0.0 % | 3,684 | 53.4 % |
| Alvarez - D | 0 | 0.0 % | 3,209 | 46.6 % |
| | | | | |
| Total Voter Registration (VR) | 392,657 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,300 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,823 | 4.8 % | 694,077 | 5.4 % |

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Quillian - D | 5,602 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 556 | 100.0 % | 11,248 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 305 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 395 | 3.7 % | 19,301 | 2.8 % |
| Alvarado - D | 706 | 6.7 % | 33,768 | 5.0 % |
| Dear - D | 151 | 1.4 % | 6,556 | 1.0 % |
| Glenn - D | 292 | 2.8 % | 9,845 | 1.4 % |
| Locke - D | 133 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 1,064 | 10.1 % | 87,453 | 12.8 % |
| White - D | 7,817 | 74.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,267 | 44.8 % | 315,181 | 53.2 % |
| Earle - D | 4,047 | 42.5 % | 205,562 | 34.7 % |
| Katz - D | 1,200 | 12.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,918 | 65.0 % | 273,422 | 48.3 % |
| Uribe - D | 3,185 | 35.0 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 11 Totals | District 11 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 4,472 | 45.5 % | 283,723 | 47.7 % |
| Gilbert - D | 5,366 | 54.5 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 872 | 100.0 % | 73,152 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 235 | 54.7 % | 23,064 | 61.9 % |
| Bohmfalk - D | 27 | 6.3 % | 2,254 | 6.0 % |
| Boone - D | 125 | 29.1 % | 8,366 | 22.5 % |
| Ingalls - D | 43 | 10.0 % | 3,575 | 9.6 % |
| State Rep 85 | | | | |
| Heflin - D | 156 | 100.0 % | 4,299 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 391,474 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 77,629 | 19.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,653 | 2.7 % | 694,077 | 5.4 % |

| District 12 Totals | District 12 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 3 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 12 | | | | |
| Smith - D | 3,170 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 3,785 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 150 | 1.5 % | 19,301 | 2.8 % |
| Alvarado - D | 213 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 87 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 233 | 2.3 % | 9,845 | 1.4 % |
| Locke - D | 133 | 1.3 % | 6,292 | 0.9 % |
| Shami - D | 647 | 6.4 % | 87,453 | 12.8 % |
| White - D | 8,647 | 85.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,881 | 42.5 % | 315,181 | 53.2 % |
| Earle - D | 3,310 | 36.3 % | 205,562 | 34.7 % |
| Katz - D | 1,931 | 21.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,789 | 66.5 % | 273,422 | 48.3 % |
| Uribe - D | 2,922 | 33.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,659 | 50.8 % | 283,723 | 47.7 % |
| Gilbert - D | 4,518 | 49.2 % | 311,238 | 52.3 % |
| State Rep 90 | | | | |
| Burnam - D | 366 | 100.0 % | 1,409 | 100.0 % |
| State Rep 92 | | | | |
| Schleeter - D | 0 | 0.0 % | 1,361 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 4,157 | 100.0 % | 4,337 | 100.0 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 281 | 38.4 % | 1,754 | 52.6 % |
| Abrams - D | 451 | 61.6 % | 1,578 | 47.4 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 1,685 | 43.5 % | 1,747 | 43.1 % |
| Woodard - D | 1,542 | 39.8 % | 1,618 | 39.9 % |
| Williams - D | 304 | 7.8 % | 320 | 7.9 % |
| Collins - D | 345 | 8.9 % | 369 | 9.1 % |
| | | | | |
| Total Voter Registration (VR) | 336,278 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 36,382 | 10.8 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 10,173 | 3.0 % | 694,077 | 5.4 % |

| District 13 Totals | District 13 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Smith - D | 259 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 155 | 100.0 % | 8,255 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 192 | 100.0 % | 7,450 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

PLANC185 06/15/2011 10:04:31 AM
Data: 2010 Census

06/22/11 1:06 PM
Page 19 of 56

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 13 Totals | District 13 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Governor | | | | |
| Aguado - D | 243 | 2.5 % | 19,301 | 2.8 % |
| Alvarado - D | 460 | 4.7 % | 33,768 | 5.0 % |
| Dear - D | 237 | 2.4 % | 6,556 | 1.0 % |
| Glenn - D | 390 | 4.0 % | 9,845 | 1.4 % |
| Locke - D | 194 | 2.0 % | 6,292 | 0.9 % |
| Shami - D | 614 | 6.3 % | 87,453 | 12.8 % |
| White - D | 7,551 | 77.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,762 | 43.1 % | 315,181 | 53.2 % |
| Earle - D | 3,715 | 42.6 % | 205,562 | 34.7 % |
| Katz - D | 1,251 | 14.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 6,423 | 76.3 % | 273,422 | 48.3 % |
| Uribe - D | 1,998 | 23.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,124 | 44.9 % | 283,723 | 47.7 % |
| Gilbert - D | 5,057 | 55.1 % | 311,238 | 52.3 % |
| State Rep 69 | | | | |
| Smith - D | 1,512 | 100.0 % | 1,512 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 28 | 100.0 % | 4,299 | 100.0 % |
| State Rep 87 | | | | |
| Bosquez - D | 881 | 100.0 % | 881 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 397,481 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 46,612 | 11.7 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,809 | 2.5 % | 694,077 | 5.4 % |

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 14 | | | | |
| Cherry - D | 1,839 | 31.7 % | 4,500 | 27.3 % |
| Cochran - D | 1,758 | 30.3 % | 5,113 | 31.1 % |
| Pruett - D | 2,202 | 38.0 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 670 | 29.6 % | 3,957 | 27.7 % |
| Rogers - D | 743 | 32.8 % | 7,468 | 52.3 % |
| Wieder - D | 853 | 37.6 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 308 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 500 | 1.8 % | 33,768 | 5.0 % |
| Dear - D | 299 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 339 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 263 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 3,427 | 12.6 % | 87,453 | 12.8 % |
| White - D | 22,163 | 81.2 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 10,938 | 49.2 % | 315,181 | 53.2 % |
| Earle - D | 8,773 | 39.4 % | 205,562 | 34.7 % |
| Katz - D | 2,533 | 11.4 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 13,824 | 67.1 % | 273,422 | 48.3 % |
| Uribe - D | 6,779 | 32.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 11,452 | 50.1 % | 283,723 | 47.7 % |
| Gilbert - D | 11,401 | 49.9 % | 311,238 | 52.3 % |
| SBOE 10 | | | | |
| Jennings - D | 295 | 100.0 % | 41,182 | 100.0 % |
| State Rep 21 | | | | |
| Ritter - D | 7,109 | 100.0 % | 7,109 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 7,006 | 100.0 % | 7,575 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 3,740 | 100.0 % | 4,297 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 34 | 20.9 % | 16,928 | 22.8 % |
| Bryan - D | 129 | 79.1 % | 57,299 | 77.2 % |
| 149th District Judge | | | | |
| Gordon - D | 1,534 | 76.2 % | 3,015 | 67.4 % |
| Bittick - D | 479 | 23.8 % | 1,455 | 32.6 % |
| 157th District Judge | | | | |
| Silverman - D | 71 | 43.0 % | 31,470 | 41.4 % |
| Thierry - D | 94 | 57.0 % | 44,571 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 952 of 1013

District Election Analysis
06/29/11 1:06 PM
Page 20 of 56

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 14 Totals | District 14 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| 180th District Judge | | | | |
| Gooch - D | 86 | 53.1 % | 30,618 | 41.4 % |
| Jordan - D | 76 | 46.9 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 102 | 60.4 % | 47,409 | 60.8 % |
| Pereira - D | 26 | 15.4 % | 13,505 | 17.3 % |
| Hinojosa - D | 41 | 24.3 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 67 | 41.1 % | 29,756 | 40.6 % |
| Boudreaux - D | 96 | 58.9 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 44 | 28.9 % | 17,686 | 24.6 % |
| Peacock - D | 49 | 32.2 % | 20,999 | 29.2 % |
| Garth - D | 59 | 38.8 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 55 | 35.0 % | 31,815 | 44.0 % |
| Horn - D | 102 | 65.0 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 118 | 73.3 % | 50,583 | 68.9 % |
| Wells - D | 43 | 26.7 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 90 | 58.4 % | 39,763 | 56.4 % |
| Gaither - D | 64 | 41.6 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 69 | 45.1 % | 31,528 | 44.1 % |
| Spain - D | 32 | 20.9 % | 18,703 | 26.2 % |
| Arellano - D | 52 | 34.0 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 56 | 36.8 % | 23,358 | 33.4 % |
| Roth - D | 96 | 63.2 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 102 | 65.0 % | 44,222 | 61.1 % |
| McKamie - D | 55 | 35.0 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 82 | 50.3 % | 31,884 | 43.6 % |
| Diaz - D | 29 | 17.8 % | 7,687 | 10.5 % |
| Kessler - D | 52 | 31.9 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 58 | 37.9 % | 26,039 | 36.6 % |
| Dougherty - D | 95 | 62.1 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 10 | 6.3 % | 7,290 | 9.9 % |
| Wright - D | 86 | 54.4 % | 33,334 | 45.1 % |
| Herskowitz - D | 25 | 15.8 % | 13,251 | 17.9 % |
| Morris - D | 37 | 23.4 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 24 | 14.5 % | 10,992 | 15.3 % |
| Isenberg - D | 61 | 36.7 % | 24,029 | 33.5 % |
| Oakes - D | 81 | 48.8 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 54 | 34.8 % | 25,938 | 36.8 % |
| Longoria - D | 101 | 65.2 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 70 | 47.0 % | 23,139 | 33.6 % |
| Branch - D | 79 | 53.0 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 116 | 75.8 % | 56,686 | 81.2 % |
| Hassan - D | 37 | 24.2 % | 13,161 | 18.8 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 105 | 72.9 % | 46,786 | 68.1 % |
| Skadden - D | 39 | 27.1 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 98 | 64.1 % | 41,105 | 59.1 % |
| Galligan - D | 55 | 35.9 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 96 | 61.9 % | 41,879 | 59.4 % |
| Reilley - D | 59 | 38.1 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 129 | 81.1 % | 49,959 | 70.3 % |
| LaCroix - D | 30 | 18.9 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 93 | 61.6 % | 46,094 | 66.1 % |
| Valenzuela - D | 58 | 38.4 % | 23,598 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 14 Totals | District 14 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 78 | 52.3 % | 38,304 | 54.6 % |
| Limitone - D | 29 | 19.5 % | 11,936 | 17.0 % |
| McWherter - D | 42 | 28.2 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 55 | 35.7 % | 34,136 | 48.0 % |
| Acosta - D | 99 | 64.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 112 | 72.3 % | 45,035 | 65.3 % |
| Oliver - D | 43 | 27.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 111 | 72.1 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 43 | 27.9 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 72 | 47.1 % | 33,440 | 49.3 % |
| Gray - D | 81 | 52.9 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 103 | 66.0 % | 51,148 | 72.0 % |
| Cardenas - D | 53 | 34.0 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 85 | 56.7 % | 33,457 | 49.3 % |
| Slate - D | 65 | 43.3 % | 34,433 | 50.7 % |
| Galveston Ct at Law 2 | | | | |
| Baker - D | 3,071 | 42.4 % | 3,072 | 42.4 % |
| Schwab Radcliffe - D | 4,164 | 57.6 % | 4,165 | 57.6 % |
| Jefferson Crim&Dist Att | | | | |
| Maness - D | 10,073 | 61.7 % | 10,073 | 61.7 % |
| Williams - D | 6,244 | 38.3 % | 6,244 | 38.3 % |
| Harris Co Clerk | | | | |
| Bennett - D | 103 | 66.9 % | 45,077 | 63.0 % |
| Schechter - D | 51 | 33.1 % | 26,490 | 37.0 % |
| Jefferson Co Clerk | | | | |
| Dugas - D | 1,473 | 8.7 % | 1,473 | 8.7 % |
| Seals - D | 2,068 | 12.2 % | 2,068 | 12.2 % |
| LeBlanc Guidry - D | 9,558 | 56.5 % | 9,558 | 56.5 % |
| Ferrell - D | 3,829 | 22.6 % | 3,829 | 22.6 % |
| Galveston Co Clerk | | | | |
| Godinich - D | 3,668 | 51.1 % | 3,669 | 51.1 % |
| Chapman - D | 3,516 | 48.9 % | 3,517 | 48.9 % |
| Jefferson Treasurer | | | | |
| Hawkes - D | 6,397 | 42.1 % | 6,397 | 42.1 % |
| Guillory - D | 8,792 | 57.9 % | 8,792 | 57.9 % |
| Jefferson Co Comm 2 | | | | |
| Weaver - D | 2,297 | 51.2 % | 2,297 | 51.2 % |
| Domingue - D | 2,186 | 48.8 % | 2,186 | 48.8 % |
| Jefferson Co Comm 4 | | | | |
| Smith - D | 1,766 | 31.0 % | 1,766 | 31.0 % |
| Alfred - D | 3,930 | 69.0 % | 3,930 | 69.0 % |
| | | | | |
| Total Voter Registration (VR) | 409,314 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 45,798 | 11.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 28,394 | 6.9 % | 694,077 | 5.4 % |

| District 15 Totals | District 15 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 15 | | | | |
| Hinojosa - D | 23,297 | 84.0 % | 37,460 | 83.7 % |
| Purl - D | 4,437 | 16.0 % | 7,289 | 16.3 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 6,056 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 2,039 | 5.5 % | 19,301 | 2.8 % |
| Alvarado - D | 3,558 | 9.5 % | 33,768 | 5.0 % |
| Dear - D | 269 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 411 | 1.1 % | 9,845 | 1.4 % |
| Locke - D | 228 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 8,939 | 24.0 % | 87,453 | 12.8 % |
| White - D | 21,870 | 58.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 23,364 | 73.7 % | 315,181 | 53.2 % |
| Earle - D | 5,213 | 16.4 % | 205,562 | 34.7 % |
| Katz - D | 3,135 | 9.9 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

District Election Analysis

06/27/11 1:06 PM
Page 22 of 56

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| | District 15 | | State | |
|---|---|---|---|---|
| **District 15 Totals** | Total | Percent | Total | Percent |
| Land Comm | | | | |
| Burton - D | 7,555 | 24.2 % | 273,422 | 48.3 % |
| Uribe - D | 23,635 | 75.8 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 16,217 | 53.8 % | 283,723 | 47.7 % |
| Gilbert - D | 13,923 | 46.2 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 1,407 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
| Soto - D | 9,686 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 660 | 47.7 % | 23,064 | 61.9 % |
| Bohmfalk - D | 143 | 10.3 % | 2,254 | 6.0 % |
| Boone - D | 432 | 31.2 % | 8,366 | 22.5 % |
| Ingalls - D | 150 | 10.8 % | 3,575 | 9.6 % |
| State Rep 31 | | | | |
| Guillen - D | 2,821 | 100.0 % | 14,089 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 1,856 | 100.0 % | 8,522 | 100.0 % |
| State Rep 36 | | | | |
| Munoz - D | 3,858 | 57.9 % | 7,071 | 58.1 % |
| Rodriguez - D | 2,808 | 42.1 % | 5,094 | 41.9 % |
| State Rep 39 | | | | |
| De Los Santos - D | 584 | 22.6 % | 1,446 | 19.5 % |
| Martinez - D | 2,004 | 77.4 % | 5,963 | 80.5 % |
| State Rep 40 | | | | |
| Pena - D | 6,193 | 100.0 % | 6,696 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 5,227 | 100.0 % | 5,759 | 100.0 % |
| State Rep 43 | | | | |
| Lozano - D | 3,576 | 69.2 % | 8,857 | 56.9 % |
| Rios Ybarra - D | 1,589 | 30.8 % | 6,708 | 43.1 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 17,591 | 64.3 % | 25,377 | 64.0 % |
| Pulido - D | 9,746 | 35.7 % | 14,272 | 36.0 % |
| Hidalgo DA | | | | |
| Garza - D | 9,792 | 36.9 % | 13,754 | 36.2 % |
| Guerra - D | 13,657 | 51.5 % | 19,771 | 52.1 % |
| Guerra - D | 3,081 | 11.6 % | 4,441 | 11.7 % |
| | | | | |
| Total Voter Registration (VR) | 284,136 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 190,343 | 67.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 40,909 | 14.4 % | 694,077 | 5.4 % |

| | District 16 | | State | |
|---|---|---|---|---|
| **District 16 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 16 | | | | |
| Reyes - D | 24,089 | 100.0 % | 26,066 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 103 | 28.0 % | 6,819 | 16.6 % |
| Rodriguez - D | 265 | 72.0 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 933 | 3.0 % | 19,301 | 2.8 % |
| Alvarado - D | 1,902 | 6.1 % | 33,768 | 5.0 % |
| Dear - D | 250 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 364 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 221 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 8,872 | 28.4 % | 87,453 | 12.8 % |
| White - D | 18,668 | 59.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 22,217 | 78.7 % | 315,181 | 53.2 % |
| Earle - D | 3,410 | 12.1 % | 205,562 | 34.7 % |
| Katz - D | 2,595 | 9.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 7,479 | 27.7 % | 273,422 | 48.3 % |
| Uribe - D | 19,553 | 72.3 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 12,812 | 46.4 % | 283,723 | 47.7 % |
| Gilbert - D | 14,772 | 53.6 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 22,672 | 100.0 % | 73,152 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 16 Totals | District 16 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Sen 29 | | | | |
| Irwin - D | 3,291 | 10.8 % | 3,382 | 10.6 % |
| Montelongo - D | 6,067 | 19.9 % | 6,388 | 19.9 % |
| Rodriguez - D | 21,142 | 69.3 % | 22,253 | 69.5 % |
| State Rep 75 | | | | |
| Quintanilla - D | 3,296 | 100.0 % | 5,133 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 3,557 | 45.7 % | 3,989 | 46.2 % |
| Gonzalez - D | 3,765 | 48.3 % | 4,125 | 47.7 % |
| San Roman - D | 467 | 6.0 % | 529 | 6.1 % |
| State Rep 77 | | | | |
| Marquez - D | 4,889 | 100.0 % | 4,889 | 100.0 % |
| State Rep 78 | | | | |
| Moody - D | 5,825 | 100.0 % | 5,825 | 100.0 % |
| State Rep 79 | | | | |
| Pickett - D | 4,627 | 100.0 % | 4,627 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 14,779 | 51.2 % | 16,282 | 51.5 % |
| Pacheco - D | 14,067 | 48.8 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 20,124 | 70.3 % | 21,869 | 69.9 % |
| Labrado - D | 8,508 | 29.7 % | 9,436 | 30.1 % |
| El Paso Co Judge | | | | |
| Coronado - D | 7,611 | 24.5 % | 8,441 | 24.8 % |
| Escobar - D | 16,835 | 54.3 % | 18,374 | 53.9 % |
| Ledesma - D | 3,592 | 11.6 % | 3,974 | 11.7 % |
| Medina - D | 2,966 | 9.6 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 12,804 | 43.9 % | 14,351 | 45.0 % |
| Chew - D | 16,355 | 56.1 % | 17,534 | 55.0 % |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 15,335 | 55.1 % | 16,866 | 55.2 % |
| Acosta - D | 12,493 | 44.9 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 15,670 | 54.7 % | 16,854 | 53.5 % |
| Macias - D | 12,979 | 45.3 % | 14,673 | 46.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 17,033 | 55.6 % | 18,417 | 54.9 % |
| Caballero - D | 13,618 | 44.4 % | 15,157 | 45.1 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 8,518 | 28.5 % | 9,492 | 28.9 % |
| Telles-Odom - D | 3,841 | 12.8 % | 4,205 | 12.8 % |
| Pinon - D | 3,135 | 10.5 % | 3,385 | 10.3 % |
| Cervantes - D | 4,798 | 16.0 % | 5,349 | 16.3 % |
| Favela - D | 7,700 | 25.7 % | 8,417 | 25.6 % |
| McCrimmon - D | 1,928 | 6.4 % | 2,042 | 6.2 % |
| El Paso Co Comm 2 | | | | |
| Mendoza - D | 3,127 | 44.3 % | 3,127 | 44.3 % |
| Lewis - D | 3,924 | 55.7 % | 3,924 | 55.7 % |
| | | | | |
| Total Voter Registration (VR) | 313,679 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 211,285 | 67.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 31,592 | 10.1 % | 694,077 | 5.4 % |

| District 17 Totals | District 17 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 1,095 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 2,866 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 6,564 | 100.0 % | 11,248 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 0 | 0.0 % | 14,782 | 100.0 % |
| Governor | | | | |
| Aguado - D | 271 | 1.8 % | 19,301 | 2.8 % |
| Alvarado - D | 501 | 3.3 % | 33,768 | 5.0 % |
| Dear - D | 175 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 373 | 2.4 % | 9,845 | 1.4 % |
| Locke - D | 250 | 1.6 % | 6,292 | 0.9 % |
| Shami - D | 938 | 6.1 % | 87,453 | 12.8 % |
| White - D | 12,895 | 83.7 % | 517,632 | 76.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

15310

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

|  | District 17 | | State | |
|---|---|---|---|---|
| **District 17 Totals** | Total | Percent | Total | Percent |
| Lt. Governor |  |  |  |  |
| Chavez-Thompson - D | 5,455 | 39.1 % | 315,181 | 53.2 % |
| Earle - D | 6,270 | 44.9 % | 205,562 | 34.7 % |
| Katz - D | 2,238 | 16.0 % | 72,258 | 12.2 % |
| Land Comm |  |  |  |  |
| Burton - D | 8,837 | 67.0 % | 273,422 | 48.3 % |
| Uribe - D | 4,360 | 33.0 % | 292,860 | 51.7 % |
| Ag Comm |  |  |  |  |
| Friedman - D | 5,991 | 42.0 % | 283,723 | 47.7 % |
| Gilbert - D | 8,264 | 58.0 % | 311,238 | 52.3 % |
| SBOE 10 |  |  |  |  |
| Jennings - D | 4,319 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 |  |  |  |  |
| Wyman - D | 5,892 | 100.0 % | 16,062 | 100.0 % |
| State Sen 14 |  |  |  |  |
| Watson - D | 2,734 | 100.0 % | 27,463 | 100.0 % |
| State Sen 18 |  |  |  |  |
| Olney - D | 42 | 100.0 % | 20,694 | 100.0 % |
| State Rep 8 |  |  |  |  |
| Morgan - D | 1,523 | 100.0 % | 3,413 | 100.0 % |
| State Rep 17 |  |  |  |  |
| Jacobs - D | 883 | 100.0 % | 4,992 | 100.0 % |
| State Rep 46 |  |  |  |  |
| Dukes - D | 237 | 100.0 % | 4,557 | 100.0 % |
| State Rep 48 |  |  |  |  |
| Howard - D | 86 | 100.0 % | 6,239 | 100.0 % |
| State Rep 50 |  |  |  |  |
| Strama - D | 2,404 | 100.0 % | 4,793 | 100.0 % |
| State Rep 56 |  |  |  |  |
| Mabry - D | 2,199 | 100.0 % | 2,199 | 100.0 % |
| State Rep 57 |  |  |  |  |
| Dunnam - D | 2,648 | 100.0 % | 3,104 | 100.0 % |
| 147th District Judge |  |  |  |  |
| Brown - D | 1,771 | 68.0 % | 22,587 | 70.9 % |
| Gammon - D | 832 | 32.0 % | 9,284 | 29.1 % |
| 201st District Judge |  |  |  |  |
| Meachum - D | 1,752 | 63.5 % | 23,276 | 68.4 % |
| Patterson - D | 1,006 | 36.5 % | 10,732 | 31.6 % |
| 299th District Judge |  |  |  |  |
| Martinez - D | 370 | 13.1 % | 4,437 | 12.7 % |
| Sage - D | 800 | 28.3 % | 13,033 | 37.3 % |
| Montford - D | 1,482 | 52.5 % | 15,888 | 45.5 % |
| Alcantar - D | 170 | 6.0 % | 1,579 | 4.5 % |
| 331st District Judge |  |  |  |  |
| Crain - D | 1,819 | 72.7 % | 23,841 | 78.4 % |
| Lauerman - D | 684 | 27.3 % | 6,551 | 21.6 % |
| Travis C1 at Law 3 |  |  |  |  |
| Seelig - D | 1,379 | 51.5 % | 15,745 | 47.4 % |
| Lipscombe - D | 1,299 | 48.5 % | 17,442 | 52.6 % |
| Brazos Co Comm 4 |  |  |  |  |
| Cauley - D | 570 | 62.6 % | 570 | 62.6 % |
| Madison - D | 341 | 37.4 % | 341 | 37.4 % |
|  |  |  |  |  |
| Total Voter Registration (VR) | 362,941 |  | 12,922,567 |  |
| Total Spanish Surname VR and SSVR/VR | 40,923 | 11.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 15,551 | 4.3 % | 694,077 | 5.4 % |

|  | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 9 |  |  |  |  |
| Green - D | 4,829 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 |  |  |  |  |
| Jackson Lee - D | 16,690 | 67.1 % | 21,570 | 67.0 % |
| Johnson - D | 7,243 | 29.1 % | 9,133 | 28.4 % |
| Roberts - D | 930 | 3.7 % | 1,508 | 4.7 % |
| U.S. Rep 29 |  |  |  |  |
| Green - D | 128 | 100.0 % | 9,567 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| | District 18 | | State | |
|---|---|---|---|---|
| **District 18 Totals** | Total | Percent | Total | Percent |
| Governor | | | | |
| Aguado - D | 158 | 0.4 % | 19,301 | 2.8 % |
| Alvarado - D | 298 | 0.8 % | 33,768 | 5.0 % |
| Dear - D | 81 | 0.2 % | 6,556 | 1.0 % |
| Glenn - D | 151 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 202 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 2,715 | 7.6 % | 87,453 | 12.8 % |
| White - D | 32,342 | 90.0 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 10,757 | 37.0 % | 315,181 | 53.2 % |
| Earle - D | 14,640 | 50.3 % | 205,562 | 34.7 % |
| Katz - D | 3,686 | 12.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 17,217 | 63.4 % | 273,422 | 48.3 % |
| Uribe - D | 9,934 | 36.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 12,372 | 42.8 % | 283,723 | 47.7 % |
| Gilbert - D | 16,534 | 57.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 19,070 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 18,156 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 8,870 | 100.0 % | 17,159 | 100.0 % |
| State Rep 126 | | | | |
| McKinney - D | 780 | 100.0 % | 1,862 | 100.0 % |
| State Rep 131 | | | | |
| Allen - D | 3,302 | 100.0 % | 5,883 | 100.0 % |
| State Rep 134 | | | | |
| Cohen - D | 2,740 | 100.0 % | 5,944 | 100.0 % |
| State Rep 137 | | | | |
| Hochberg - D | 147 | 100.0 % | 1,005 | 100.0 % |
| State Rep 138 | | | | |
| Camarena - D | 215 | 100.0 % | 2,220 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 6,016 | 100.0 % | 6,213 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 0 | 0.0 % | 1,472 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 4,260 | 100.0 % | 5,069 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 3,577 | 100.0 % | 5,660 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 0 | 0.0 % | 1,573 | 100.0 % |
| State Rep 146 | | | | |
| Edwards - D | 1,297 | 49.4 % | 5,040 | 50.0 % |
| Miles - D | 1,326 | 50.6 % | 5,050 | 50.0 % |
| State Rep 147 | | | | |
| Coleman - D | 4,715 | 100.0 % | 7,086 | 100.0 % |
| State Rep 148 | | | | |
| Farrar - D | 1,894 | 100.0 % | 3,804 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 6,783 | 25.7 % | 16,928 | 22.8 % |
| Bryan - D | 19,618 | 74.3 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 9,870 | 35.7 % | 31,470 | 41.4 % |
| Thierry - D | 17,768 | 64.3 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 8,906 | 33.3 % | 30,618 | 41.4 % |
| Jordan - D | 17,869 | 66.7 % | 43,336 | 58.6 % |
| 189th District Judge | | | | |
| Hall - D | 19,285 | 68.6 % | 47,409 | 60.8 % |
| Pereira - D | 4,524 | 16.1 % | 13,505 | 17.3 % |
| Hinojosa - D | 4,295 | 15.3 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 10,265 | 38.8 % | 29,756 | 40.6 % |
| Boudreaux - D | 16,195 | 61.2 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 6,174 | 23.9 % | 17,686 | 24.6 % |
| Peacock - D | 6,494 | 25.1 % | 20,999 | 29.2 % |
| Garth - D | 13,191 | 51.0 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 12,124 | 46.5 % | 31,815 | 44.0 % |
| Horn - D | 13,938 | 53.5 % | 40,523 | 56.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 18 Totals | District 18 Total | District 18 Percent | State Total | State Percent |
|---|---|---|---|---|
| **247th District Judge** | | | | |
| Green - D | 18,048 | 68.9 % | 50,583 | 68.9 % |
| Wells - D | 8,144 | 31.1 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 13,501 | 53.6 % | 39,763 | 56.4 % |
| Gaither - D | 11,667 | 46.4 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 11,917 | 47.2 % | 31,528 | 44.1 % |
| Spain - D | 7,339 | 29.0 % | 18,703 | 26.2 % |
| Arellano - D | 6,016 | 23.8 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 7,643 | 30.7 % | 23,358 | 33.4 % |
| Roth - D | 17,240 | 69.3 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 14,789 | 56.1 % | 44,222 | 61.1 % |
| McKamie - D | 11,575 | 43.9 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 10,205 | 39.5 % | 31,884 | 43.6 % |
| Diaz - D | 2,585 | 10.0 % | 7,687 | 10.5 % |
| Kessler - D | 13,049 | 50.5 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 9,558 | 37.4 % | 26,039 | 36.6 % |
| Dougherty - D | 16,015 | 62.6 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 3,355 | 12.6 % | 7,290 | 9.9 % |
| Wright - D | 11,447 | 43.0 % | 33,334 | 45.1 % |
| Herskowitz - D | 4,518 | 17.0 % | 13,251 | 17.9 % |
| Morris - D | 7,315 | 27.5 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 3,722 | 14.7 % | 10,992 | 15.3 % |
| Isenberg - D | 7,828 | 30.8 % | 24,029 | 33.5 % |
| Oakes - D | 13,839 | 54.5 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 9,696 | 39.0 % | 25,938 | 36.8 % |
| Longoria - D | 15,167 | 61.0 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 7,492 | 30.2 % | 23,139 | 33.6 % |
| Branch - D | 17,331 | 69.8 % | 45,741 | 66.4 % |
| **Harris Co Judge** | | | | |
| Quan - D | 20,035 | 81.2 % | 56,686 | 81.2 % |
| Hassan - D | 4,642 | 18.8 % | 13,161 | 18.8 % |
| **Harris Probate Ct 2** | | | | |
| Snow - D | 17,015 | 69.3 % | 46,786 | 68.1 % |
| Skadden - D | 7,530 | 30.7 % | 21,881 | 31.9 % |
| **Harris Probate Ct 3** | | | | |
| Walters - D | 14,591 | 58.7 % | 41,105 | 59.1 % |
| Galligan - D | 10,278 | 41.3 % | 28,482 | 40.9 % |
| **Harris Ct at Law 1** | | | | |
| Graham - D | 14,677 | 58.1 % | 41,879 | 59.4 % |
| Reilley - D | 10,586 | 41.9 % | 28,666 | 40.6 % |
| **Harris Ct at Law 2** | | | | |
| Thornton - D | 16,918 | 65.8 % | 49,959 | 70.3 % |
| LaCroix - D | 8,800 | 34.2 % | 21,129 | 29.7 % |
| **Harris Ct at Law 3** | | | | |
| Crenshaw - D | 17,946 | 72.9 % | 46,094 | 66.1 % |
| Valenzuela - D | 6,674 | 27.1 % | 23,598 | 33.9 % |
| **Harris Crim Ct at Law 1** | | | | |
| Melontree - D | 13,527 | 53.5 % | 38,304 | 54.6 % |
| Limitone - D | 3,841 | 15.2 % | 11,936 | 17.0 % |
| McWherter - D | 7,914 | 31.3 % | 19,959 | 28.4 % |
| **Harris Crim Ct at Law 2** | | | | |
| LeBlanc - D | 14,041 | 55.4 % | 34,136 | 48.0 % |
| Acosta - D | 11,312 | 44.6 % | 36,988 | 52.0 % |
| **Harris Crim Ct at Law 3** | | | | |
| Snively - D | 15,377 | 62.9 % | 45,035 | 65.3 % |
| Oliver - D | 9,085 | 37.1 % | 23,891 | 34.7 % |
| **Harris Crim Ct at Law 9** | | | | |
| Barner - D | 20,392 | 80.0 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 5,096 | 20.0 % | 18,343 | 25.8 % |
| **Harris Crim Ct at Law 10** | | | | |
| Hardeway - D | 12,658 | 52.9 % | 33,440 | 49.3 % |
| Gray - D | 11,277 | 47.1 % | 34,394 | 50.7 % |
| **Harris Crim Ct at Law 12** | | | | |
| Diggs - D | 19,297 | 76.5 % | 51,148 | 72.0 % |
| Cardenas - D | 5,934 | 23.5 % | 19,858 | 28.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 18 Totals | District 18 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 10,897 | 45.1 % | 33,457 | 49.3 % |
| Slate - D | 13,287 | 54.9 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 16,234 | 63.6 % | 45,077 | 63.0 % |
| Schechter - D | 9,305 | 36.4 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 928 | 28.1 % | 2,098 | 24.4 % |
| Sanchez - D | 299 | 9.1 % | 1,350 | 15.7 % |
| Listi - D | 375 | 11.4 % | 1,175 | 13.7 % |
| Coffey - D | 1,695 | 51.4 % | 3,982 | 46.3 % |
| | | | | |
| Total Voter Registration (VR) | 345,197 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 47,979 | 13.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 36,024 | 10.4 % | 694,077 | 5.4 % |

| District 19 Totals | District 19 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
| Quillian - D | 738 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 19 | | | | |
| Wilson - D | 7,795 | 100.0 % | 8,255 | 100.0 % |
| Governor | | | | |
| Aguado - D | 612 | 4.4 % | 19,301 | 2.8 % |
| Alvarado - D | 1,299 | 9.4 % | 33,768 | 5.0 % |
| Dear - D | 359 | 2.6 % | 6,556 | 1.0 % |
| Glenn - D | 456 | 3.3 % | 9,845 | 1.4 % |
| Locke - D | 448 | 3.2 % | 6,292 | 0.9 % |
| Shami - D | 1,578 | 11.4 % | 87,453 | 12.8 % |
| White - D | 9,045 | 65.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 5,844 | 46.4 % | 315,181 | 53.2 % |
| Earle - D | 4,886 | 38.8 % | 205,562 | 34.7 % |
| Katz - D | 1,860 | 14.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 8,176 | 66.9 % | 273,422 | 48.3 % |
| Uribe - D | 4,044 | 33.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 5,372 | 40.8 % | 283,723 | 47.7 % |
| Gilbert - D | 7,810 | 59.2 % | 311,238 | 52.3 % |
| State Rep 84 | | | | |
| Morgan - D | 2,121 | 100.0 % | 2,121 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 4,105 | 100.0 % | 4,299 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 380,548 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 88,080 | 23.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 14,066 | 3.7 % | 694,077 | 5.4 % |

| District 20 Totals | District 20 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 11,647 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 175 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 650 | 13.8 % | 6,819 | 16.6 % |
| Rodriguez - D | 4,071 | 86.2 % | 34,231 | 83.4 % |
| Governor | | | | |
| Aguado - D | 695 | 3.9 % | 19,301 | 2.8 % |
| Alvarado - D | 889 | 4.9 % | 33,768 | 5.0 % |
| Dear - D | 190 | 1.1 % | 6,556 | 1.0 % |
| Glenn - D | 114 | 0.6 % | 9,845 | 1.4 % |
| Locke - D | 110 | 0.6 % | 6,292 | 0.9 % |
| Shami - D | 2,523 | 14.0 % | 87,453 | 12.8 % |
| White - D | 13,480 | 74.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 11,994 | 78.5 % | 315,181 | 53.2 % |
| Earle - D | 2,050 | 13.4 % | 205,562 | 34.7 % |
| Katz - D | 1,232 | 8.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 3,699 | 23.4 % | 273,422 | 48.3 % |
| Uribe - D | 12,097 | 76.6 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 7,469 | 47.4 % | 283,723 | 47.7 % |
| Gilbert - D | 8,273 | 52.6 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 10,910 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 1,430 | 59.8 % | 23,064 | 61.9 % |
| Bohmfalk - D | 147 | 6.1 % | 2,254 | 6.0 % |
| Boone - D | 514 | 21.5 % | 8,366 | 22.5 % |
| Ingalls - D | 301 | 12.6 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 462 | 16.7 % | 8,168 | 23.9 % |
| Uresti - D | 2,297 | 83.3 % | 25,989 | 76.1 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 3,026 | 100.0 % | 3,532 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 1,313 | 100.0 % | 2,629 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 1,457 | 100.0 % | 3,091 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 589 | 100.0 % | 4,014 | 100.0 % |
| State Rep 122 | | | | |
| Ali - D | 162 | 100.0 % | 3,104 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 1,717 | 100.0 % | 3,752 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 2,725 | 100.0 % | 2,929 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 3,829 | 100.0 % | 3,845 | 100.0 % |
| 227th District Judge | | | | |
| Kazen - D | 8,140 | 51.6 % | 20,754 | 56.8 % |
| Vasquez - D | 7,626 | 48.4 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 8,734 | 54.7 % | 19,093 | 52.5 % |
| Fagin - D | 1,637 | 10.2 % | 4,896 | 13.5 % |
| Talamantez - D | 2,934 | 18.4 % | 6,011 | 16.5 % |
| Morales - D | 2,671 | 16.7 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 5,718 | 36.5 % | 12,346 | 34.3 % |
| Gonzales - D | 7,418 | 47.4 % | 15,966 | 44.4 % |
| Boyd - D | 2,514 | 16.1 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 5,909 | 34.9 % | 12,417 | 31.4 % |
| Wolff - D | 11,012 | 65.1 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 5,993 | 39.1 % | 17,215 | 48.4 % |
| Castillo - D | 9,319 | 60.9 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 3,799 | 24.5 % | 10,922 | 30.7 % |
| Guerrero - D | 11,704 | 75.5 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 6,414 | 39.9 % | 16,983 | 46.1 % |
| Rodriguez - D | 9,662 | 60.1 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 9,815 | 63.5 % | 20,758 | 58.5 % |
| Mery - D | 5,651 | 36.5 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 3,501 | 22.1 % | 7,325 | 20.2 % |
| Garcia - D | 2,915 | 18.4 % | 6,529 | 18.0 % |
| Montemayor - D | 9,406 | 59.4 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 4,647 | 30.2 % | 10,927 | 30.9 % |
| Vela - D | 5,928 | 38.5 % | 12,962 | 36.7 % |
| Ybarra - D | 4,817 | 31.3 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 3,845 | 40.8 % | 4,400 | 39.8 % |
| Elizondo - D | 5,575 | 59.2 % | 6,645 | 60.2 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 2,922 | 29.3 % | 3,456 | 30.4 % |
| Vazquez - D | 7,046 | 70.7 % | 7,913 | 69.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

Data: 2010 Census
PLANC185  06/15/2011 10:04:31 AM

| | District 20 | | State | |
|---|---|---|---|---|
| **District 20 Totals** | Total | Percent | Total | Percent |
| Bexar JP 3 | | | | |
|     Peche - D | 492 | 44.2 % | 4,718 | 50.5 % |
|     Garza - D | 621 | 55.8 % | 4,630 | 49.5 % |
| | | | | |
| Total Voter Registration (VR) | 351,155 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,793 | 56.6 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,048 | 5.1 % | 694,077 | 5.4 % |

| | District 21 | | State | |
|---|---|---|---|---|
| **District 21 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
|     Ankrum - D | 301 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 11 | | | | |
|     Quillian - D | 273 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 20 | | | | |
|     Gonzalez - D | 190 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
|     Melnick - D | 6,665 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
|     Ortiz - D | 56 | 15.9 % | 6,819 | 16.6 % |
|     Rodriguez - D | 297 | 84.1 % | 34,231 | 83.4 % |
| U.S. Rep 25 | | | | |
|     Doggett - D | 8,731 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
|     Aguado - D | 217 | 1.1 % | 19,301 | 2.8 % |
|     Alvarado - D | 320 | 1.6 % | 33,768 | 5.0 % |
|     Dear - D | 159 | 0.8 % | 6,556 | 1.0 % |
|     Glenn - D | 88 | 0.4 % | 9,845 | 1.4 % |
|     Locke - D | 117 | 0.6 % | 6,292 | 0.9 % |
|     Shami - D | 1,407 | 7.1 % | 87,453 | 12.8 % |
|     White - D | 17,532 | 88.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|     Chavez-Thompson - D | 7,300 | 39.9 % | 315,181 | 53.2 % |
|     Earle - D | 9,323 | 50.9 % | 205,562 | 34.7 % |
|     Katz - D | 1,683 | 9.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|     Burton - D | 6,245 | 37.5 % | 273,422 | 48.3 % |
|     Uribe - D | 10,399 | 62.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
|     Friedman - D | 7,997 | 43.3 % | 283,723 | 47.7 % |
|     Gilbert - D | 10,491 | 56.7 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
|     Nunez - D | 847 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
|     Soto - D | 1,124 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
|     Bell-Metereau - D | 8,959 | 66.7 % | 23,064 | 61.9 % |
|     Bohmfalk - D | 720 | 5.4 % | 2,254 | 6.0 % |
|     Boone - D | 2,747 | 20.5 % | 8,366 | 22.5 % |
|     Ingalls - D | 998 | 7.4 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
|     Jennings - D | 840 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
|     Watson - D | 3,408 | 100.0 % | 27,463 | 100.0 % |
| State Sen 19 | | | | |
|     Juarez - D | 81 | 24.0 % | 8,168 | 23.9 % |
|     Uresti - D | 257 | 76.0 % | 25,989 | 76.1 % |
| State Rep 45 | | | | |
|     Backus - D | 338 | 16.4 % | 1,689 | 20.3 % |
|     Rose - D | 1,725 | 83.6 % | 6,632 | 79.7 % |
| State Rep 47 | | | | |
|     Bolton - D | 2,895 | 100.0 % | 6,576 | 100.0 % |
| State Rep 48 | | | | |
|     Howard - D | 271 | 100.0 % | 6,239 | 100.0 % |
| State Rep 49 | | | | |
|     Naishtat - D | 3,665 | 100.0 % | 7,877 | 100.0 % |
| State Rep 51 | | | | |
|     Rodriguez - D | 1,033 | 100.0 % | 3,423 | 100.0 % |
| State Rep 116 | | | | |
|     Martinez Fischer - D | 98 | 100.0 % | 3,532 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 120** | | | | |
| McClendon - D | 142 | 100.0 % | 3,878 | 100.0 % |
| **State Rep 122** | | | | |
| Ali - D | 1,716 | 100.0 % | 3,104 | 100.0 % |
| **State Rep 123** | | | | |
| Villarreal - D | 440 | 100.0 % | 3,752 | 100.0 % |
| **147th District Judge** | | | | |
| Brown - D | 5,265 | 70.6 % | 22,587 | 70.9 % |
| Gammon - D | 2,190 | 29.4 % | 9,284 | 29.1 % |
| **201st District Judge** | | | | |
| Meachum - D | 5,744 | 71.5 % | 23,276 | 68.4 % |
| Patterson - D | 2,284 | 28.5 % | 10,732 | 31.6 % |
| **227th District Judge** | | | | |
| Kazen - D | 3,282 | 66.7 % | 20,754 | 56.8 % |
| Vasquez - D | 1,635 | 33.3 % | 15,789 | 43.2 % |
| **285th District Judge** | | | | |
| Alvarado - D | 2,449 | 51.6 % | 19,093 | 52.5 % |
| Fagin - D | 819 | 17.3 % | 4,896 | 13.5 % |
| Talamantez - D | 627 | 13.2 % | 6,011 | 16.5 % |
| Morales - D | 848 | 17.9 % | 6,385 | 17.5 % |
| **290th District Judge** | | | | |
| Lopez - D | 1,176 | 24.9 % | 12,346 | 34.3 % |
| Gonzales - D | 2,183 | 46.3 % | 15,966 | 44.4 % |
| Boyd - D | 1,361 | 28.8 % | 7,636 | 21.2 % |
| **299th District Judge** | | | | |
| Martinez - D | 1,046 | 12.8 % | 4,437 | 12.7 % |
| Sage - D | 3,427 | 41.8 % | 13,033 | 37.3 % |
| Montford - D | 3,357 | 41.0 % | 15,888 | 45.5 % |
| Alcantar - D | 361 | 4.4 % | 1,579 | 4.5 % |
| **331st District Judge** | | | | |
| Crain - D | 5,683 | 79.8 % | 23,841 | 78.4 % |
| Lauerman - D | 1,435 | 20.2 % | 6,551 | 21.6 % |
| **Bexar Co Judge** | | | | |
| Ponce - D | 1,284 | 24.1 % | 12,417 | 31.4 % |
| Wolff - D | 4,043 | 75.9 % | 27,187 | 68.6 % |
| **Bexar Ct at Law 5** | | | | |
| Penn - D | 2,670 | 58.3 % | 17,215 | 48.4 % |
| Castillo - D | 1,906 | 41.7 % | 18,346 | 51.6 % |
| **Bexar Ct at Law 7** | | | | |
| Sandheinrich - D | 2,030 | 43.3 % | 10,922 | 30.7 % |
| Guerrero - D | 2,658 | 56.7 % | 24,657 | 69.3 % |
| **Bexar Ct at Law 8** | | | | |
| Crouch - D | 2,607 | 53.5 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,263 | 46.5 % | 19,868 | 53.9 % |
| **Travis Ct at Law 3** | | | | |
| Seelig - D | 3,700 | 47.2 % | 15,745 | 47.4 % |
| Lipscombe - D | 4,138 | 52.8 % | 17,442 | 52.6 % |
| **Bexar Ct at Law 12** | | | | |
| Garcia - D | 2,020 | 42.6 % | 20,758 | 58.5 % |
| Mery - D | 2,726 | 57.4 % | 14,737 | 41.5 % |
| **Bexar Dist Clerk** | | | | |
| Montez - D | 719 | 15.2 % | 7,325 | 20.2 % |
| Garcia - D | 708 | 15.0 % | 6,529 | 18.0 % |
| Montemayor - D | 3,293 | 69.8 % | 22,365 | 61.7 % |
| **Bexar Co Clerk** | | | | |
| Barrios-Van Os - D | 1,578 | 34.2 % | 10,927 | 30.9 % |
| Vela - D | 1,426 | 30.9 % | 12,962 | 36.7 % |
| Ybarra - D | 1,613 | 34.9 % | 11,456 | 32.4 % |
| **Bexar Co Comm 2** | | | | |
| Herrera - D | 26 | 35.6 % | 4,400 | 39.8 % |
| Elizondo - D | 47 | 64.4 % | 6,645 | 60.2 % |
| **Bexar Co Comm 4** | | | | |
| McNeil - D | 105 | 31.4 % | 2,921 | 27.4 % |
| Campos - D | 60 | 18.0 % | 2,302 | 21.6 % |
| Adkisson - D | 169 | 50.6 % | 5,451 | 51.1 % |
| **Travis Co Comm 4** | | | | |
| Gomez - D | 1,798 | 51.0 % | 3,684 | 53.4 % |
| Alvarez - D | 1,728 | 49.0 % | 3,209 | 46.6 % |
| **Bexar JP 2, Pl 2** | | | | |
| Cox - D | 174 | 42.6 % | 3,456 | 30.4 % |
| Vazquez - D | 234 | 57.4 % | 7,913 | 69.6 % |
| **Bexar JP 3** | | | | |
| Peche - D | 1,918 | 52.4 % | 4,718 | 50.5 % |
| Garza - D | 1,743 | 47.6 % | 4,630 | 49.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 21 Totals | District 21 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar JP 4 | | | | |
| Lopez - D | 27 | 23.5 % | 1,361 | 23.4 % |
| Walker - D | 39 | 33.9 % | 1,579 | 27.1 % |
| Lopez - D | 31 | 27.0 % | 2,011 | 34.5 % |
| Vargas - D | 18 | 15.7 % | 870 | 14.9 % |
| | | | | |
| Total Voter Registration (VR) | 455,148 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 69,522 | 15.3 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,851 | 4.4 % | 694,077 | 5.4 % |

| District 22 Totals | District 22 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cherry - D | 303 | 25.3 % | 4,500 | 27.3 % |
| Cochran - D | 393 | 32.9 % | 5,113 | 31.1 % |
| Pruett - D | 500 | 41.8 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 2,204 | 27.5 % | 3,957 | 27.7 % |
| Rogers - D | 4,462 | 55.7 % | 7,468 | 52.3 % |
| Wieder - D | 1,340 | 16.7 % | 2,858 | 20.0 % |
| Governor | | | | |
| Aguado - D | 73 | 0.6 % | 19,301 | 2.8 % |
| Alvarado - D | 133 | 1.1 % | 33,768 | 5.0 % |
| Dear - D | 34 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 53 | 0.4 % | 9,845 | 1.4 % |
| Locke - D | 44 | 0.4 % | 6,292 | 0.9 % |
| Shami - D | 805 | 6.6 % | 87,453 | 12.8 % |
| White - D | 10,968 | 90.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 4,902 | 47.3 % | 315,181 | 53.2 % |
| Earle - D | 4,187 | 40.4 % | 205,562 | 34.7 % |
| Katz - D | 1,274 | 12.3 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,220 | 54.4 % | 273,422 | 48.3 % |
| Uribe - D | 4,372 | 45.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,616 | 44.4 % | 283,723 | 47.7 % |
| Gilbert - D | 5,779 | 55.6 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 6 | 100.0 % | 41,027 | 100.0 % |
| SBOE 10 | | | | |
| Jennings - D | 5,062 | 100.0 % | 41,182 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 0 | 0.0 % | 35,766 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 2,472 | 100.0 % | 20,694 | 100.0 % |
| State Rep 26 | | | | |
| Andrews - D | 2,004 | 100.0 % | 2,377 | 100.0 % |
| State Rep 27 | | | | |
| Olivo - D | 1,210 | 50.8 % | 3,791 | 42.4 % |
| Reynolds - D | 1,171 | 49.2 % | 5,159 | 57.6 % |
| State Rep 28 | | | | |
| Raasch - D | 937 | 100.0 % | 3,116 | 100.0 % |
| State Rep 144 | | | | |
| Molina - D | 352 | 100.0 % | 1,689 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 369 | 18.4 % | 16,928 | 22.8 % |
| Bryan - D | 1,633 | 81.6 % | 57,299 | 77.2 % |
| 149th District Judge | | | | |
| Gordon - D | 1,481 | 60.3 % | 3,015 | 67.4 % |
| Bittick - D | 976 | 39.7 % | 1,455 | 32.6 % |
| 157th District Judge | | | | |
| Silverman - D | 912 | 46.0 % | 31,470 | 41.4 % |
| Thierry - D | 1,071 | 54.0 % | 44,571 | 58.6 % |
| 180th District Judge | | | | |
| Gooch - D | 1,087 | 55.7 % | 30,618 | 41.4 % |
| Jordan - D | 866 | 44.3 % | 43,336 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| | District 22 | | State | |
|---|---|---|---|---|
| **District 22 Totals** | Total | Percent | Total | Percent |
| 189th District Judge | | | | |
| Hall - D | 1,109 | 54.5 % | 47,409 | 60.8 % |
| Pereira - D | 346 | 17.0 % | 13,505 | 17.3 % |
| Hinojosa - D | 580 | 28.5 % | 17,086 | 21.9 % |
| 190th District Judge | | | | |
| Wrotenbery - D | 815 | 42.4 % | 29,756 | 40.6 % |
| Boudreaux - D | 1,105 | 57.6 % | 43,514 | 59.4 % |
| 234th District Judge | | | | |
| Copeland - D | 506 | 26.6 % | 17,686 | 24.6 % |
| Peacock - D | 625 | 32.9 % | 20,999 | 29.2 % |
| Garth - D | 768 | 40.4 % | 33,215 | 46.2 % |
| 245th District Judge | | | | |
| Fisher - D | 686 | 35.4 % | 31,815 | 44.0 % |
| Horn - D | 1,254 | 64.6 % | 40,523 | 56.0 % |
| 247th District Judge | | | | |
| Green - D | 1,348 | 69.0 % | 50,583 | 68.9 % |
| Wells - D | 606 | 31.0 % | 22,789 | 31.1 % |
| 248th District Judge | | | | |
| Sullivan - D | 1,068 | 57.1 % | 39,763 | 56.4 % |
| Gaither - D | 802 | 42.9 % | 30,786 | 43.6 % |
| 270th District Judge | | | | |
| Thomas - D | 798 | 42.1 % | 31,528 | 44.1 % |
| Spain - D | 454 | 23.9 % | 18,703 | 26.2 % |
| Arellano - D | 645 | 34.0 % | 21,187 | 29.7 % |
| 281st District Judge | | | | |
| Stipeche - D | 710 | 38.0 % | 23,358 | 33.4 % |
| Roth - D | 1,159 | 62.0 % | 46,551 | 66.6 % |
| 295th District Judge | | | | |
| Simon - D | 1,280 | 68.4 % | 44,222 | 61.1 % |
| McKamie - D | 592 | 31.6 % | 28,198 | 38.9 % |
| 308th District Judge | | | | |
| Maldonado - D | 964 | 49.0 % | 31,884 | 43.6 % |
| Diaz - D | 220 | 11.2 % | 7,687 | 10.5 % |
| Kessler - D | 785 | 39.9 % | 33,630 | 45.9 % |
| 310th District Judge | | | | |
| Demming - D | 646 | 34.8 % | 26,039 | 36.6 % |
| Dougherty - D | 1,211 | 65.2 % | 45,195 | 63.4 % |
| 311th District Judge | | | | |
| Banieh - D | 131 | 6.8 % | 7,290 | 9.9 % |
| Wright - D | 956 | 49.8 % | 33,334 | 45.1 % |
| Herskowitz - D | 322 | 16.8 % | 13,251 | 17.9 % |
| Morris - D | 512 | 26.7 % | 19,958 | 27.0 % |
| 313th District Judge | | | | |
| Referente - D | 253 | 13.1 % | 10,992 | 15.3 % |
| Isenberg - D | 751 | 39.0 % | 24,029 | 33.5 % |
| Oakes - D | 924 | 47.9 % | 36,638 | 51.1 % |
| 314th District Judge | | | | |
| Liles - D | 656 | 35.1 % | 25,938 | 36.8 % |
| Longoria - D | 1,211 | 64.9 % | 44,595 | 63.2 % |
| 315th District Judge | | | | |
| Thursland - D | 658 | 36.4 % | 23,139 | 33.6 % |
| Branch - D | 1,148 | 63.6 % | 45,741 | 66.4 % |
| Harris Co Judge | | | | |
| Quan - D | 1,468 | 78.0 % | 56,686 | 81.2 % |
| Hassan - D | 414 | 22.0 % | 13,161 | 18.8 % |
| Fort Bend Co Judge | | | | |
| Aitsebaomo - D | 1,929 | 39.6 % | 4,130 | 38.9 % |
| Carreon - D | 2,946 | 60.4 % | 6,489 | 61.1 % |
| Harris Probate Ct 2 | | | | |
| Snow - D | 1,291 | 70.0 % | 46,786 | 68.1 % |
| Skadden - D | 553 | 30.0 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 1,017 | 55.2 % | 41,105 | 59.1 % |
| Galligan - D | 826 | 44.8 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 1,093 | 58.5 % | 41,879 | 59.4 % |
| Reilley - D | 774 | 41.5 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 1,482 | 79.0 % | 49,959 | 70.3 % |
| LaCroix - D | 395 | 21.0 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 1,135 | 61.3 % | 46,094 | 66.1 % |
| Valenzuela - D | 717 | 38.7 % | 23,598 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

|  | District 22 | | State | |
| --- | ---: | ---: | ---: | ---: |
| **District 22 Totals** | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 1 | | | | |
|    Melontree - D | 1,082 | 58.1 % | 38,304 | 54.6 % |
|    Limitone - D | 294 | 15.8 % | 11,936 | 17.0 % |
|    McWherter - D | 487 | 26.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
|    LeBlanc - D | 697 | 36.9 % | 34,136 | 48.0 % |
|    Acosta - D | 1,192 | 63.1 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
|    Snively - D | 1,396 | 74.3 % | 45,035 | 65.3 % |
|    Oliver - D | 483 | 25.7 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
|    Barner - D | 1,294 | 68.6 % | 52,779 | 74.2 % |
|    Pubchara-Munoz - D | 593 | 31.4 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
|    Hardeway - D | 823 | 44.8 % | 33,440 | 49.3 % |
|    Gray - D | 1,013 | 55.2 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
|    Diggs - D | 1,358 | 71.5 % | 51,148 | 72.0 % |
|    Cardenas - D | 542 | 28.5 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
|    O'Sullivan - D | 976 | 54.2 % | 33,457 | 49.3 % |
|    Slate - D | 826 | 45.8 % | 34,433 | 50.7 % |
| Galveston Ct at Law 2 | | | | |
|    Baker - D | 1 | 50.0 % | 3,072 | 42.4 % |
|    Schwab Radcliffe - D | 1 | 50.0 % | 4,165 | 57.6 % |
| Harris Co Clerk | | | | |
|    Bennett - D | 1,132 | 60.6 % | 45,077 | 63.0 % |
|    Schechter - D | 735 | 39.4 % | 26,490 | 37.0 % |
| Galveston Co Clerk | | | | |
|    Godinich - D | 1 | 50.0 % | 3,669 | 51.1 % |
|    Chapman - D | 1 | 50.0 % | 3,517 | 48.9 % |
| | | | | |
| Total Voter Registration (VR) | 371,503 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 52,523 | 14.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,141 | 3.3 % | 694,077 | 5.4 % |

|  | District 23 | | State | |
| --- | ---: | ---: | ---: | ---: |
| **District 23 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 11 | | | | |
|    Quillian - D | 1,053 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 16 | | | | |
|    Reyes - D | 1,977 | 100.0 % | 26,066 | 100.0 % |
| U.S. Rep 20 | | | | |
|    Gonzalez - D | 690 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
|    Melnick - D | 198 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
|    Ortiz - D | 5,104 | 17.5 % | 6,819 | 16.6 % |
|    Rodriguez - D | 24,141 | 82.5 % | 34,231 | 83.4 % |
| U.S. Rep 28 | | | | |
|    Cuellar - D | 4,136 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
|    Aguado - D | 3,003 | 7.8 % | 19,301 | 2.8 % |
|    Alvarado - D | 5,633 | 14.7 % | 33,768 | 5.0 % |
|    Dear - D | 560 | 1.5 % | 6,556 | 1.0 % |
|    Glenn - D | 661 | 1.7 % | 9,845 | 1.4 % |
|    Locke - D | 439 | 1.1 % | 6,292 | 0.9 % |
|    Shami - D | 7,139 | 18.6 % | 87,453 | 12.8 % |
|    White - D | 20,859 | 54.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
|    Chavez-Thompson - D | 23,631 | 71.5 % | 315,181 | 53.2 % |
|    Earle - D | 5,886 | 17.8 % | 205,562 | 34.7 % |
|    Katz - D | 3,540 | 10.7 % | 72,258 | 12.2 % |
| Land Comm | | | | |
|    Burton - D | 10,136 | 30.3 % | 273,422 | 48.3 % |
|    Uribe - D | 23,303 | 69.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
|    Friedman - D | 17,126 | 51.7 % | 283,723 | 47.7 % |
|    Gilbert - D | 15,997 | 48.3 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
|    Nunez - D | 19,651 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
|    Soto - D | 4,946 | 100.0 % | 41,167 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| SBOE 5 | | | | |
| Bell-Metereau - D | 1,015 | 61.2 % | 23,064 | 61.9 % |
| Bohmfalk - D | 88 | 5.3 % | 2,254 | 6.0 % |
| Boone - D | 380 | 22.9 % | 8,366 | 22.5 % |
| Ingalls - D | 176 | 10.6 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 6,322 | 26.7 % | 8,168 | 23.9 % |
| Uresti - D | 17,370 | 73.3 % | 25,989 | 76.1 % |
| State Sen 29 | | | | |
| Irwin - D | 91 | 6.0 % | 3,382 | 10.6 % |
| Montelongo - D | 321 | 21.1 % | 6,388 | 19.9 % |
| Rodriguez - D | 1,111 | 72.9 % | 22,253 | 69.5 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 1,238 | 100.0 % | 8,522 | 100.0 % |
| State Rep 74 | | | | |
| Gallego - D | 12,999 | 100.0 % | 12,999 | 100.0 % |
| State Rep 75 | | | | |
| Quintanilla - D | 1,837 | 100.0 % | 5,133 | 100.0 % |
| State Rep 76 | | | | |
| Chavez - D | 432 | 50.6 % | 3,989 | 46.2 % |
| Gonzalez - D | 360 | 42.2 % | 4,125 | 47.7 % |
| San Roman - D | 62 | 7.3 % | 529 | 6.1 % |
| State Rep 80 | | | | |
| King - D | 10,215 | 100.0 % | 12,055 | 100.0 % |
| State Rep 85 | | | | |
| Heflin - D | 10 | 100.0 % | 4,299 | 100.0 % |
| State Rep 117 | | | | |
| Leibowitz - D | 1,316 | 100.0 % | 2,629 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 507 | 100.0 % | 3,091 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 52 | 100.0 % | 4,014 | 100.0 % |
| State Rep 122 | | | | |
| Ali - D | 1,226 | 100.0 % | 3,104 | 100.0 % |
| State Rep 124 | | | | |
| Menendez - D | 204 | 100.0 % | 2,929 | 100.0 % |
| 168th District Judge | | | | |
| Lizarraga - D | 1,503 | 54.4 % | 16,282 | 51.5 % |
| Pacheco - D | 1,261 | 45.6 % | 15,328 | 48.5 % |
| 171st District Judge | | | | |
| Rangel - D | 1,745 | 65.3 % | 21,869 | 69.9 % |
| Labrado - D | 928 | 34.7 % | 9,436 | 30.1 % |
| 227th District Judge | | | | |
| Kazen - D | 2,356 | 58.8 % | 20,754 | 56.8 % |
| Vasquez - D | 1,654 | 41.2 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 2,104 | 53.5 % | 19,093 | 52.5 % |
| Fagin - D | 476 | 12.1 % | 4,896 | 13.5 % |
| Talamantez - D | 589 | 15.0 % | 6,011 | 16.5 % |
| Morales - D | 761 | 19.4 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,298 | 33.3 % | 12,346 | 34.3 % |
| Gonzales - D | 1,789 | 45.8 % | 15,966 | 44.4 % |
| Boyd - D | 815 | 20.9 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 1,379 | 32.0 % | 12,417 | 31.4 % |
| Wolff - D | 2,929 | 68.0 % | 27,187 | 68.6 % |
| El Paso Co Judge | | | | |
| Coronado - D | 830 | 27.0 % | 8,441 | 24.8 % |
| Escobar - D | 1,539 | 50.1 % | 18,374 | 53.9 % |
| Ledesma - D | 382 | 12.4 % | 3,974 | 11.7 % |
| Medina - D | 319 | 10.4 % | 3,285 | 9.6 % |
| El Paso Probate Ct 1 | | | | |
| Rodriguez - D | 1,547 | 56.7 % | 14,351 | 45.0 % |
| Chew - D | 1,179 | 43.3 % | 17,534 | 55.0 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 1,808 | 47.5 % | 17,215 | 48.4 % |
| Castillo - D | 2,000 | 52.5 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,275 | 32.8 % | 10,922 | 30.7 % |
| Guerrero - D | 2,613 | 67.2 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 1,697 | 43.1 % | 16,983 | 46.1 % |
| Rodriguez - D | 2,241 | 56.9 % | 19,868 | 53.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

District Election Analysis
**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

| District 23 Totals | District 23 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| El Paso Ct at Law 1 | | | | |
| Herrera - D | 1,531 | 56.4 % | 16,866 | 55.2 % |
| Acosta - D | 1,183 | 43.6 % | 13,676 | 44.8 % |
| El Paso Ct at Law 2 | | | | |
| Gonzalez - D | 1,184 | 41.1 % | 16,854 | 53.5 % |
| Macias - D | 1,694 | 58.9 % | 14,673 | 46.5 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 2,191 | 56.7 % | 20,758 | 58.5 % |
| Mery - D | 1,676 | 43.3 % | 14,737 | 41.5 % |
| El Paso Co Attorney | | | | |
| Bernal - D | 1,384 | 47.3 % | 18,417 | 54.9 % |
| Caballero - D | 1,539 | 52.7 % | 15,157 | 45.1 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 796 | 20.1 % | 7,325 | 20.2 % |
| Garcia - D | 670 | 16.9 % | 6,529 | 18.0 % |
| Montemayor - D | 2,495 | 63.0 % | 22,365 | 61.7 % |
| El Paso Dist Clerk | | | | |
| Sanchez - D | 974 | 32.8 % | 9,492 | 28.9 % |
| Telles-Odom - D | 364 | 12.3 % | 4,205 | 12.8 % |
| Pinon - D | 250 | 8.4 % | 3,385 | 10.3 % |
| Cervantes - D | 551 | 18.6 % | 5,349 | 16.3 % |
| Favela - D | 717 | 24.1 % | 8,417 | 25.6 % |
| McCrimmon - D | 114 | 3.8 % | 2,042 | 6.2 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 1,168 | 30.2 % | 10,927 | 30.9 % |
| Vela - D | 1,353 | 34.9 % | 12,962 | 36.7 % |
| Ybarra - D | 1,352 | 34.9 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 49 | 45.8 % | 4,400 | 39.8 % |
| Elizondo - D | 58 | 54.2 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 12 | 17.4 % | 2,921 | 27.4 % |
| Campos - D | 28 | 40.6 % | 2,302 | 21.6 % |
| Adkisson - D | 29 | 42.0 % | 5,451 | 51.1 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 304 | 38.0 % | 3,456 | 30.4 % |
| Vazquez - D | 495 | 62.0 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 597 | 50.8 % | 4,718 | 50.5 % |
| Garza - D | 578 | 49.2 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 25 | 22.1 % | 1,361 | 23.4 % |
| Walker - D | 19 | 16.8 % | 1,579 | 27.1 % |
| Lopez - D | 49 | 43.4 % | 2,011 | 34.5 % |
| Vargas - D | 20 | 17.7 % | 870 | 14.9 % |
| | | | | |
| Total Voter Registration (VR) | 357,902 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 193,940 | 54.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 40,252 | 11.2 % | 694,077 | 5.4 % |

| District 24 Totals | District 24 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 32 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 327 | 100.0 % | 7,450 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 0 | 0.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 1,422 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 162 | 2.1 % | 19,301 | 2.8 % |
| Alvarado - D | 179 | 2.3 % | 33,768 | 5.0 % |
| Dear - D | 42 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 91 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 71 | 0.9 % | 6,292 | 0.9 % |
| Shami - D | 631 | 8.2 % | 87,453 | 12.8 % |
| White - D | 6,496 | 84.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,059 | 44.0 % | 315,181 | 53.2 % |
| Earle - D | 2,785 | 40.0 % | 205,562 | 34.7 % |
| Katz - D | 1,115 | 16.0 % | 72,258 | 12.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 24 Totals | District 24 Total | District 24 Percent | State Total | State Percent |
|---|---|---|---|---|
| Land Comm | | | | |
| Burton - D | 3,386 | 52.9 % | 273,422 | 48.3 % |
| Uribe - D | 3,015 | 47.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,054 | 56.9 % | 283,723 | 47.7 % |
| Gilbert - D | 3,070 | 43.1 % | 311,238 | 52.3 % |
| State Rep 92 | | | | |
| Schleeter - D | 1,264 | 100.0 % | 1,361 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 154 | 100.0 % | 1,554 | 100.0 % |
| State Rep 105 | | | | |
| Haldenwang - D | 801 | 54.7 % | 1,044 | 55.7 % |
| Limberg - D | 663 | 45.3 % | 832 | 44.3 % |
| State Rep 114 | | | | |
| Wellik - D | 343 | 100.0 % | 1,588 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 1,279 | 35.6 % | 14,753 | 33.6 % |
| Hoffman - D | 2,314 | 64.4 % | 29,205 | 66.4 % |
| 134th District Judge | | | | |
| Cruz - D | 1,013 | 29.4 % | 11,035 | 25.6 % |
| Kelton - D | 1,414 | 41.1 % | 15,064 | 34.9 % |
| Tillery - D | 1,017 | 29.5 % | 17,061 | 39.5 % |
| 203rd District Judge | | | | |
| Hawthorne - D | 953 | 28.1 % | 14,325 | 33.5 % |
| Anderson - D | 1,688 | 49.7 % | 16,523 | 38.6 % |
| Lamb - D | 752 | 22.2 % | 11,968 | 28.0 % |
| 254th District Judge | | | | |
| Martin - D | 2,024 | 61.5 % | 25,352 | 61.8 % |
| Hanschen - D | 1,266 | 38.5 % | 15,691 | 38.2 % |
| 256th District Judge | | | | |
| Botello - D | 923 | 28.0 % | 11,823 | 28.9 % |
| Lopez - D | 2,373 | 72.0 % | 29,033 | 71.1 % |
| 265th District Judge | | | | |
| Stoltz - D | 1,936 | 56.7 % | 21,607 | 51.4 % |
| Alvarez - D | 1,480 | 43.3 % | 20,454 | 48.6 % |
| 291st District Judge | | | | |
| Lesser - D | 1,284 | 38.7 % | 15,998 | 39.2 % |
| Hawk - D | 2,030 | 61.3 % | 24,796 | 60.8 % |
| 304th District Judge | | | | |
| Mazur - D | 2,176 | 65.6 % | 28,198 | 69.6 % |
| Quezada - D | 1,139 | 34.4 % | 12,332 | 30.4 % |
| 363rd District Judge | | | | |
| Holmes - D | 2,778 | 84.8 % | 34,882 | 84.7 % |
| McBeth - D | 498 | 15.2 % | 6,319 | 15.3 % |
| Dallas CDC 7 | | | | |
| Snipes - D | 1,711 | 52.6 % | 21,385 | 53.5 % |
| Baer - D | 1,540 | 47.4 % | 18,578 | 46.5 % |
| Dallas Co Judge | | | | |
| Foster - D | 977 | 26.9 % | 9,714 | 20.5 % |
| Duncan - D | 1,144 | 31.5 % | 14,115 | 29.8 % |
| Jenkins - D | 1,505 | 41.5 % | 23,600 | 49.8 % |
| Dallas Probate Ct 1 | | | | |
| Thompson - D | 1,295 | 41.4 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1,033 | 33.0 % | 13,300 | 32.8 % |
| Peyton - D | 802 | 25.6 % | 8,879 | 21.9 % |
| Dallas Ct at Law 5 | | | | |
| Livingston - D | 992 | 31.3 % | 14,487 | 35.8 % |
| Greenberg - D | 2,177 | 68.7 % | 26,020 | 64.2 % |
| Dallas Crim Ct at Law 2 | | | | |
| Hayes - D | 2,098 | 67.7 % | 25,876 | 65.1 % |
| Bower - D | 1,000 | 32.3 % | 13,861 | 34.9 % |
| Dallas Crim Ct at Law 8 | | | | |
| Walton-Barnes - D | 753 | 23.2 % | 12,561 | 29.8 % |
| Miller - D | 879 | 27.0 % | 9,919 | 23.5 % |
| Yoo - D | 1,620 | 49.8 % | 19,730 | 46.7 % |
| Dallas Crim Ct at Law 5 | | | | |
| Mullin - D | 741 | 22.4 % | 16,482 | 38.3 % |
| Loza - D | 718 | 21.7 % | 7,154 | 16.6 % |
| Garza - D | 963 | 29.1 % | 11,485 | 26.7 % |
| Rust - D | 883 | 26.7 % | 7,958 | 18.5 % |
| Dallas Crim Ct at Law 7 | | | | |
| Crowder - D | 2,454 | 78.6 % | 30,160 | 77.2 % |
| Carlough - D | 668 | 21.4 % | 8,923 | 22.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 24 Totals | District 24 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Dallas Crim Ct Appeals 1 | | | | |
| Wade - D | 1,973 | 61.9 % | 21,800 | 53.2 % |
| Callaway - D | 1,214 | 38.1 % | 19,164 | 46.8 % |
| Dallas Dist Clerk | | | | |
| Fitzsimmons - D | 2,157 | 67.7 % | 28,788 | 70.5 % |
| Gomez - D | 1,029 | 32.3 % | 12,059 | 29.5 % |
| Dallas Co Clerk | | | | |
| Brigham - D | 628 | 19.7 % | 9,281 | 22.3 % |
| Warren - D | 1,579 | 49.5 % | 22,347 | 53.6 % |
| Castillo - D | 981 | 30.8 % | 10,032 | 24.1 % |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 1,021 | 62.4 % | 7,327 | 68.4 % |
| Renfroe - D | 616 | 37.6 % | 3,383 | 31.6 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 818 | 51.1 % | 4,617 | 51.5 % |
| Krause - D | 784 | 48.9 % | 4,355 | 48.5 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 936 | 62.8 % | 4,234 | 48.7 % |
| Rideaux - D | 555 | 37.2 % | 4,460 | 51.3 % |
| Dallas JP 5, Pl 1 | | | | |
| Sepulveda - D | 1 | 33.3 % | 2,870 | 48.7 % |
| Medrano - D | 2 | 66.7 % | 3,019 | 51.3 % |
| Dallas Constable 4 | | | | |
| Williams - D | 679 | 43.4 % | 5,470 | 60.9 % |
| Woertendyke - D | 544 | 34.8 % | 1,799 | 20.0 % |
| Edwards - D | 342 | 21.9 % | 1,712 | 19.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 0 | 0.0 % | 296 | 4.7 % |
| Orozco - D | 0 | 0.0 % | 1,663 | 26.5 % |
| Cortes - D | 1 | 33.3 % | 2,239 | 35.7 % |
| Villarreal - D | 2 | 66.7 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 367,715 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,947 | 9.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 7,684 | 2.1 % | 694,077 | 5.4 % |

| District 25 Totals | District 25 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 6 | | | | |
| Cozad - D | 32 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 10 | | | | |
| Ankrum - D | 1,034 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 11 | | | | |
| Quillian - D | 781 | 100.0 % | 8,447 | 100.0 % |
| U.S. Rep 17 | | | | |
| Edwards - D | 3,190 | 100.0 % | 11,248 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 2,608 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 7,757 | 100.0 % | 29,927 | 100.0 % |
| Governor | | | | |
| Aguado - D | 171 | 0.9 % | 19,301 | 2.8 % |
| Alvarado - D | 251 | 1.3 % | 33,768 | 5.0 % |
| Dear - D | 183 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 135 | 0.7 % | 9,845 | 1.4 % |
| Locke - D | 91 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 987 | 5.1 % | 87,453 | 12.8 % |
| White - D | 17,434 | 90.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 5,143 | 28.4 % | 315,181 | 53.2 % |
| Earle - D | 11,057 | 61.1 % | 205,562 | 34.7 % |
| Katz - D | 1,902 | 10.5 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 7,961 | 49.5 % | 273,422 | 48.3 % |
| Uribe - D | 8,112 | 50.5 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 7,316 | 40.4 % | 283,723 | 47.7 % |
| Gilbert - D | 10,793 | 59.6 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 4,093 | 69.0 % | 23,064 | 61.9 % |
| Bohmfalk - D | 353 | 5.9 % | 2,254 | 6.0 % |
| Boone - D | 1,097 | 18.5 % | 8,366 | 22.5 % |
| Ingalls - D | 392 | 6.6 % | 3,575 | 9.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis
## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

| | District 25 | | State | |
|---|---|---|---|---|
| **District 25 Totals** | Total | Percent | Total | Percent |
| SBOE 10 | | | | |
| Jennings - D | 5,462 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 8,389 | 100.0 % | 27,463 | 100.0 % |
| State Rep 45 | | | | |
| Backus - D | 648 | 33.1 % | 1,689 | 20.3 % |
| Rose - D | 1,309 | 66.9 % | 6,632 | 79.7 % |
| State Rep 46 | | | | |
| Dukes - D | 2,527 | 100.0 % | 4,557 | 100.0 % |
| State Rep 47 | | | | |
| Bolton - D | 2,926 | 100.0 % | 6,576 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 3,316 | 100.0 % | 6,239 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 974 | 100.0 % | 7,877 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 0 | 0.0 % | 3,423 | 100.0 % |
| State Rep 58 | | | | |
| Greene - D | 1,767 | 100.0 % | 1,767 | 100.0 % |
| State Rep 96 | | | | |
| Turner - D | 52 | 100.0 % | 2,462 | 100.0 % |
| 147th District Judge | | | | |
| Brown - D | 6,723 | 72.5 % | 22,587 | 70.9 % |
| Gammon - D | 2,548 | 27.5 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 6,878 | 69.4 % | 23,276 | 68.4 % |
| Patterson - D | 3,029 | 30.6 % | 10,732 | 31.6 % |
| 299th District Judge | | | | |
| Martinez - D | 946 | 9.3 % | 4,437 | 12.7 % |
| Sage - D | 4,001 | 39.4 % | 13,033 | 37.3 % |
| Montford - D | 4,797 | 47.2 % | 15,888 | 45.5 % |
| Alcantar - D | 416 | 4.1 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 6,978 | 80.0 % | 23,841 | 78.4 % |
| Lauerman - D | 1,747 | 20.0 % | 6,551 | 21.6 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 4,511 | 46.9 % | 15,745 | 47.4 % |
| Lipscombe - D | 5,111 | 53.1 % | 17,442 | 52.6 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 0 | 0.0 % | 3,684 | 53.4 % |
| Alvarez - D | 0 | 0.0 % | 3,209 | 46.6 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 18 | 41.9 % | 1,754 | 52.6 % |
| Abrams - D | 25 | 58.1 % | 1,578 | 47.4 % |
| Tarrant JP 7 | | | | |
| Porter - D | 0 | 0.0 % | 2,367 | 70.5 % |
| Broadus - D | 0 | 0.0 % | 990 | 29.5 % |
| | | | | |
| Total Voter Registration (VR) | 416,816 | | 12,992,567 | |
| Total Spanish Surname VR and SSVR/VR | 34,275 | 8.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 19,332 | 4.6 % | 694,077 | 5.4 % |

| | District 26 | | State | |
|---|---|---|---|---|
| **District 26 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 12 | | | | |
| Smith - D | 873 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 3,044 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 103 | 1.9 % | 19,301 | 2.8 % |
| Alvarado - D | 189 | 3.6 % | 33,768 | 5.0 % |
| Dear - D | 27 | 0.5 % | 6,556 | 1.0 % |
| Glenn - D | 81 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 61 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 373 | 7.0 % | 87,453 | 12.8 % |
| White - D | 4,478 | 84.3 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 2,540 | 52.3 % | 315,181 | 53.2 % |
| Earle - D | 1,639 | 33.8 % | 205,562 | 34.7 % |
| Katz - D | 673 | 13.9 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 2,538 | 54.7 % | 273,422 | 48.3 % |
| Uribe - D | 2,104 | 45.3 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Friedman - D | 2,531 | 51.2 % | 283,723 | 47.7 % |
| Gilbert - D | 2,408 | 48.8 % | 311,238 | 52.3 % |
| **State Rep 90** | | | | |
| Burnam - D | 991 | 100.0 % | 1,409 | 100.0 % |
| **State Rep 95** | | | | |
| Veasey - D | 70 | 100.0 % | 4,337 | 100.0 % |
| **68th District Judge** | | | | |
| Diaz - D | 1 | 33.3 % | 14,753 | 33.6 % |
| Hoffman - D | 2 | 66.7 % | 29,205 | 66.4 % |
| **134th District Judge** | | | | |
| Cruz - D | 1 | 33.3 % | 11,035 | 25.6 % |
| Kelton - D | 1 | 33.3 % | 15,064 | 34.9 % |
| Tillery - D | 1 | 33.3 % | 17,061 | 39.5 % |
| **203rd District Judge** | | | | |
| Hawthorne - D | 1 | 33.3 % | 14,325 | 33.5 % |
| Anderson - D | 1 | 33.3 % | 16,523 | 38.6 % |
| Lamb - D | 1 | 33.3 % | 11,968 | 28.0 % |
| **254th District Judge** | | | | |
| Martin - D | 3 | 75.0 % | 25,352 | 61.8 % |
| Hanschen - D | 1 | 25.0 % | 15,691 | 38.2 % |
| **256th District Judge** | | | | |
| Botello - D | 1 | 25.0 % | 11,823 | 28.9 % |
| Lopez - D | 3 | 75.0 % | 29,033 | 71.1 % |
| **265th District Judge** | | | | |
| Stoltz - D | 3 | 75.0 % | 21,607 | 51.4 % |
| Alvarez - D | 1 | 25.0 % | 20,454 | 48.6 % |
| **291st District Judge** | | | | |
| Lesser - D | 1 | 25.0 % | 15,998 | 39.2 % |
| Hawk - D | 3 | 75.0 % | 24,796 | 60.8 % |
| **304th District Judge** | | | | |
| Mazur - D | 3 | 75.0 % | 28,198 | 69.6 % |
| Quezada - D | 1 | 25.0 % | 12,332 | 30.4 % |
| **363rd District Judge** | | | | |
| Holmes - D | 4 | 80.0 % | 34,882 | 84.7 % |
| McBeth - D | 1 | 20.0 % | 6,319 | 15.3 % |
| **Dallas CDC 7** | | | | |
| Snipes - D | 1 | 50.0 % | 21,385 | 53.5 % |
| Baer - D | 1 | 50.0 % | 18,578 | 46.5 % |
| **Dallas Co Judge** | | | | |
| Foster - D | 1 | 33.3 % | 9,714 | 20.5 % |
| Duncan - D | 1 | 33.3 % | 14,115 | 29.8 % |
| Jenkins - D | 1 | 33.3 % | 23,600 | 49.8 % |
| **Dallas Probate Ct 1** | | | | |
| Thompson - D | 1 | 33.3 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 1 | 33.3 % | 13,300 | 32.8 % |
| Peyton - D | 1 | 33.3 % | 8,879 | 21.9 % |
| **Dallas Ct at Law 5** | | | | |
| Livingston - D | 1 | 50.0 % | 14,487 | 35.8 % |
| Greenberg - D | 1 | 50.0 % | 26,020 | 64.2 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Hayes - D | 1 | 50.0 % | 25,876 | 65.1 % |
| Bower - D | 1 | 50.0 % | 13,861 | 34.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Walton-Barnes - D | 1 | 33.3 % | 12,561 | 29.8 % |
| Miller - D | 1 | 33.3 % | 9,919 | 23.5 % |
| Yoo - D | 1 | 33.3 % | 19,730 | 46.7 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Mullin - D | 1 | 25.0 % | 16,482 | 38.3 % |
| Loza - D | 1 | 25.0 % | 7,154 | 16.6 % |
| Garza - D | 1 | 25.0 % | 11,485 | 26.7 % |
| Rust - D | 1 | 25.0 % | 7,958 | 18.5 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Crowder - D | 3 | 75.0 % | 30,160 | 77.2 % |
| Carlough - D | 1 | 25.0 % | 8,923 | 22.8 % |
| **Dallas Crim Ct Appeals 1** | | | | |
| Wade - D | 2 | 66.7 % | 21,800 | 53.2 % |
| Callaway - D | 1 | 33.3 % | 19,164 | 46.8 % |
| **Dallas Dist Clerk** | | | | |
| Fitzsimmons - D | 3 | 75.0 % | 28,788 | 70.5 % |
| Gomez - D | 1 | 25.0 % | 12,059 | 29.5 % |
| **Dallas Co Clerk** | | | | |
| Brigham - D | 1 | 33.3 % | 9,281 | 22.3 % |
| Warren - D | 1 | 33.3 % | 22,347 | 53.6 % |
| Castillo - D | 1 | 33.3 % | 10,032 | 24.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 26 Totals | District 26 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Co Comm 4 | | | | |
| Garcia - D | 4 | 80.0 % | 7,327 | 68.4 % |
| Renfroe - D | 1 | 20.0 % | 3,383 | 31.6 % |
| Dallas JP 3, Pl 2 | | | | |
| Freeman - D | 0 | 0.0 % | 4,617 | 51.5 % |
| Krause - D | 0 | 0.0 % | 4,355 | 48.5 % |
| Dallas JP 4, Pl 1 | | | | |
| Abeyta - D | 1 | 50.0 % | 4,234 | 48.7 % |
| Rideaux - D | 1 | 50.0 % | 4,460 | 51.3 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 2 | 40.0 % | 1,754 | 52.6 % |
| Abrams - D | 3 | 60.0 % | 1,578 | 47.4 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 29 | 39.7 % | 1,747 | 43.1 % |
| Woodard - D | 24 | 32.9 % | 1,618 | 39.9 % |
| Williams - D | 10 | 13.7 % | 320 | 7.9 % |
| Collins - D | 10 | 13.7 % | 369 | 9.1 % |
| Dallas Constable 4 | | | | |
| Williams - D | 1 | 33.3 % | 5,470 | 60.9 % |
| Woertendyke - D | 1 | 33.3 % | 1,799 | 20.0 % |
| Edwards - D | 1 | 33.3 % | 1,712 | 19.1 % |
| | | | | |
| Total Voter Registration (VR) | 344,103 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 41,910 | 12.2 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 5,314 | 1.5 % | 694,077 | 5.4 % |

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 14 | | | | |
| Cherry - D | 2,159 | 24.6 % | 4,500 | 27.3 % |
| Cochran - D | 2,722 | 31.0 % | 5,113 | 31.1 % |
| Pruett - D | 3,907 | 44.5 % | 6,845 | 41.6 % |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 1,267 | 86.2 % | 37,460 | 83.7 % |
| Purl - D | 202 | 13.8 % | 7,289 | 16.3 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 3,454 | 100.0 % | 29,927 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 8,557 | 100.0 % | 21,948 | 100.0 % |
| Governor | | | | |
| Aguado - D | 1,113 | 4.0 % | 19,301 | 2.8 % |
| Alvarado - D | 1,916 | 6.9 % | 33,768 | 5.0 % |
| Dear - D | 263 | 0.9 % | 6,556 | 1.0 % |
| Glenn - D | 507 | 1.8 % | 9,845 | 1.4 % |
| Locke - D | 279 | 1.0 % | 6,292 | 0.9 % |
| Shami - D | 4,164 | 14.9 % | 87,453 | 12.8 % |
| White - D | 19,636 | 70.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 14,530 | 58.0 % | 315,181 | 53.2 % |
| Earle - D | 7,060 | 28.2 % | 205,562 | 34.7 % |
| Katz - D | 3,450 | 13.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 10,951 | 45.9 % | 273,422 | 48.3 % |
| Uribe - D | 12,894 | 54.1 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 11,794 | 47.3 % | 283,723 | 47.7 % |
| Gilbert - D | 13,145 | 52.7 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 514 | 47.4 % | 23,064 | 61.9 % |
| Bohmfalk - D | 65 | 6.0 % | 2,254 | 6.0 % |
| Boone - D | 366 | 33.7 % | 8,366 | 22.5 % |
| Ingalls - D | 140 | 12.9 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 2,175 | 100.0 % | 41,182 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 11,407 | 100.0 % | 20,694 | 100.0 % |
| State Rep 17 | | | | |
| Jacobs - D | 693 | 100.0 % | 4,992 | 100.0 % |
| State Rep 28 | | | | |
| Raasch - D | 833 | 100.0 % | 3,116 | 100.0 % |
| State Rep 33 | | | | |
| Ortiz - D | 3,871 | 100.0 % | 3,871 | 100.0 % |
| State Rep 34 | | | | |
| Herrero - D | 4,038 | 100.0 % | 4,038 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                     15310

District Election Analysis

**CONGRESSIONAL DISTRICTS - PLANC185**
**2010 Democratic Primary Election**

| District 27 Totals | District 27 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| State Rep 45 | | | | |
| Backus - D | 188 | 14.9 % | 1,689 | 20.3 % |
| Rose - D | 1,076 | 85.1 % | 6,632 | 79.7 % |
| Nueces Co Judge | | | | |
| Reyna - D | 3,726 | 38.8 % | 3,726 | 38.8 % |
| Gonzales - D | 5,875 | 61.2 % | 5,875 | 61.2 % |
| Nueces Dist Clerk | | | | |
| Perez - D | 7,327 | 75.5 % | 7,327 | 75.5 % |
| Cueva - D | 2,372 | 24.5 % | 2,372 | 24.5 % |
| Nueces Co Comm 2 | | | | |
| Caceres - D | 1,161 | 32.3 % | 1,161 | 32.3 % |
| Noyola - D | 1,057 | 29.5 % | 1,057 | 29.5 % |
| Gonzalez - D | 1,371 | 38.2 % | 1,371 | 38.2 % |
| | | | | |
| Total Voter Registration (VR) | 402,437 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 149,005 | 37.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 27,981 | 7.0 % | 694,077 | 5.4 % |

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 26 | 76.5 % | 37,460 | 83.7 % |
| Purl - D | 8 | 23.5 % | 7,289 | 16.3 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 469 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 1,792 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 560 | 18.3 % | 6,819 | 16.6 % |
| Rodriguez - D | 2,504 | 81.7 % | 34,231 | 83.4 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 38,164 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 2,664 | 5.2 % | 19,301 | 2.8 % |
| Alvarado - D | 5,195 | 10.2 % | 33,768 | 5.0 % |
| Dear - D | 359 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 614 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 339 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 12,924 | 25.4 % | 87,453 | 12.8 % |
| White - D | 28,766 | 56.6 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 34,154 | 78.0 % | 315,181 | 53.2 % |
| Earle - D | 6,089 | 13.9 % | 205,562 | 34.7 % |
| Katz - D | 3,528 | 8.1 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 8,288 | 19.1 % | 273,422 | 48.3 % |
| Uribe - D | 35,053 | 80.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 25,024 | 59.2 % | 283,723 | 47.7 % |
| Gilbert - D | 17,213 | 40.8 % | 311,238 | 52.3 % |
| SBOE 1 | | | | |
| Nunez - D | 27,703 | 100.0 % | 73,152 | 100.0 % |
| SBOE 3 | | | | |
| Soto - D | 4,682 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 780 | 51.9 % | 23,064 | 61.9 % |
| Bohmfalk - D | 102 | 6.8 % | 2,254 | 6.0 % |
| Boone - D | 370 | 24.6 % | 8,366 | 22.5 % |
| Ingalls - D | 251 | 16.7 % | 3,575 | 9.6 % |
| State Sen 19 | | | | |
| Juarez - D | 610 | 19.7 % | 8,168 | 23.9 % |
| Uresti - D | 2,479 | 80.3 % | 25,989 | 76.1 % |
| State Rep 31 | | | | |
| Guillen - D | 11,268 | 100.0 % | 14,089 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 487 | 100.0 % | 8,522 | 100.0 % |
| State Rep 36 | | | | |
| Munoz - D | 3,212 | 58.4 % | 7,071 | 58.1 % |
| Rodriguez - D | 2,286 | 41.6 % | 5,094 | 41.9 % |
| State Rep 40 | | | | |
| Pena - D | 503 | 100.0 % | 6,696 | 100.0 % |
| State Rep 41 | | | | |
| Gonzales - D | 532 | 100.0 % | 5,759 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| | District 28 | | State | |
|---|---|---|---|---|
| **District 28 Totals** | Total | Percent | Total | Percent |
| State Rep 42 | | | | |
| Raymond - D | 17,670 | 100.0 % | 17,670 | 100.0 % |
| State Rep 80 | | | | |
| King - D | 1,840 | 100.0 % | 12,055 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 721 | 100.0 % | 3,091 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 654 | 100.0 % | 4,014 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 1,491 | 100.0 % | 3,878 | 100.0 % |
| 111th District Judge | | | | |
| Arce-Flores - D | 7,471 | 26.2 % | 7,471 | 26.2 % |
| Dominguez - D | 7,937 | 27.8 % | 7,937 | 27.8 % |
| Notzon - D | 13,138 | 46.0 % | 13,138 | 46.0 % |
| 227th District Judge | | | | |
| Kazen - D | 2,203 | 64.6 % | 20,754 | 56.8 % |
| Vasquez - D | 1,207 | 35.4 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 1,611 | 47.8 % | 19,093 | 52.5 % |
| Fagin - D | 767 | 22.8 % | 4,896 | 13.5 % |
| Talamantez - D | 397 | 11.8 % | 6,011 | 16.5 % |
| Morales - D | 592 | 17.6 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 1,101 | 32.9 % | 12,346 | 34.3 % |
| Gonzales - D | 1,003 | 29.9 % | 15,966 | 44.4 % |
| Boyd - D | 1,245 | 37.2 % | 7,636 | 21.2 % |
| Bexar Co Judge | | | | |
| Ponce - D | 956 | 25.1 % | 12,417 | 31.4 % |
| Wolff - D | 2,847 | 74.9 % | 27,187 | 68.6 % |
| Webb Co Judge | | | | |
| Tijerina - D | 10,969 | 37.4 % | 10,969 | 37.4 % |
| Reyes - D | 5,242 | 17.9 % | 5,242 | 17.9 % |
| Bruni - D | 1,491 | 5.1 % | 1,491 | 5.1 % |
| Valdez - D | 11,615 | 39.6 % | 11,615 | 39.6 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 4,879 | 67.8 % | 25,377 | 64.0 % |
| Pulido - D | 2,314 | 32.2 % | 14,272 | 36.0 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 2,429 | 69.5 % | 17,215 | 48.4 % |
| Castillo - D | 1,068 | 30.5 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 1,461 | 44.3 % | 10,922 | 30.7 % |
| Guerrero - D | 1,837 | 55.7 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 2,160 | 62.8 % | 16,983 | 46.1 % |
| Rodriguez - D | 1,280 | 37.2 % | 19,868 | 53.9 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 1,673 | 51.1 % | 20,758 | 58.5 % |
| Mery - D | 1,603 | 48.9 % | 14,737 | 41.5 % |
| Hidalgo DA | | | | |
| Garza - D | 2,401 | 36.1 % | 13,754 | 36.2 % |
| Guerra - D | 3,404 | 51.2 % | 19,771 | 52.1 % |
| Guerra - D | 839 | 12.6 % | 4,441 | 11.7 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 597 | 17.7 % | 7,325 | 20.2 % |
| Garcia - D | 593 | 17.6 % | 6,529 | 18.0 % |
| Montemayor - D | 2,180 | 64.7 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 978 | 29.6 % | 10,927 | 30.9 % |
| Vela - D | 1,243 | 37.6 % | 12,962 | 36.7 % |
| Ybarra - D | 1,085 | 32.8 % | 11,456 | 32.4 % |
| Webb Dist Clerk | | | | |
| Ramos - D | 4,729 | 16.8 % | 4,729 | 16.8 % |
| Parra - D | 3,884 | 13.8 % | 3,884 | 13.8 % |
| Palumbo - D | 9,471 | 33.7 % | 9,471 | 33.7 % |
| Degollado - D | 9,994 | 35.6 % | 9,994 | 35.6 % |
| Webb Co Clerk | | | | |
| Ramirez Ibarra - D | 18,606 | 67.8 % | 18,606 | 67.8 % |
| Garcia - D | 8,829 | 32.2 % | 8,829 | 32.2 % |
| Webb Treasurer | | | | |
| Perales - D | 17,580 | 64.5 % | 17,580 | 64.5 % |
| Valdez - D | 9,655 | 35.5 % | 9,655 | 35.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/27/11 1:06 PM
Page 43 of 56

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 28 Totals | District 28 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 1,249 | 32.5 % | 2,921 | 27.4 % |
| Campos - D | 702 | 18.3 % | 2,302 | 21.6 % |
| Adkisson - D | 1,889 | 49.2 % | 5,451 | 51.1 % |
| Webb Co Comm 2 | | | | |
| Tijerina - D | 3,859 | 48.3 % | 3,859 | 48.3 % |
| Salinas - D | 1,286 | 16.1 % | 1,286 | 16.1 % |
| Gutierrez - D | 2,851 | 35.7 % | 2,851 | 35.7 % |
| Webb Co Comm 4 | | | | |
| Martinez - D | 2,237 | 40.2 % | 2,237 | 40.2 % |
| Chavez - D | 775 | 13.9 % | 775 | 13.9 % |
| Canales - D | 2,547 | 45.8 % | 2,547 | 45.8 % |
| Bexar JP 3 | | | | |
| Peche - D | 1,074 | 52.6 % | 4,718 | 50.5 % |
| Garza - D | 969 | 47.4 % | 4,630 | 49.5 % |
| Bexar JP 4 | | | | |
| Lopez - D | 241 | 17.9 % | 1,361 | 23.4 % |
| Walker - D | 485 | 36.1 % | 1,579 | 27.1 % |
| Lopez - D | 482 | 35.9 % | 2,011 | 34.5 % |
| Vargas - D | 136 | 10.1 % | 870 | 14.9 % |
| | | | | |
| Total Voter Registration (VR) | 313,914 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 198,186 | 63.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 53,655 | 17.1 % | 694,077 | 5.4 % |

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 9 | | | | |
| Green - D | 122 | 100.0 % | 21,465 | 100.0 % |
| U.S. Rep 18 | | | | |
| Jackson Lee - D | 982 | 67.8 % | 21,570 | 67.0 % |
| Johnson - D | 377 | 26.0 % | 9,133 | 28.4 % |
| Roberts - D | 90 | 6.2 % | 1,508 | 4.7 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 209 | 28.5 % | 3,957 | 27.7 % |
| Rogers - D | 403 | 55.0 % | 7,468 | 52.3 % |
| Wieder - D | 121 | 16.5 % | 2,858 | 20.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 8,201 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 128 | 1.0 % | 19,301 | 2.8 % |
| Alvarado - D | 529 | 4.2 % | 33,768 | 5.0 % |
| Dear - D | 41 | 0.3 % | 6,556 | 1.0 % |
| Glenn - D | 65 | 0.5 % | 9,845 | 1.4 % |
| Locke - D | 63 | 0.5 % | 6,292 | 0.9 % |
| Shami - D | 999 | 8.0 % | 87,453 | 12.8 % |
| White - D | 10,633 | 85.4 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 5,948 | 55.4 % | 315,181 | 53.2 % |
| Earle - D | 3,532 | 32.9 % | 205,562 | 34.7 % |
| Katz - D | 1,247 | 11.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,808 | 46.6 % | 273,422 | 48.3 % |
| Uribe - D | 5,512 | 53.4 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,996 | 48.3 % | 283,723 | 47.7 % |
| Gilbert - D | 5,340 | 51.7 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 7,753 | 100.0 % | 41,027 | 100.0 % |
| State Sen 13 | | | | |
| Ellis - D | 170 | 100.0 % | 35,766 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 2,360 | 100.0 % | 17,159 | 100.0 % |
| State Rep 127 | | | | |
| Montemayor - D | 244 | 100.0 % | 2,291 | 100.0 % |
| State Rep 139 | | | | |
| Turner - D | 188 | 100.0 % | 6,213 | 100.0 % |
| State Rep 140 | | | | |
| Walle - D | 1,472 | 100.0 % | 1,472 | 100.0 % |
| State Rep 141 | | | | |
| Thompson - D | 493 | 100.0 % | 5,069 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 1,843 | 100.0 % | 5,660 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 29 Totals | District 29 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **State Rep 143** | | | | |
| Hernandez - D | 1,411 | 100.0 % | 1,573 | 100.0 % |
| **State Rep 144** | | | | |
| Molina - D | 453 | 100.0 % | 1,689 | 100.0 % |
| **State Rep 145** | | | | |
| Alvarado - D | 1,876 | 100.0 % | 1,876 | 100.0 % |
| **State Rep 147** | | | | |
| Coleman - D | 953 | 100.0 % | 7,086 | 100.0 % |
| **State Rep 148** | | | | |
| Farrar - D | 1,180 | 100.0 % | 3,804 | 100.0 % |
| **113th District Judge** | | | | |
| Fjeld - D | 2,117 | 22.5 % | 16,928 | 22.8 % |
| Bryan - D | 7,295 | 77.5 % | 57,299 | 77.2 % |
| **157th District Judge** | | | | |
| Silverman - D | 4,816 | 51.1 % | 31,470 | 41.4 % |
| Thierry - D | 4,611 | 48.9 % | 44,571 | 58.6 % |
| **180th District Judge** | | | | |
| Gooch - D | 4,150 | 44.3 % | 30,618 | 41.4 % |
| Jordan - D | 5,218 | 55.7 % | 43,336 | 58.6 % |
| **189th District Judge** | | | | |
| Hall - D | 4,464 | 43.8 % | 47,409 | 60.8 % |
| Pereira - D | 2,034 | 19.9 % | 13,505 | 17.3 % |
| Hinojosa - D | 3,698 | 36.3 % | 17,086 | 21.9 % |
| **190th District Judge** | | | | |
| Wrotenbery - D | 4,029 | 43.1 % | 29,756 | 40.6 % |
| Boudreaux - D | 5,328 | 56.9 % | 43,514 | 59.4 % |
| **234th District Judge** | | | | |
| Copeland - D | 2,244 | 24.2 % | 17,686 | 24.6 % |
| Peacock - D | 3,274 | 35.3 % | 20,999 | 29.2 % |
| Garth - D | 3,748 | 40.4 % | 33,215 | 46.2 % |
| **245th District Judge** | | | | |
| Fisher - D | 4,519 | 49.0 % | 31,815 | 44.0 % |
| Horn - D | 4,710 | 51.0 % | 40,523 | 56.0 % |
| **247th District Judge** | | | | |
| Green - D | 6,805 | 71.8 % | 50,583 | 68.9 % |
| Wells - D | 2,676 | 28.2 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 5,990 | 65.7 % | 39,763 | 56.4 % |
| Gaither - D | 3,132 | 34.3 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 3,569 | 37.6 % | 31,528 | 44.1 % |
| Spain - D | 1,850 | 19.5 % | 18,703 | 26.2 % |
| Arellano - D | 4,070 | 42.9 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 3,462 | 38.5 % | 23,358 | 33.4 % |
| Roth - D | 5,520 | 61.5 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 6,106 | 67.0 % | 44,222 | 61.1 % |
| McKamie - D | 3,014 | 33.0 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 5,459 | 55.2 % | 31,884 | 43.6 % |
| Diaz - D | 1,333 | 13.5 % | 7,687 | 10.5 % |
| Kessler - D | 3,093 | 31.3 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 3,387 | 37.3 % | 26,039 | 36.6 % |
| Dougherty - D | 5,689 | 62.7 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 881 | 9.4 % | 7,290 | 9.9 % |
| Wright - D | 4,337 | 46.2 % | 33,334 | 45.1 % |
| Herskowitz - D | 1,682 | 17.9 % | 13,251 | 17.9 % |
| Morris - D | 2,486 | 26.5 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 2,115 | 22.9 % | 10,992 | 15.3 % |
| Isenberg - D | 2,901 | 31.5 % | 24,029 | 33.5 % |
| Oakes - D | 4,200 | 45.6 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 2,764 | 29.1 % | 25,938 | 36.8 % |
| Longoria - D | 6,747 | 70.9 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 3,159 | 35.9 % | 23,139 | 33.6 % |
| Branch - D | 5,638 | 64.1 % | 45,741 | 66.4 % |
| **Harris Co Judge** | | | | |
| Quan - D | 7,339 | 81.2 % | 56,686 | 81.2 % |
| Hassan - D | 1,694 | 18.8 % | 13,161 | 18.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

|  | District 29 | | State | |
|---|---|---|---|---|
| **District 29 Totals** | Total | Percent | Total | Percent |
| Harris Probate Ct 2 | | | | |
| Snow - D | 5,451 | 62.1 % | 46,786 | 68.1 % |
| Skadden - D | 3,333 | 37.9 % | 21,881 | 31.9 % |
| Harris Probate Ct 3 | | | | |
| Walters - D | 5,346 | 59.6 % | 41,105 | 59.1 % |
| Galligan - D | 3,623 | 40.4 % | 28,482 | 40.9 % |
| Harris Ct at Law 1 | | | | |
| Graham - D | 5,632 | 61.9 % | 41,879 | 59.4 % |
| Reilley - D | 3,468 | 38.1 % | 28,666 | 40.6 % |
| Harris Ct at Law 2 | | | | |
| Thornton - D | 6,394 | 70.8 % | 49,959 | 70.3 % |
| LaCroix - D | 2,634 | 29.2 % | 21,129 | 29.7 % |
| Harris Ct at Law 3 | | | | |
| Crenshaw - D | 4,388 | 46.2 % | 46,094 | 66.1 % |
| Valenzuela - D | 5,105 | 53.8 % | 23,598 | 33.9 % |
| Harris Crim Ct at Law 1 | | | | |
| Melontree - D | 4,533 | 50.3 % | 38,304 | 54.6 % |
| Limitone - D | 2,041 | 22.6 % | 11,936 | 17.0 % |
| McWherter - D | 2,445 | 27.1 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
| LeBlanc - D | 3,759 | 39.7 % | 34,136 | 48.0 % |
| Acosta - D | 5,711 | 60.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
| Snively - D | 5,468 | 61.8 % | 45,035 | 65.3 % |
| Oliver - D | 3,386 | 38.2 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
| Barner - D | 5,404 | 56.8 % | 52,779 | 74.2 % |
| Pubchara-Munoz - D | 4,116 | 43.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
| Hardeway - D | 4,079 | 46.6 % | 33,440 | 49.3 % |
| Gray - D | 4,683 | 53.4 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
| Diggs - D | 5,090 | 54.1 % | 51,148 | 72.0 % |
| Cardenas - D | 4,313 | 45.9 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
| O'Sullivan - D | 5,207 | 58.5 % | 33,457 | 49.3 % |
| Slate - D | 3,695 | 41.5 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
| Bennett - D | 6,342 | 69.7 % | 45,077 | 63.0 % |
| Schechter - D | 2,758 | 30.3 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
| Graves - D | 651 | 29.3 % | 2,098 | 24.4 % |
| Sanchez - D | 532 | 24.0 % | 1,350 | 15.7 % |
| Listi - D | 149 | 6.7 % | 1,175 | 13.7 % |
| Coffey - D | 889 | 40.0 % | 3,982 | 46.3 % |
| | | | | |
| Total Voter Registration (VR) | 239,121 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 126,938 | 53.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,462 | 5.2 % | 694,077 | 5.4 % |

|  | District 30 | | State | |
|---|---|---|---|---|
| **District 30 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 5 | | | | |
| Berry - D | 46 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 21,238 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 960 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 724 | 2.7 % | 19,301 | 2.8 % |
| Alvarado - D | 903 | 3.3 % | 33,768 | 5.0 % |
| Dear - D | 178 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 709 | 2.6 % | 9,845 | 1.4 % |
| Locke - D | 328 | 1.2 % | 6,292 | 0.9 % |
| Shami - D | 2,898 | 10.6 % | 87,453 | 12.8 % |
| White - D | 21,523 | 78.9 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 11,047 | 48.2 % | 315,181 | 53.2 % |
| Earle - D | 9,079 | 39.6 % | 205,562 | 34.7 % |
| Katz - D | 2,791 | 12.2 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 12,553 | 59.9 % | 273,422 | 48.3 % |
| Uribe - D | 8,392 | 40.1 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Ag Comm** | | | | |
| Friedman - D | 9,281 | 41.2 % | 283,723 | 47.7 % |
| Gilbert - D | 13,228 | 58.8 % | 311,238 | 52.3 % |
| **State Sen 2** | | | | |
| Shaw - D | 872 | 100.0 % | 9,545 | 100.0 % |
| **State Rep 100** | | | | |
| Hodge - D | 1,169 | 25.5 % | 1,189 | 25.5 % |
| Johnson - D | 3,416 | 74.5 % | 3,478 | 74.5 % |
| **State Rep 101** | | | | |
| Miklos - D | 1 | 100.0 % | 1,550 | 100.0 % |
| **State Rep 103** | | | | |
| Anchia - D | 583 | 100.0 % | 1,554 | 100.0 % |
| **State Rep 104** | | | | |
| Alonzo - D | 914 | 100.0 % | 2,117 | 100.0 % |
| **State Rep 107** | | | | |
| Vaught - D | 266 | 100.0 % | 2,577 | 100.0 % |
| **State Rep 108** | | | | |
| Schulte - D | 218 | 100.0 % | 1,862 | 100.0 % |
| **State Rep 109** | | | | |
| Giddings - D | 7,019 | 100.0 % | 7,184 | 100.0 % |
| **State Rep 110** | | | | |
| Caraway - D | 3,633 | 100.0 % | 3,763 | 100.0 % |
| **State Rep 111** | | | | |
| Davis - D | 6,398 | 100.0 % | 6,411 | 100.0 % |
| **68th District Judge** | | | | |
| Diaz - D | 7,080 | 32.1 % | 14,753 | 33.6 % |
| Hoffman - D | 14,996 | 67.9 % | 29,205 | 66.4 % |
| **134th District Judge** | | | | |
| Cruz - D | 5,088 | 23.2 % | 11,035 | 25.6 % |
| Kelton - D | 6,842 | 31.2 % | 15,064 | 34.9 % |
| Tillery - D | 9,967 | 45.5 % | 17,061 | 39.5 % |
| **203rd District Judge** | | | | |
| Hawthorne - D | 8,389 | 38.3 % | 14,325 | 33.5 % |
| Anderson - D | 6,872 | 31.4 % | 16,523 | 38.6 % |
| Lamb - D | 6,650 | 30.4 % | 11,968 | 28.0 % |
| **254th District Judge** | | | | |
| Martin - D | 12,901 | 61.8 % | 25,352 | 61.8 % |
| Hanschen - D | 7,964 | 38.2 % | 15,691 | 38.2 % |
| **256th District Judge** | | | | |
| Botello - D | 6,195 | 30.0 % | 11,823 | 28.9 % |
| Lopez - D | 14,439 | 70.0 % | 29,033 | 71.1 % |
| **265th District Judge** | | | | |
| Stoltz - D | 10,213 | 48.7 % | 21,607 | 51.4 % |
| Alvarez - D | 10,763 | 51.3 % | 20,454 | 48.6 % |
| **291st District Judge** | | | | |
| Lesser - D | 8,228 | 40.2 % | 15,998 | 39.2 % |
| Hawk - D | 12,225 | 59.8 % | 24,796 | 60.8 % |
| **304th District Judge** | | | | |
| Mazur - D | 14,835 | 72.8 % | 28,198 | 69.6 % |
| Quezada - D | 5,531 | 27.2 % | 12,332 | 30.4 % |
| **363rd District Judge** | | | | |
| Holmes - D | 18,001 | 84.8 % | 34,882 | 84.7 % |
| McBeth - D | 3,217 | 15.2 % | 6,319 | 15.3 % |
| **Dallas CDC 7** | | | | |
| Snipes - D | 10,477 | 51.9 % | 21,385 | 53.5 % |
| Baer - D | 9,704 | 48.1 % | 18,578 | 46.5 % |
| **Dallas Co Judge** | | | | |
| Foster - D | 3,989 | 16.1 % | 9,714 | 20.5 % |
| Duncan - D | 7,395 | 29.8 % | 14,115 | 29.8 % |
| Jenkins - D | 13,447 | 54.2 % | 23,600 | 49.8 % |
| **Dallas Probate Ct 1** | | | | |
| Thompson - D | 10,551 | 49.4 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 7,278 | 34.1 % | 13,300 | 32.8 % |
| Peyton - D | 3,508 | 16.4 % | 8,879 | 21.9 % |
| **Dallas Ct at Law 5** | | | | |
| Livingston - D | 8,245 | 39.0 % | 14,487 | 35.8 % |
| Greenberg - D | 12,908 | 61.0 % | 26,020 | 64.2 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Hayes - D | 13,461 | 65.1 % | 25,876 | 65.1 % |
| Bower - D | 7,214 | 34.9 % | 13,861 | 34.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Walton-Barnes - D | 7,933 | 35.6 % | 12,561 | 29.8 % |
| Miller - D | 4,092 | 18.3 % | 9,919 | 23.5 % |
| Yoo - D | 10,280 | 46.1 % | 19,730 | 46.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 30 Totals | District 30 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Dallas Crim Ct at Law 5** | | | | |
| Mullin - D | 11,495 | 50.9 % | 16,482 | 38.3 % |
| Loza - D | 2,725 | 12.1 % | 7,154 | 16.6 % |
| Garza - D | 5,437 | 24.1 % | 11,485 | 26.7 % |
| Rust - D | 2,939 | 13.0 % | 7,958 | 18.5 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Crowder - D | 15,320 | 76.3 % | 30,160 | 77.2 % |
| Carlough - D | 4,751 | 23.7 % | 8,923 | 22.8 % |
| **Dallas Crim Ct Appeals 1** | | | | |
| Wade - D | 10,338 | 48.1 % | 21,800 | 53.2 % |
| Callaway - D | 11,161 | 51.9 % | 19,164 | 46.8 % |
| **Dallas Dist Clerk** | | | | |
| Fitzsimmons - D | 15,273 | 72.2 % | 28,788 | 70.5 % |
| Gomez - D | 5,886 | 27.8 % | 12,059 | 29.5 % |
| **Dallas Co Clerk** | | | | |
| Brigham - D | 5,226 | 24.0 % | 9,281 | 22.3 % |
| Warren - D | 12,337 | 56.6 % | 22,347 | 53.6 % |
| Castillo - D | 4,249 | 19.5 % | 10,032 | 24.1 % |
| **Dallas Co Comm 4** | | | | |
| Garcia - D | 3,176 | 68.6 % | 7,327 | 68.4 % |
| Renfroe - D | 1,451 | 31.4 % | 3,383 | 31.6 % |
| **Dallas JP 1, Pl 1** | | | | |
| Jones - D | 9,032 | 64.8 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 4,917 | 35.2 % | 5,224 | 36.0 % |
| **Dallas JP 3, Pl 2** | | | | |
| Freeman - D | 401 | 60.4 % | 4,617 | 51.5 % |
| Krause - D | 263 | 39.6 % | 4,355 | 48.5 % |
| **Dallas JP 4, Pl 1** | | | | |
| Abeyta - D | 2,191 | 46.6 % | 4,234 | 48.7 % |
| Rideaux - D | 2,514 | 53.4 % | 4,460 | 51.3 % |
| **Dallas JP 5, Pl 1** | | | | |
| Sepulveda - D | 1,480 | 46.5 % | 2,870 | 48.7 % |
| Medrano - D | 1,703 | 53.5 % | 3,019 | 51.3 % |
| **Dallas Constable 1** | | | | |
| Harris - D | 1,432 | 9.7 % | 1,547 | 10.1 % |
| McIntyre - D | 1,627 | 11.0 % | 1,796 | 11.7 % |
| Evans - D | 8,743 | 59.2 % | 8,925 | 58.1 % |
| Jones - D | 2,979 | 20.2 % | 3,104 | 20.2 % |
| **Dallas Constable 2** | | | | |
| Garza - D | 0 | 0.0 % | 1,798 | 40.9 % |
| Pittman - D | 0 | 0.0 % | 2,597 | 59.1 % |
| **Dallas Constable 4** | | | | |
| Williams - D | 3,642 | 73.4 % | 5,470 | 60.9 % |
| Woertendyke - D | 637 | 12.8 % | 1,799 | 20.0 % |
| Edwards - D | 681 | 13.7 % | 1,712 | 19.1 % |
| **Dallas Constable 5** | | | | |
| Lnuk-X - D | 213 | 6.3 % | 296 | 4.7 % |
| Orozco - D | 829 | 24.4 % | 1,663 | 26.5 % |
| Cortes - D | 1,251 | 36.8 % | 2,239 | 35.7 % |
| Villarreal - D | 1,108 | 32.6 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 337,701 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 50,315 | 14.9 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 27,418 | 8.1 % | 694,077 | 5.4 % |

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **Governor** | | | | |
| Aguado - D | 127 | 1.3 % | 19,301 | 2.8 % |
| Alvarado - D | 189 | 1.9 % | 33,768 | 5.0 % |
| Dear - D | 77 | 0.8 % | 6,556 | 1.0 % |
| Glenn - D | 102 | 1.0 % | 9,845 | 1.4 % |
| Locke - D | 76 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 602 | 6.1 % | 87,453 | 12.8 % |
| White - D | 8,753 | 88.2 % | 517,632 | 76.0 % |
| **Lt. Governor** | | | | |
| Chavez-Thompson - D | 3,418 | 36.4 % | 315,181 | 53.2 % |
| Earle - D | 4,853 | 51.7 % | 205,562 | 34.7 % |
| Katz - D | 1,111 | 11.8 % | 72,258 | 12.2 % |
| **Land Comm** | | | | |
| Burton - D | 4,386 | 51.9 % | 273,422 | 48.3 % |
| Uribe - D | 4,059 | 48.1 % | 292,860 | 51.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 31 Totals | District 31 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Ag Comm | | | | |
| Friedman - D | 3,919 | 42.2 % | 283,723 | 47.7 % |
| Gilbert - D | 5,361 | 57.8 % | 311,238 | 52.3 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 1,249 | 51.6 % | 23,064 | 61.9 % |
| Bohmfalk - D | 226 | 9.3 % | 2,254 | 6.0 % |
| Boone - D | 630 | 26.0 % | 8,366 | 22.5 % |
| Ingalls - D | 315 | 13.0 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 5,559 | 100.0 % | 41,182 | 100.0 % |
| State Sen 5 | | | | |
| Wyman - D | 5,471 | 100.0 % | 16,062 | 100.0 % |
| State Rep 52 | | | | |
| Maldonado - D | 2,934 | 100.0 % | 2,934 | 100.0 % |
| | | | | |
| Total Voter Registration (VR) | 368,275 | | 12,902,567 | |
| Total Spanish Surname VR and SSVR/VR | 44,178 | 12.0 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,930 | 2.7 % | 694,077 | 5.4 % |

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 3 | | | | |
| Lingenfelder - D | 1,765 | 100.0 % | 5,306 | 100.0 % |
| U.S. Rep 4 | | | | |
| Hathcox - D | 173 | 100.0 % | 13,771 | 100.0 % |
| U.S. Rep 5 | | | | |
| Berry - D | 995 | 100.0 % | 7,114 | 100.0 % |
| U.S. Rep 30 | | | | |
| Bernice Johnson - D | 1,466 | 100.0 % | 23,725 | 100.0 % |
| U.S. Rep 32 | | | | |
| Raggio - D | 3,587 | 100.0 % | 7,461 | 100.0 % |
| Governor | | | | |
| Aguado - D | 258 | 2.1 % | 19,301 | 2.8 % |
| Alvarado - D | 261 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 93 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 144 | 1.2 % | 9,845 | 1.4 % |
| Locke - D | 103 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 902 | 7.3 % | 87,453 | 12.8 % |
| White - D | 10,640 | 85.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,835 | 35.5 % | 315,181 | 53.2 % |
| Earle - D | 5,490 | 50.8 % | 205,562 | 34.7 % |
| Katz - D | 1,491 | 13.8 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 4,348 | 46.4 % | 273,422 | 48.3 % |
| Uribe - D | 5,025 | 53.6 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 6,623 | 59.0 % | 283,723 | 47.7 % |
| Gilbert - D | 4,608 | 41.0 % | 311,238 | 52.3 % |
| State Sen 2 | | | | |
| Shaw - D | 1,432 | 100.0 % | 9,545 | 100.0 % |
| State Rep 100 | | | | |
| Hodge - D | 14 | 24.1 % | 1,189 | 25.5 % |
| Johnson - D | 44 | 75.9 % | 3,478 | 74.5 % |
| State Rep 101 | | | | |
| Miklos - D | 107 | 100.0 % | 1,550 | 100.0 % |
| State Rep 102 | | | | |
| Kent - D | 1,627 | 100.0 % | 1,703 | 100.0 % |
| State Rep 103 | | | | |
| Anchia - D | 101 | 100.0 % | 1,554 | 100.0 % |
| State Rep 107 | | | | |
| Vaught - D | 738 | 100.0 % | 2,577 | 100.0 % |
| State Rep 108 | | | | |
| Schulte - D | 1,644 | 100.0 % | 1,862 | 100.0 % |
| State Rep 113 | | | | |
| Dorris - D | 1,248 | 100.0 % | 1,249 | 100.0 % |
| State Rep 114 | | | | |
| Wellik - D | 915 | 100.0 % | 1,588 | 100.0 % |
| 68th District Judge | | | | |
| Diaz - D | 2,805 | 28.6 % | 14,753 | 33.6 % |
| Hoffman - D | 6,990 | 71.4 % | 29,205 | 66.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291                    15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **134th District Judge** | | | | |
| Cruz - D | 2,230 | 23.6 % | 11,035 | 25.6 % |
| Kelton - D | 4,049 | 42.9 % | 15,064 | 34.9 % |
| Tillery - D | 3,156 | 33.4 % | 17,061 | 39.5 % |
| **203rd District Judge** | | | | |
| Hawthorne - D | 2,406 | 25.9 % | 14,325 | 33.5 % |
| Anderson - D | 4,413 | 47.4 % | 16,523 | 38.6 % |
| Lamb - D | 2,485 | 26.7 % | 11,968 | 28.0 % |
| **254th District Judge** | | | | |
| Martin - D | 5,420 | 59.9 % | 25,352 | 61.8 % |
| Hanschen - D | 3,627 | 40.1 % | 15,691 | 38.2 % |
| **256th District Judge** | | | | |
| Botello - D | 2,264 | 25.5 % | 11,823 | 28.9 % |
| Lopez - D | 6,624 | 74.5 % | 29,033 | 71.1 % |
| **265th District Judge** | | | | |
| Stoltz - D | 5,595 | 59.7 % | 21,607 | 51.4 % |
| Alvarez - D | 3,772 | 40.3 % | 20,454 | 48.6 % |
| **291st District Judge** | | | | |
| Lesser - D | 3,460 | 37.6 % | 15,998 | 39.2 % |
| Hawk - D | 5,730 | 62.4 % | 24,796 | 60.8 % |
| **304th District Judge** | | | | |
| Mazur - D | 6,325 | 71.1 % | 28,198 | 69.6 % |
| Quezada - D | 2,575 | 28.9 % | 12,332 | 30.4 % |
| **363rd District Judge** | | | | |
| Holmes - D | 7,677 | 85.9 % | 34,882 | 84.7 % |
| McBeth - D | 1,257 | 14.1 % | 6,319 | 15.3 % |
| **Dallas CDC 7** | | | | |
| Snipes - D | 4,981 | 55.9 % | 21,385 | 53.5 % |
| Baer - D | 3,927 | 44.1 % | 18,578 | 46.5 % |
| **Dallas Co Judge** | | | | |
| Foster - D | 2,354 | 23.4 % | 9,714 | 20.5 % |
| Duncan - D | 2,898 | 28.8 % | 14,115 | 29.8 % |
| Jenkins - D | 4,826 | 47.9 % | 23,600 | 49.8 % |
| **Dallas Probate Ct 1** | | | | |
| Thompson - D | 3,534 | 41.6 % | 18,367 | 45.3 % |
| Jones-Johnson - D | 2,464 | 29.0 % | 13,300 | 32.8 % |
| Peyton - D | 2,498 | 29.4 % | 8,879 | 21.9 % |
| **Dallas Ct at Law 5** | | | | |
| Livingston - D | 2,500 | 28.7 % | 14,487 | 35.8 % |
| Greenberg - D | 6,204 | 71.3 % | 26,020 | 64.2 % |
| **Dallas Crim Ct at Law 2** | | | | |
| Hayes - D | 5,254 | 62.2 % | 25,876 | 65.1 % |
| Bower - D | 3,189 | 37.8 % | 13,861 | 34.9 % |
| **Dallas Crim Ct at Law 8** | | | | |
| Walton-Barnes - D | 1,871 | 21.6 % | 12,561 | 29.8 % |
| Miller - D | 2,276 | 26.2 % | 9,919 | 23.5 % |
| Yoo - D | 4,526 | 52.2 % | 19,730 | 46.7 % |
| **Dallas Crim Ct at Law 5** | | | | |
| Mullin - D | 2,175 | 24.4 % | 16,482 | 38.3 % |
| Loza - D | 1,997 | 22.4 % | 7,154 | 16.6 % |
| Garza - D | 2,407 | 27.0 % | 11,485 | 26.7 % |
| Rust - D | 2,340 | 26.2 % | 7,958 | 18.5 % |
| **Dallas Crim Ct at Law 7** | | | | |
| Crowder - D | 6,669 | 78.8 % | 30,160 | 77.2 % |
| Carlough - D | 1,798 | 21.2 % | 8,923 | 22.8 % |
| **Dallas Crim Ct Appeals 1** | | | | |
| Wade - D | 5,049 | 58.4 % | 21,800 | 53.2 % |
| Callaway - D | 3,598 | 41.6 % | 19,164 | 46.8 % |
| **Dallas Dist Clerk** | | | | |
| Fitzsimmons - D | 6,465 | 74.9 % | 28,788 | 70.5 % |
| Gomez - D | 2,165 | 25.1 % | 12,059 | 29.5 % |
| **Dallas Co Clerk** | | | | |
| Brigham - D | 1,788 | 20.9 % | 9,281 | 22.3 % |
| Warren - D | 4,789 | 56.1 % | 22,347 | 53.6 % |
| Castillo - D | 1,966 | 23.0 % | 10,032 | 24.1 % |
| **Dallas JP 1, Pl 1** | | | | |
| Jones - D | 104 | 36.7 % | 9,280 | 64.0 % |
| Rhodes-Bradley - D | 179 | 63.3 % | 5,224 | 36.0 % |
| **Dallas JP 3, Pl 2** | | | | |
| Freeman - D | 2,347 | 49.6 % | 4,617 | 51.5 % |
| Krause - D | 2,384 | 50.4 % | 4,355 | 48.5 % |
| **Dallas JP 5, Pl 1** | | | | |
| Sepulveda - D | 475 | 51.5 % | 2,870 | 48.7 % |
| Medrano - D | 448 | 48.5 % | 3,019 | 51.3 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM
06/28/11 1:06 PM
Page 50 of 56

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 32 Totals | District 32 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| Dallas Constable 1 | | | | |
| Harris - D | 63 | 21.6 % | 1,547 | 10.1 % |
| McIntyre - D | 102 | 34.9 % | 1,796 | 11.7 % |
| Evans - D | 79 | 27.1 % | 8,925 | 58.1 % |
| Jones - D | 48 | 16.4 % | 3,104 | 20.2 % |
| Dallas Constable 2 | | | | |
| Garza - D | 1,085 | 41.3 % | 1,798 | 40.9 % |
| Pittman - D | 1,543 | 58.7 % | 2,597 | 59.1 % |
| Dallas Constable 5 | | | | |
| Lnuk-X - D | 34 | 3.4 % | 296 | 4.7 % |
| Orozco - D | 333 | 33.2 % | 1,663 | 26.5 % |
| Cortes - D | 263 | 26.2 % | 2,239 | 35.7 % |
| Villarreal - D | 373 | 37.2 % | 2,079 | 33.1 % |
| | | | | |
| Total Voter Registration (VR) | 383,126 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 32,582 | 8.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 12,410 | 3.2 % | 694,077 | 5.4 % |

| District 33 Totals | District 33 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 6 | | | | |
| Cozad - D | 3,814 | 100.0 % | 8,741 | 100.0 % |
| U.S. Rep 12 | | | | |
| Smith - D | 2,546 | 100.0 % | 6,848 | 100.0 % |
| U.S. Rep 26 | | | | |
| Durrance - D | 102 | 100.0 % | 7,450 | 100.0 % |
| Governor | | | | |
| Aguado - D | 156 | 1.7 % | 19,301 | 2.8 % |
| Alvarado - D | 186 | 2.1 % | 33,768 | 5.0 % |
| Dear - D | 65 | 0.7 % | 6,556 | 1.0 % |
| Glenn - D | 127 | 1.4 % | 9,845 | 1.4 % |
| Locke - D | 102 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 572 | 6.3 % | 87,453 | 12.8 % |
| White - D | 7,861 | 86.7 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 3,759 | 45.0 % | 315,181 | 53.2 % |
| Earle - D | 3,049 | 36.5 % | 205,562 | 34.7 % |
| Katz - D | 1,551 | 18.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,141 | 64.3 % | 273,422 | 48.3 % |
| Uribe - D | 2,857 | 35.7 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 4,111 | 48.8 % | 283,723 | 47.7 % |
| Gilbert - D | 4,321 | 51.2 % | 311,238 | 52.3 % |
| State Rep 90 | | | | |
| Burnam - D | 52 | 100.0 % | 1,409 | 100.0 % |
| State Rep 92 | | | | |
| Schleeter - D | 6 | 100.0 % | 1,361 | 100.0 % |
| State Rep 93 | | | | |
| Pierson - D | 770 | 100.0 % | 1,442 | 100.0 % |
| State Rep 95 | | | | |
| Veasey - D | 110 | 100.0 % | 4,337 | 100.0 % |
| State Rep 96 | | | | |
| Turner - D | 1,879 | 100.0 % | 2,462 | 100.0 % |
| Tarrant JP 6 | | | | |
| Brooks - D | 1,370 | 57.2 % | 1,754 | 52.6 % |
| Abrams - D | 1,024 | 42.8 % | 1,578 | 47.4 % |
| Tarrant JP 7 | | | | |
| Porter - D | 1,593 | 71.0 % | 2,367 | 70.5 % |
| Broadus - D | 650 | 29.0 % | 990 | 29.5 % |
| Tarrant JP 8 | | | | |
| Hogan-Price - D | 33 | 31.4 % | 1,747 | 43.1 % |
| Woodard - D | 52 | 49.5 % | 1,618 | 39.9 % |
| Williams - D | 6 | 5.7 % | 320 | 7.9 % |
| Collins - D | 14 | 13.3 % | 369 | 9.1 % |
| | | | | |
| Total Voter Registration (VR) | 359,440 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 33,946 | 9.4 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 9,083 | 2.5 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

|  | District 34 | | State | |
|---|---|---|---|---|
| **District 34 Totals** | Total | Percent | Total | Percent |
| U.S. Rep 15 | | | | |
| Hinojosa - D | 12,870 | 83.0 % | 37,460 | 83.7 % |
| Purl - D | 2,642 | 17.0 % | 7,289 | 16.3 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 208 | 100.0 % | 29,927 | 100.0 % |
| U.S. Rep 27 | | | | |
| Ortiz - D | 13,391 | 100.0 % | 21,948 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 1 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 1,934 | 5.6 % | 19,301 | 2.8 % |
| Alvarado - D | 3,568 | 10.4 % | 33,768 | 5.0 % |
| Dear - D | 360 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 438 | 1.3 % | 9,845 | 1.4 % |
| Locke - D | 232 | 0.7 % | 6,292 | 0.9 % |
| Shami - D | 7,954 | 23.2 % | 87,453 | 12.8 % |
| White - D | 19,854 | 57.8 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 23,000 | 75.9 % | 315,181 | 53.2 % |
| Earle - D | 4,091 | 13.5 % | 205,562 | 34.7 % |
| Katz - D | 3,225 | 10.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 6,721 | 22.1 % | 273,422 | 48.3 % |
| Uribe - D | 23,624 | 77.9 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 14,204 | 48.9 % | 283,723 | 47.7 % |
| Gilbert - D | 14,826 | 51.1 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 3,889 | 100.0 % | 41,167 | 100.0 % |
| SBOE 10 | | | | |
| Jennings - D | 521 | 100.0 % | 41,182 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 877 | 100.0 % | 20,694 | 100.0 % |
| State Rep 35 | | | | |
| Gonzalez Toureilles - D | 4,941 | 100.0 % | 8,522 | 100.0 % |
| State Rep 36 | | | | |
| Munoz - D | 1 | 100.0 % | 7,071 | 58.1 % |
| Rodriguez - D | 0 | 0.0 % | 5,094 | 41.9 % |
| State Rep 37 | | | | |
| Oliveira - D | 3,632 | 100.0 % | 3,632 | 100.0 % |
| State Rep 38 | | | | |
| Lucio - D | 5,217 | 100.0 % | 5,217 | 100.0 % |
| State Rep 39 | | | | |
| De Los Santos - D | 862 | 17.9 % | 1,446 | 19.5 % |
| Martinez - D | 3,959 | 82.1 % | 5,963 | 80.5 % |
| State Rep 43 | | | | |
| Lozano - D | 5,281 | 50.8 % | 8,857 | 56.9 % |
| Rios Ybarra - D | 5,119 | 49.2 % | 6,708 | 43.1 % |
| Cameron Co Judge | | | | |
| Trevino - D | 7,847 | 49.9 % | 7,847 | 49.9 % |
| Gomez - D | 2,406 | 15.3 % | 2,406 | 15.3 % |
| Wood - D | 5,476 | 34.8 % | 5,476 | 34.8 % |
| Hidalgo Co Judge | | | | |
| Garcia - D | 2,907 | 56.8 % | 25,377 | 64.0 % |
| Pulido - D | 2,212 | 43.2 % | 14,272 | 36.0 % |
| Cameron Ct at Law 3 | | | | |
| Garcia - D | 1,889 | 12.2 % | 1,889 | 12.2 % |
| Zarate - D | 4,392 | 28.4 % | 4,392 | 28.4 % |
| Gonzales - D | 7,858 | 50.7 % | 7,858 | 50.7 % |
| Mendoza - D | 1,353 | 8.7 % | 1,353 | 8.7 % |
| Hidalgo DA | | | | |
| Garza - D | 1,561 | 32.6 % | 13,754 | 36.2 % |
| Guerra - D | 2,710 | 56.6 % | 19,771 | 52.1 % |
| Guerra - D | 521 | 10.9 % | 4,441 | 11.7 % |
| Cameron Treasurer | | | | |
| Betancourt - D | 11,462 | 78.6 % | 11,462 | 78.6 % |
| Hasse - D | 3,119 | 21.4 % | 3,119 | 21.4 % |
| | | | | |
| Total Voter Registration (VR) | 320,646 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 229,421 | 71.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 35,777 | 11.2 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| District 35 Totals | District 35 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| U.S. Rep 10 | | | | |
| Ankrum - D | 347 | 100.0 % | 15,373 | 100.0 % |
| U.S. Rep 20 | | | | |
| Gonzalez - D | 3,943 | 100.0 % | 16,939 | 100.0 % |
| U.S. Rep 21 | | | | |
| Melnick - D | 1,716 | 100.0 % | 14,782 | 100.0 % |
| U.S. Rep 23 | | | | |
| Ortiz - D | 346 | 10.5 % | 6,819 | 16.6 % |
| Rodriguez - D | 2,953 | 89.5 % | 34,231 | 83.4 % |
| U.S. Rep 25 | | | | |
| Doggett - D | 6,822 | 100.0 % | 29,927 | 100.0 % |
| U.S. Rep 28 | | | | |
| Cuellar - D | 279 | 100.0 % | 48,636 | 100.0 % |
| Governor | | | | |
| Aguado - D | 573 | 3.1 % | 19,301 | 2.8 % |
| Alvarado - D | 934 | 5.1 % | 33,768 | 5.0 % |
| Dear - D | 182 | 1.0 % | 6,556 | 1.0 % |
| Glenn - D | 157 | 0.9 % | 9,845 | 1.4 % |
| Locke - D | 141 | 0.8 % | 6,292 | 0.9 % |
| Shami - D | 2,422 | 13.2 % | 87,453 | 12.8 % |
| White - D | 14,008 | 76.1 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 9,048 | 55.6 % | 315,181 | 53.2 % |
| Earle - D | 5,604 | 34.4 % | 205,562 | 34.7 % |
| Katz - D | 1,627 | 10.0 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 5,761 | 36.0 % | 273,422 | 48.3 % |
| Uribe - D | 10,237 | 64.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 7,392 | 44.9 % | 283,723 | 47.7 % |
| Gilbert - D | 9,062 | 55.1 % | 311,238 | 52.3 % |
| SBOE 3 | | | | |
| Soto - D | 5,930 | 100.0 % | 41,167 | 100.0 % |
| SBOE 5 | | | | |
| Bell-Metereau - D | 4,018 | 58.3 % | 23,064 | 61.9 % |
| Bohmfalk - D | 376 | 5.5 % | 2,254 | 6.0 % |
| Boone - D | 1,690 | 24.5 % | 8,366 | 22.5 % |
| Ingalls - D | 803 | 11.7 % | 3,575 | 9.6 % |
| SBOE 10 | | | | |
| Jennings - D | 1,398 | 100.0 % | 41,182 | 100.0 % |
| State Sen 14 | | | | |
| Watson - D | 4,018 | 100.0 % | 27,463 | 100.0 % |
| State Sen 18 | | | | |
| Olney - D | 846 | 100.0 % | 20,694 | 100.0 % |
| State Sen 19 | | | | |
| Juarez - D | 693 | 16.2 % | 8,168 | 23.9 % |
| Uresti - D | 3,586 | 83.8 % | 25,989 | 76.1 % |
| State Rep 45 | | | | |
| Backus - D | 515 | 17.0 % | 1,689 | 20.3 % |
| Rose - D | 2,522 | 83.0 % | 6,632 | 79.7 % |
| State Rep 46 | | | | |
| Dukes - D | 822 | 100.0 % | 4,557 | 100.0 % |
| State Rep 47 | | | | |
| Bolton - D | 755 | 100.0 % | 6,576 | 100.0 % |
| State Rep 48 | | | | |
| Howard - D | 78 | 100.0 % | 6,239 | 100.0 % |
| State Rep 49 | | | | |
| Naishtat - D | 264 | 100.0 % | 7,877 | 100.0 % |
| State Rep 50 | | | | |
| Strama - D | 0 | 0.0 % | 4,793 | 100.0 % |
| State Rep 51 | | | | |
| Rodriguez - D | 2,390 | 100.0 % | 3,423 | 100.0 % |
| State Rep 116 | | | | |
| Martinez Fischer - D | 408 | 100.0 % | 3,532 | 100.0 % |
| State Rep 118 | | | | |
| Farias - D | 406 | 100.0 % | 3,091 | 100.0 % |
| State Rep 119 | | | | |
| Gutierrez - D | 2,719 | 100.0 % | 4,014 | 100.0 % |
| State Rep 120 | | | | |
| McClendon - D | 2,245 | 100.0 % | 3,878 | 100.0 % |
| State Rep 123 | | | | |
| Villarreal - D | 1,595 | 100.0 % | 3,752 | 100.0 % |
| State Rep 125 | | | | |
| Castro - D | 16 | 100.0 % | 3,845 | 100.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".   Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
### 2010 Democratic Primary Election

| | District 35 | | State | |
|---|---|---|---|---|
| **District 35 Totals** | Total | Percent | Total | Percent |
| 147th District Judge | | | | |
| Brown - D | 3,023 | 71.3 % | 22,587 | 70.9 % |
| Gammon - D | 1,219 | 28.7 % | 9,284 | 29.1 % |
| 201st District Judge | | | | |
| Meachum - D | 2,778 | 63.8 % | 23,276 | 68.4 % |
| Patterson - D | 1,579 | 36.2 % | 10,732 | 31.6 % |
| 227th District Judge | | | | |
| Kazen - D | 4,773 | 56.6 % | 20,754 | 56.8 % |
| Vasquez - D | 3,667 | 43.4 % | 15,789 | 43.2 % |
| 285th District Judge | | | | |
| Alvarado - D | 4,195 | 50.1 % | 19,093 | 52.5 % |
| Fagin - D | 1,197 | 14.3 % | 4,896 | 13.5 % |
| Talamantez - D | 1,464 | 17.5 % | 6,011 | 16.5 % |
| Morales - D | 1,513 | 18.1 % | 6,385 | 17.5 % |
| 290th District Judge | | | | |
| Lopez - D | 3,053 | 36.7 % | 12,346 | 34.3 % |
| Gonzales - D | 3,573 | 42.9 % | 15,966 | 44.4 % |
| Boyd - D | 1,701 | 20.4 % | 7,636 | 21.2 % |
| 299th District Judge | | | | |
| Martinez - D | 1,244 | 27.4 % | 4,437 | 12.7 % |
| Sage - D | 1,084 | 23.9 % | 13,033 | 37.3 % |
| Montford - D | 1,958 | 43.2 % | 15,888 | 45.5 % |
| Alcantar - D | 247 | 5.4 % | 1,579 | 4.5 % |
| 331st District Judge | | | | |
| Crain - D | 3,048 | 74.5 % | 23,841 | 78.4 % |
| Lauerman - D | 1,041 | 25.5 % | 6,551 | 21.6 % |
| Bexar Co Judge | | | | |
| Ponce - D | 2,889 | 31.2 % | 12,417 | 31.4 % |
| Wolff - D | 6,356 | 68.8 % | 27,187 | 68.6 % |
| Bexar Ct at Law 5 | | | | |
| Penn - D | 4,315 | 51.6 % | 17,215 | 48.4 % |
| Castillo - D | 4,053 | 48.4 % | 18,346 | 51.6 % |
| Bexar Ct at Law 7 | | | | |
| Sandheinrich - D | 2,357 | 28.7 % | 10,922 | 30.7 % |
| Guerrero - D | 5,845 | 71.3 % | 24,657 | 69.3 % |
| Bexar Ct at Law 8 | | | | |
| Crouch - D | 4,105 | 48.1 % | 16,983 | 46.1 % |
| Rodriguez - D | 4,422 | 51.9 % | 19,868 | 53.9 % |
| Travis Ct at Law 3 | | | | |
| Seelig - D | 2,275 | 52.1 % | 15,745 | 47.4 % |
| Lipscombe - D | 2,088 | 47.9 % | 17,442 | 52.6 % |
| Bexar Ct at Law 12 | | | | |
| Garcia - D | 5,059 | 62.1 % | 20,758 | 58.5 % |
| Mery - D | 3,081 | 37.9 % | 14,737 | 41.5 % |
| Bexar Dist Clerk | | | | |
| Montez - D | 1,712 | 20.5 % | 7,325 | 20.2 % |
| Garcia - D | 1,643 | 19.7 % | 6,529 | 18.0 % |
| Montemayor - D | 4,991 | 59.8 % | 22,365 | 61.7 % |
| Bexar Co Clerk | | | | |
| Barrios-Van Os - D | 2,556 | 31.3 % | 10,927 | 30.9 % |
| Vela - D | 3,012 | 36.9 % | 12,962 | 36.7 % |
| Ybarra - D | 2,589 | 31.7 % | 11,456 | 32.4 % |
| Bexar Co Comm 2 | | | | |
| Herrera - D | 480 | 33.2 % | 4,400 | 39.8 % |
| Elizondo - D | 965 | 66.8 % | 6,645 | 60.2 % |
| Bexar Co Comm 4 | | | | |
| McNeil - D | 1,555 | 24.2 % | 2,921 | 27.4 % |
| Campos - D | 1,512 | 23.5 % | 2,302 | 21.6 % |
| Adkisson - D | 3,364 | 52.3 % | 5,451 | 51.1 % |
| Travis Co Comm 4 | | | | |
| Gomez - D | 1,886 | 56.0 % | 3,684 | 53.4 % |
| Alvarez - D | 1,481 | 44.0 % | 3,209 | 46.6 % |
| Bexar JP 2, Pl 2 | | | | |
| Cox - D | 56 | 28.9 % | 3,456 | 30.4 % |
| Vazquez - D | 138 | 71.1 % | 7,913 | 69.6 % |
| Bexar JP 3 | | | | |
| Peche - D | 637 | 47.0 % | 4,718 | 50.5 % |
| Garza - D | 719 | 53.0 % | 4,630 | 49.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

District Election Analysis

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 35 Totals | District 35 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| Bexar JP 4 | | | | |
| Lopez - D | 1,068 | 25.1 % | 1,361 | 23.4 % |
| Walker - D | 1,036 | 24.4 % | 1,579 | 27.1 % |
| Lopez - D | 1,449 | 34.1 % | 2,011 | 34.5 % |
| Vargas - D | 696 | 16.4 % | 870 | 14.9 % |
| | | | | |
| Total Voter Registration (VR) | 327,621 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 145,949 | 44.5 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 18,539 | 5.7 % | 694,077 | 5.4 % |

| District 36 Totals | District 36 Total | Percent | State Total | Percent |
|---|---|---|---|---|
| U.S. Rep 8 | | | | |
| Hargett - D | 9,337 | 100.0 % | 15,023 | 100.0 % |
| U.S. Rep 14 | | | | |
| Cherry - D | 199 | 29.5 % | 4,500 | 27.3 % |
| Cochran - D | 240 | 35.6 % | 5,113 | 31.1 % |
| Pruett - D | 236 | 35.0 % | 6,845 | 41.6 % |
| U.S. Rep 22 | | | | |
| Blatt - D | 652 | 48.8 % | 3,957 | 27.7 % |
| Rogers - D | 434 | 32.5 % | 7,468 | 52.3 % |
| Wieder - D | 251 | 18.8 % | 2,858 | 20.0 % |
| U.S. Rep 29 | | | | |
| Green - D | 1,238 | 100.0 % | 9,567 | 100.0 % |
| Governor | | | | |
| Aguado - D | 237 | 1.1 % | 19,301 | 2.8 % |
| Alvarado - D | 354 | 1.7 % | 33,768 | 5.0 % |
| Dear - D | 350 | 1.7 % | 6,556 | 1.0 % |
| Glenn - D | 322 | 1.5 % | 9,845 | 1.4 % |
| Locke - D | 221 | 1.1 % | 6,292 | 0.9 % |
| Shami - D | 1,980 | 9.4 % | 87,453 | 12.8 % |
| White - D | 17,517 | 83.5 % | 517,632 | 76.0 % |
| Lt. Governor | | | | |
| Chavez-Thompson - D | 7,235 | 41.0 % | 315,181 | 53.2 % |
| Earle - D | 7,484 | 42.4 % | 205,562 | 34.7 % |
| Katz - D | 2,920 | 16.6 % | 72,258 | 12.2 % |
| Land Comm | | | | |
| Burton - D | 13,264 | 77.0 % | 273,422 | 48.3 % |
| Uribe - D | 3,971 | 23.0 % | 292,860 | 51.7 % |
| Ag Comm | | | | |
| Friedman - D | 8,835 | 46.8 % | 283,723 | 47.7 % |
| Gilbert - D | 10,040 | 53.2 % | 311,238 | 52.3 % |
| SBOE 4 | | | | |
| Allen - D | 365 | 100.0 % | 41,027 | 100.0 % |
| State Sen 15 | | | | |
| Whitmire - D | 1,407 | 100.0 % | 17,159 | 100.0 % |
| State Rep 9 | | | | |
| Franks - D | 1,140 | 100.0 % | 4,673 | 100.0 % |
| State Rep 12 | | | | |
| McReynolds - D | 1,147 | 100.0 % | 7,465 | 100.0 % |
| State Rep 22 | | | | |
| Deshotel - D | 569 | 100.0 % | 7,575 | 100.0 % |
| State Rep 23 | | | | |
| Eiland - D | 557 | 100.0 % | 4,297 | 100.0 % |
| State Rep 127 | | | | |
| Montemayor - D | 587 | 100.0 % | 2,291 | 100.0 % |
| State Rep 142 | | | | |
| Dutton - D | 62 | 100.0 % | 5,660 | 100.0 % |
| State Rep 143 | | | | |
| Hernandez - D | 162 | 100.0 % | 1,573 | 100.0 % |
| State Rep 144 | | | | |
| Molina - D | 884 | 100.0 % | 1,689 | 100.0 % |
| State Rep 145 | | | | |
| Alvarado - D | 0 | 0.0 % | 1,876 | 100.0 % |
| 113th District Judge | | | | |
| Fjeld - D | 829 | 21.6 % | 16,928 | 22.8 % |
| Bryan - D | 3,006 | 78.4 % | 57,299 | 77.2 % |
| 157th District Judge | | | | |
| Silverman - D | 1,971 | 51.6 % | 31,470 | 41.4 % |
| Thierry - D | 1,847 | 48.4 % | 44,571 | 58.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

District Election Analysis

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

## CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| District 36 Totals | District 36 | | State | |
|---|---|---|---|---|
| | Total | Percent | Total | Percent |
| **180th District Judge** | | | | |
| Gooch - D | 1,896 | 50.5 % | 30,618 | 41.4 % |
| Jordan - D | 1,856 | 49.5 % | 43,336 | 58.6 % |
| **189th District Judge** | | | | |
| Hall - D | 2,103 | 52.9 % | 47,409 | 60.8 % |
| Pereira - D | 771 | 19.4 % | 13,505 | 17.3 % |
| Hinojosa - D | 1,105 | 27.8 % | 17,086 | 21.9 % |
| **190th District Judge** | | | | |
| Wrotenbery - D | 1,690 | 45.2 % | 29,756 | 40.6 % |
| Boudreaux - D | 2,046 | 54.8 % | 43,514 | 59.4 % |
| **234th District Judge** | | | | |
| Copeland - D | 790 | 21.4 % | 17,686 | 24.6 % |
| Peacock - D | 1,452 | 39.4 % | 20,999 | 29.2 % |
| Garth - D | 1,447 | 39.2 % | 33,215 | 46.2 % |
| **245th District Judge** | | | | |
| Fisher - D | 1,682 | 45.1 % | 31,815 | 44.0 % |
| Horn - D | 2,049 | 54.9 % | 40,523 | 56.0 % |
| **247th District Judge** | | | | |
| Green - D | 2,533 | 67.3 % | 50,583 | 68.9 % |
| Wells - D | 1,231 | 32.7 % | 22,789 | 31.1 % |
| **248th District Judge** | | | | |
| Sullivan - D | 2,284 | 62.9 % | 39,763 | 56.4 % |
| Gaither - D | 1,345 | 37.1 % | 30,786 | 43.6 % |
| **270th District Judge** | | | | |
| Thomas - D | 1,862 | 50.1 % | 31,528 | 44.1 % |
| Spain - D | 778 | 21.0 % | 18,703 | 26.2 % |
| Arellano - D | 1,073 | 28.9 % | 21,187 | 29.7 % |
| **281st District Judge** | | | | |
| Stipeche - D | 1,306 | 36.4 % | 23,358 | 33.4 % |
| Roth - D | 2,286 | 63.6 % | 46,551 | 66.6 % |
| **295th District Judge** | | | | |
| Simon - D | 2,663 | 73.9 % | 44,222 | 61.1 % |
| McKamie - D | 939 | 26.1 % | 28,198 | 38.9 % |
| **308th District Judge** | | | | |
| Maldonado - D | 1,688 | 44.2 % | 31,884 | 43.6 % |
| Diaz - D | 387 | 10.1 % | 7,687 | 10.5 % |
| Kessler - D | 1,748 | 45.7 % | 33,630 | 45.9 % |
| **310th District Judge** | | | | |
| Demming - D | 1,298 | 35.9 % | 26,039 | 36.6 % |
| Dougherty - D | 2,321 | 64.1 % | 45,195 | 63.4 % |
| **311th District Judge** | | | | |
| Banieh - D | 230 | 6.1 % | 7,290 | 9.9 % |
| Wright - D | 1,748 | 46.6 % | 33,334 | 45.1 % |
| Herskowitz - D | 657 | 17.5 % | 13,251 | 17.9 % |
| Morris - D | 1,115 | 29.7 % | 19,958 | 27.0 % |
| **313th District Judge** | | | | |
| Referente - D | 580 | 15.5 % | 10,992 | 15.3 % |
| Isenberg - D | 1,366 | 36.6 % | 24,029 | 33.5 % |
| Oakes - D | 1,788 | 47.9 % | 36,638 | 51.1 % |
| **314th District Judge** | | | | |
| Liles - D | 1,567 | 42.5 % | 25,938 | 36.8 % |
| Longoria - D | 2,120 | 57.5 % | 44,595 | 63.2 % |
| **315th District Judge** | | | | |
| Thursland - D | 1,336 | 37.9 % | 23,139 | 33.6 % |
| Branch - D | 2,190 | 62.1 % | 45,741 | 66.4 % |
| **Harris Co Judge** | | | | |
| Quan - D | 2,972 | 83.8 % | 56,686 | 81.2 % |
| Hassan - D | 575 | 16.2 % | 13,161 | 18.8 % |
| **Harris Probate Ct 2** | | | | |
| Snow - D | 2,316 | 65.3 % | 46,786 | 68.1 % |
| Skadden - D | 1,229 | 34.7 % | 21,881 | 31.9 % |
| **Harris Probate Ct 3** | | | | |
| Walters - D | 2,190 | 61.4 % | 41,105 | 59.1 % |
| Galligan - D | 1,375 | 38.6 % | 28,482 | 40.9 % |
| **Harris Ct at Law 1** | | | | |
| Graham - D | 2,005 | 55.5 % | 41,879 | 59.4 % |
| Reilley - D | 1,605 | 44.5 % | 28,666 | 40.6 % |
| **Harris Ct at Law 2** | | | | |
| Thornton - D | 2,776 | 76.0 % | 49,959 | 70.3 % |
| LaCroix - D | 875 | 24.0 % | 21,129 | 29.7 % |
| **Harris Ct at Law 3** | | | | |
| Crenshaw - D | 2,323 | 63.7 % | 46,094 | 66.1 % |
| Valenzuela - D | 1,321 | 36.3 % | 23,598 | 33.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

15310

Data: 2010 Census
PLANC185   06/15/2011 10:04:31 AM

06/29/11 1:06 PM
Page 56 of 56

# CONGRESSIONAL DISTRICTS - PLANC185
## 2010 Democratic Primary Election

| | District 36 | | State | |
|---|---|---|---|---|
| **District 36 Totals** | Total | Percent | Total | Percent |
| Harris Crim Ct at Law 1 | | | | |
|    Melontree - D | 1,826 | 50.8 % | 38,304 | 54.6 % |
|    Limitone - D | 643 | 17.9 % | 11,936 | 17.0 % |
|    McWherter - D | 1,122 | 31.2 % | 19,959 | 28.4 % |
| Harris Crim Ct at Law 2 | | | | |
|    LeBlanc - D | 1,633 | 44.7 % | 34,136 | 48.0 % |
|    Acosta - D | 2,024 | 55.3 % | 36,988 | 52.0 % |
| Harris Crim Ct at Law 3 | | | | |
|    Snively - D | 2,313 | 64.5 % | 45,035 | 65.3 % |
|    Oliver - D | 1,274 | 35.5 % | 23,891 | 34.7 % |
| Harris Crim Ct at Law 9 | | | | |
|    Barner - D | 2,524 | 69.8 % | 52,779 | 74.2 % |
|    Pubchara-Munoz - D | 1,092 | 30.2 % | 18,343 | 25.8 % |
| Harris Crim Ct at Law 10 | | | | |
|    Hardeway - D | 1,706 | 47.4 % | 33,440 | 49.3 % |
|    Gray - D | 1,891 | 52.6 % | 34,394 | 50.7 % |
| Harris Crim Ct at Law 12 | | | | |
|    Diggs - D | 2,439 | 66.9 % | 51,148 | 72.0 % |
|    Cardenas - D | 1,208 | 33.1 % | 19,858 | 28.0 % |
| Harris Crim Ct at Law 13 | | | | |
|    O'Sullivan - D | 2,013 | 56.6 % | 33,457 | 49.3 % |
|    Slate - D | 1,544 | 43.4 % | 34,433 | 50.7 % |
| Harris Co Clerk | | | | |
|    Bennett - D | 2,372 | 66.2 % | 45,077 | 63.0 % |
|    Schechter - D | 1,212 | 33.8 % | 26,490 | 37.0 % |
| Harris JP 3, Pl 2 | | | | |
|    Graves - D | 369 | 14.1 % | 2,098 | 24.4 % |
|    Sanchez - D | 449 | 17.2 % | 1,350 | 15.7 % |
|    Listi - D | 583 | 22.3 % | 1,175 | 13.7 % |
|    Coffey - D | 1,215 | 46.4 % | 3,982 | 46.3 % |
| | | | | |
| Total Voter Registration (VR) | 385,531 | | 12,922,567 | |
| Total Spanish Surname VR and SSVR/VR | 42,971 | 11.1 % | 2,817,389 | 21.8 % |
| Turnout (TO) and TO/VR | 21,032 | 5.5 % | 694,077 | 5.4 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.
Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and
included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

PL 291

15310

Red-710
Data: 2010 Census

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 989 of 1013

Texas Legislative Council
08/21/11 2:39 PM
Page 1 of 4

# County Population, Voter Registration, and Turnout Analysis
## ALL COUNTIES
## 2010 General Election

| | Population | | Total Voter Registration | | Total SSVR | | Turnout | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | VAP | Total | VR/VAP | Total | SSVR-T | Total | TO/VR | TO/VAP |
| **STATE** | **25,145,561** | **18,279,737** | **13,262,756** | **72.6 %** | **2,868,945** | **21.6 %** | **4,987,564** | **37.6 %** | **27.3 %** |
| Anderson | 58,458 | 46,983 | 26,711 | 56.9 % | 1,389 | 5.2 % | 11,001 | 41.2 % | 23.4 % |
| Andrews | 14,786 | 10,474 | 8,382 | 80.0 % | 2,818 | 33.6 % | 4,062 | 48.5 % | 38.8 % |
| Angelina | 86,771 | 63,565 | 47,607 | 74.9 % | 3,923 | 8.2 % | 19,329 | 40.6 % | 30.4 % |
| Aransas | 23,158 | 18,635 | 15,712 | 84.3 % | 2,406 | 15.3 % | 6,895 | 43.9 % | 37.0 % |
| Archer | 9,054 | 6,869 | 6,526 | 95.0 % | 179 | 2.7 % | 2,877 | 44.1 % | 41.9 % |
| Armstrong | 1,901 | 1,478 | 1,367 | 92.5 % | 40 | 2.9 % | 669 | 48.9 % | 45.3 % |
| Atascosa | 44,911 | 32,049 | 23,561 | 73.5 % | 12,366 | 52.5 % | 8,445 | 35.8 % | 26.4 % |
| Austin | 28,417 | 21,288 | 17,855 | 83.9 % | 1,791 | 10.0 % | 8,680 | 48.6 % | 40.8 % |
| Bailey | 7,165 | 4,949 | 3,630 | 73.3 % | 1,389 | 38.3 % | 1,160 | 32.0 % | 23.4 % |
| Bandera | 20,485 | 16,462 | 14,528 | 88.3 % | 1,545 | 10.6 % | 6,739 | 46.4 % | 40.9 % |
| Bastrop | 74,171 | 54,719 | 40,196 | 73.5 % | 5,678 | 14.1 % | 18,977 | 47.2 % | 34.7 % |
| Baylor | 3,726 | 2,958 | 2,680 | 90.6 % | 204 | 7.6 % | 1,123 | 41.9 % | 38.0 % |
| Bee | 31,861 | 24,872 | 15,050 | 60.5 % | 8,400 | 55.8 % | 5,784 | 38.4 % | 23.3 % |
| Bell | 310,235 | 222,118 | 154,564 | 69.6 % | 18,611 | 12.0 % | 46,619 | 30.2 % | 21.0 % |
| Bexar | 1,714,773 | 1,249,487 | 905,838 | 72.5 % | 390,782 | 43.1 % | 304,468 | 33.6 % | 24.4 % |
| Blanco | 10,497 | 8,203 | 6,929 | 84.5 % | 626 | 9.0 % | 3,971 | 57.3 % | 48.4 % |
| Borden | 641 | 503 | 458 | 91.1 % | 36 | 7.9 % | 338 | 73.8 % | 67.2 % |
| Bosque | 18,212 | 14,041 | 12,135 | 86.4 % | 828 | 6.8 % | 5,919 | 48.8 % | 42.2 % |
| Bowie | 92,565 | 70,113 | 57,017 | 81.3 % | 932 | 1.6 % | 22,733 | 39.9 % | 32.4 % |
| Brazoria | 313,166 | 226,181 | 170,557 | 75.4 % | 27,326 | 16.0 % | 70,635 | 41.4 % | 31.2 % |
| Brazos | 194,851 | 155,020 | 88,509 | 57.1 % | 10,208 | 11.5 % | 37,717 | 42.6 % | 24.3 % |
| Brewster | 9,232 | 7,355 | 6,531 | 88.8 % | 1,964 | 30.1 % | 2,742 | 42.0 % | 37.3 % |
| Briscoe | 1,637 | 1,275 | 1,194 | 93.6 % | 184 | 15.4 % | 485 | 40.6 % | 38.0 % |
| Brooks | 7,223 | 5,217 | 6,577 | 126.1 % | 5,918 | 90.0 % | 1,204 | 18.3 % | 23.1 % |
| Brown | 38,106 | 28,985 | 22,939 | 79.1 % | 2,463 | 10.7 % | 9,426 | 41.1 % | 32.5 % |
| Burleson | 17,187 | 13,142 | 10,963 | 83.4 % | 1,062 | 9.7 % | 4,528 | 41.3 % | 34.5 % |
| Burnet | 42,750 | 32,829 | 26,077 | 79.4 % | 2,122 | 8.1 % | 12,107 | 46.4 % | 36.9 % |
| Caldwell | 38,066 | 28,008 | 20,671 | 73.8 % | 6,749 | 32.6 % | 8,312 | 40.2 % | 29.7 % |
| Calhoun | 21,381 | 15,710 | 12,693 | 80.8 % | 4,481 | 35.3 % | 4,557 | 35.9 % | 29.0 % |
| Callahan | 13,544 | 10,319 | 8,991 | 87.1 % | 431 | 4.8 % | 3,564 | 39.6 % | 34.5 % |
| Cameron | 406,220 | 272,021 | 174,181 | 64.0 % | 130,894 | 75.1 % | 41,363 | 23.7 % | 15.2 % |
| Camp | 12,401 | 9,046 | 7,184 | 79.4 % | 379 | 5.3 % | 3,090 | 43.0 % | 34.2 % |
| Carson | 6,182 | 4,595 | 4,375 | 95.2 % | 217 | 5.0 % | 1,915 | 43.8 % | 41.7 % |
| Cass | 30,464 | 23,399 | 18,199 | 77.8 % | 213 | 1.2 % | 7,289 | 40.1 % | 31.2 % |
| Castro | 8,062 | 5,539 | 4,232 | 76.4 % | 1,791 | 42.3 % | 1,406 | 33.2 % | 25.4 % |
| Chambers | 35,096 | 25,085 | 23,152 | 92.3 % | 1,863 | 8.0 % | 9,920 | 42.8 % | 39.5 % |
| Cherokee | 50,845 | 37,672 | 27,471 | 72.9 % | 1,484 | 5.4 % | 11,567 | 42.1 % | 30.7 % |
| Childress | 7,041 | 5,533 | 3,605 | 65.2 % | 481 | 13.3 % | 1,106 | 30.7 % | 20.0 % |
| Clay | 10,752 | 8,310 | 7,909 | 95.2 % | 189 | 2.4 % | 3,457 | 43.7 % | 41.6 % |
| Cochran | 3,127 | 2,209 | 1,868 | 84.6 % | 732 | 39.2 % | 581 | 31.1 % | 26.3 % |
| Coke | 3,320 | 2,621 | 2,376 | 90.7 % | 284 | 12.0 % | 1,088 | 45.8 % | 41.5 % |
| Coleman | 8,895 | 6,916 | 6,257 | 90.5 % | 680 | 10.9 % | 2,641 | 42.2 % | 38.2 % |
| Collin | 782,341 | 557,664 | 424,665 | 76.2 % | 25,433 | 6.0 % | 156,860 | 36.9 % | 28.1 % |
| Collingsworth | 3,057 | 2,212 | 1,971 | 89.1 % | 289 | 14.7 % | 841 | 42.7 % | 38.0 % |
| Colorado | 20,874 | 15,906 | 13,349 | 83.9 % | 1,765 | 13.2 % | 6,250 | 46.8 % | 39.3 % |
| Comal | 108,472 | 82,775 | 73,656 | 89.0 % | 11,500 | 15.6 % | 34,601 | 47.0 % | 41.8 % |
| Comanche | 13,974 | 10,594 | 9,034 | 85.3 % | 1,108 | 12.3 % | 3,657 | 40.5 % | 34.5 % |
| Concho | 4,087 | 3,510 | 1,772 | 50.5 % | 441 | 24.9 % | 874 | 49.3 % | 24.9 % |
| Cooke | 38,437 | 28,606 | 23,778 | 83.1 % | 1,111 | 4.7 % | 9,240 | 38.9 % | 32.3 % |
| Coryell | 75,388 | 54,383 | 37,779 | 69.5 % | 3,475 | 9.2 % | 9,615 | 25.5 % | 17.7 % |
| Cottle | 1,505 | 1,155 | 1,160 | 100.4 % | 184 | 15.9 % | 435 | 37.5 % | 37.7 % |
| Crane | 4,375 | 3,086 | 2,503 | 81.1 % | 980 | 39.2 % | 814 | 32.5 % | 26.4 % |
| Crockett | 3,719 | 2,725 | 2,614 | 95.9 % | 1,298 | 49.7 % | 954 | 36.5 % | 35.0 % |
| Crosby | 6,059 | 4,312 | 3,793 | 88.0 % | 1,631 | 43.0 % | 1,182 | 31.2 % | 27.4 % |
| Culberson | 2,398 | 1,731 | 1,803 | 104.2 % | 1,261 | 69.9 % | 752 | 41.7 % | 43.4 % |
| Dallam | 6,703 | 4,700 | 3,077 | 65.5 % | 696 | 22.6 % | 934 | 30.4 % | 19.9 % |
| Dallas | 2,368,139 | 1,713,876 | 1,145,026 | 66.8 % | 163,424 | 14.3 % | 424,809 | 37.1 % | 24.8 % |
| Dawson | 13,833 | 10,411 | 7,918 | 76.1 % | 3,651 | 46.1 % | 2,963 | 37.4 % | 28.5 % |
| De Witt | 20,097 | 15,604 | 11,849 | 75.9 % | 2,775 | 23.4 % | 4,564 | 38.5 % | 29.2 % |
| Deaf Smith | 19,372 | 13,131 | 8,739 | 66.6 % | 4,222 | 48.3 % | 2,519 | 28.8 % | 19.2 % |
| Delta | 5,231 | 4,046 | 3,388 | 83.7 % | 74 | 2.2 % | 1,570 | 46.3 % | 38.8 % |
| Denton | 662,614 | 480,354 | 364,591 | 75.9 % | 26,891 | 7.4 % | 131,307 | 36.0 % | 27.3 % |
| Dickens | 2,444 | 1,952 | 1,401 | 71.8 % | 222 | 15.8 % | 878 | 62.7 % | 45.0 % |
| Dimmit | 9,996 | 6,995 | 7,260 | 103.8 % | 6,051 | 83.3 % | 1,981 | 27.3 % | 28.3 % |
| Donley | 3,677 | 2,919 | 2,479 | 84.9 % | 95 | 3.8 % | 1,159 | 46.8 % | 39.7 % |
| Duval | 11,782 | 8,707 | 9,008 | 103.5 % | 7,741 | 85.9 % | 3,011 | 33.4 % | 34.6 % |
| Eastland | 18,583 | 14,421 | 10,236 | 71.0 % | 645 | 6.3 % | 4,403 | 43.0 % | 30.5 % |
| Ector | 137,130 | 97,322 | 66,552 | 68.4 % | 23,399 | 35.2 % | 19,634 | 29.5 % | 20.2 % |
| Edwards | 2,002 | 1,585 | 1,536 | 96.9 % | 620 | 40.4 % | 938 | 61.1 % | 59.2 % |
| El Paso | 800,647 | 559,834 | 379,713 | 67.8 % | 258,111 | 68.0 % | 88,670 | 23.4 % | 15.8 % |

SSVR-T = Total Spanish surname voter registration

17222

Red-710
Data: 2010 Census

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 990 of 1013

Texas Legislative Council
08/21/11 2:39 PM
Page 2 of 4

# County Population, Voter Registration, and Turnout Analysis
## ALL COUNTIES
## 2010 General Election

| | Population | | Total Voter Registration | | Total SSVR | | Turnout | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | VAP | Total | VR/VAP | Total | SSVR-T | Total | TO/VR | TO/VAP |
| **STATE** | **25,145,561** | **18,279,737** | **13,262,756** | **72.6 %** | **2,868,945** | **21.6 %** | **4,987,564** | **37.6 %** | **27.3 %** |
| Ellis | 149,610 | 106,295 | 84,988 | 80.0 % | 9,676 | 11.4 % | 31,055 | 36.5 % | 29.2 % |
| Erath | 37,890 | 29,442 | 20,828 | 70.7 % | 1,384 | 6.6 % | 8,707 | 41.8 % | 29.6 % |
| Falls | 17,866 | 13,989 | 9,359 | 66.9 % | 800 | 8.5 % | 3,992 | 42.7 % | 28.5 % |
| Fannin | 33,915 | 26,412 | 18,879 | 71.5 % | 546 | 2.9 % | 7,334 | 38.8 % | 27.8 % |
| Fayette | 24,554 | 19,165 | 15,590 | 81.3 % | 1,224 | 7.9 % | 8,066 | 51.7 % | 42.1 % |
| Fisher | 3,974 | 3,076 | 2,828 | 91.9 % | 561 | 19.8 % | 1,336 | 47.2 % | 43.4 % |
| Floyd | 6,446 | 4,584 | 4,453 | 97.1 % | 1,881 | 42.2 % | 1,560 | 35.0 % | 34.0 % |
| Foard | 1,336 | 1,058 | 1,085 | 102.6 % | 129 | 11.9 % | 315 | 29.0 % | 29.8 % |
| Fort Bend | 585,375 | 411,540 | 309,028 | 75.1 % | 42,281 | 13.7 % | 139,133 | 45.0 % | 33.8 % |
| Franklin | 10,605 | 8,003 | 6,599 | 82.5 % | 207 | 3.1 % | 3,426 | 51.9 % | 42.8 % |
| Freestone | 19,816 | 15,186 | 11,371 | 74.9 % | 380 | 3.3 % | 5,012 | 44.1 % | 33.0 % |
| Frio | 17,217 | 12,958 | 9,963 | 76.9 % | 7,525 | 75.5 % | 2,095 | 21.0 % | 16.2 % |
| Gaines | 17,526 | 11,420 | 7,300 | 63.9 % | 2,272 | 31.1 % | 2,435 | 33.4 % | 21.3 % |
| Galveston | 291,309 | 217,142 | 182,447 | 84.0 % | 23,865 | 13.1 % | 75,911 | 41.6 % | 35.0 % |
| Garza | 6,461 | 5,185 | 3,006 | 58.0 % | 778 | 25.9 % | 1,269 | 42.2 % | 24.5 % |
| Gillespie | 24,837 | 19,796 | 17,737 | 89.6 % | 1,554 | 8.8 % | 9,457 | 53.3 % | 47.8 % |
| Glasscock | 1,226 | 874 | 744 | 85.1 % | 99 | 13.3 % | 396 | 53.2 % | 45.3 % |
| Goliad | 7,210 | 5,562 | 5,547 | 99.7 % | 1,678 | 30.3 % | 2,600 | 46.9 % | 46.7 % |
| Gonzales | 19,807 | 14,439 | 12,650 | 87.6 % | 3,931 | 31.1 % | 5,279 | 41.7 % | 36.6 % |
| Gray | 22,535 | 16,964 | 13,383 | 78.9 % | 1,253 | 9.4 % | 4,723 | 35.3 % | 27.8 % |
| Grayson | 120,877 | 91,745 | 73,257 | 79.8 % | 2,531 | 3.5 % | 26,916 | 36.7 % | 29.3 % |
| Gregg | 121,730 | 90,709 | 68,790 | 75.8 % | 2,852 | 4.1 % | 25,448 | 37.0 % | 28.1 % |
| Grimes | 26,604 | 20,545 | 14,431 | 70.2 % | 1,247 | 8.6 % | 6,156 | 42.7 % | 30.0 % |
| Guadalupe | 131,533 | 95,129 | 74,796 | 78.6 % | 17,225 | 23.0 % | 30,395 | 40.6 % | 32.0 % |
| Hale | 36,273 | 25,839 | 20,285 | 78.5 % | 8,676 | 42.8 % | 6,092 | 30.0 % | 23.6 % |
| Hall | 3,353 | 2,486 | 2,132 | 85.8 % | 395 | 18.5 % | 762 | 35.7 % | 30.7 % |
| Hamilton | 8,517 | 6,701 | 5,610 | 83.7 % | 204 | 3.6 % | 2,661 | 47.4 % | 39.7 % |
| Hansford | 5,613 | 3,910 | 3,085 | 78.9 % | 588 | 19.1 % | 1,329 | 43.1 % | 34.0 % |
| Hardeman | 4,139 | 3,120 | 2,743 | 87.9 % | 283 | 10.3 % | 933 | 34.0 % | 29.9 % |
| Hardin | 54,635 | 40,525 | 34,183 | 84.4 % | 837 | 2.4 % | 14,506 | 42.4 % | 35.8 % |
| Harris | 4,092,459 | 2,944,624 | 1,937,827 | 65.8 % | 364,440 | 18.8 % | 788,660 | 40.7 % | 26.8 % |
| Harrison | 65,631 | 48,650 | 41,780 | 85.9 % | 1,010 | 2.4 % | 17,358 | 41.5 % | 35.7 % |
| Hartley | 6,062 | 4,693 | 2,843 | 60.6 % | 165 | 5.8 % | 1,334 | 46.9 % | 28.4 % |
| Haskell | 5,899 | 4,671 | 3,662 | 78.4 % | 608 | 16.6 % | 1,575 | 43.0 % | 33.7 % |
| Hays | 157,107 | 118,346 | 97,920 | 82.7 % | 21,035 | 21.5 % | 39,623 | 40.5 % | 33.5 % |
| Hemphill | 3,807 | 2,691 | 2,125 | 79.0 % | 192 | 9.0 % | 1,102 | 51.9 % | 41.0 % |
| Henderson | 78,532 | 60,690 | 48,997 | 80.7 % | 1,859 | 3.8 % | 18,907 | 38.6 % | 31.2 % |
| Hidalgo | 774,769 | 506,285 | 296,492 | 58.6 % | 234,866 | 79.2 % | 74,142 | 25.0 % | 14.6 % |
| Hill | 35,089 | 26,569 | 22,236 | 83.7 % | 1,717 | 7.7 % | 8,983 | 40.4 % | 33.8 % |
| Hockley | 22,935 | 16,708 | 13,573 | 81.2 % | 4,290 | 31.6 % | 4,251 | 31.3 % | 25.4 % |
| Hood | 51,182 | 40,280 | 33,835 | 84.0 % | 1,472 | 4.4 % | 16,055 | 47.5 % | 39.9 % |
| Hopkins | 35,161 | 26,167 | 21,602 | 82.6 % | 818 | 3.8 % | 8,882 | 41.1 % | 33.9 % |
| Houston | 23,732 | 18,806 | 13,497 | 71.8 % | 386 | 2.9 % | 6,111 | 45.3 % | 32.5 % |
| Howard | 35,012 | 27,155 | 17,142 | 63.1 % | 4,333 | 25.3 % | 5,994 | 35.0 % | 22.1 % |
| Hudspeth | 3,476 | 2,429 | 1,604 | 66.0 % | 911 | 56.8 % | 683 | 42.6 % | 28.1 % |
| Hunt | 86,129 | 64,710 | 48,391 | 74.8 % | 2,352 | 4.9 % | 17,855 | 36.9 % | 27.6 % |
| Hutchinson | 22,150 | 16,322 | 14,393 | 88.2 % | 1,452 | 10.1 % | 5,319 | 37.0 % | 32.6 % |
| Irion | 1,599 | 1,231 | 1,294 | 105.1 % | 228 | 17.6 % | 647 | 50.0 % | 52.6 % |
| Jack | 9,044 | 7,052 | 4,935 | 70.0 % | 200 | 4.1 % | 2,157 | 43.7 % | 30.6 % |
| Jackson | 14,075 | 10,496 | 8,800 | 83.8 % | 1,800 | 20.5 % | 3,665 | 41.6 % | 34.9 % |
| Jasper | 35,710 | 26,815 | 21,210 | 79.1 % | 447 | 2.1 % | 8,405 | 39.6 % | 31.3 % |
| Jeff Davis | 2,342 | 1,878 | 1,599 | 85.1 % | 341 | 21.3 % | 982 | 61.4 % | 52.3 % |
| Jefferson | 252,273 | 191,875 | 145,140 | 75.6 % | 8,833 | 6.1 % | 54,903 | 37.8 % | 28.6 % |
| Jim Hogg | 5,300 | 3,762 | 3,855 | 102.5 % | 3,494 | 90.6 % | 1,069 | 27.7 % | 28.4 % |
| Jim Wells | 40,838 | 29,080 | 25,717 | 88.4 % | 18,989 | 73.8 % | 6,470 | 25.2 % | 22.2 % |
| Johnson | 150,934 | 109,785 | 81,015 | 73.8 % | 6,540 | 8.1 % | 30,927 | 38.2 % | 28.2 % |
| Jones | 20,202 | 16,468 | 10,037 | 60.9 % | 1,550 | 15.4 % | 3,858 | 38.4 % | 23.4 % |
| Karnes | 14,824 | 11,862 | 7,865 | 66.3 % | 3,543 | 45.0 % | 3,021 | 38.4 % | 25.5 % |
| Kaufman | 103,350 | 73,596 | 57,842 | 78.6 % | 3,823 | 6.6 % | 19,963 | 34.5 % | 27.1 % |
| Kendall | 33,410 | 25,311 | 24,401 | 96.4 % | 2,533 | 10.4 % | 12,887 | 52.8 % | 50.9 % |
| Kenedy | 416 | 314 | 357 | 113.7 % | 237 | 66.4 % | 208 | 58.3 % | 66.2 % |
| Kent | 808 | 623 | 626 | 100.5 % | 61 | 9.7 % | 302 | 48.2 % | 48.5 % |
| Kerr | 49,625 | 39,611 | 33,525 | 84.6 % | 4,048 | 12.1 % | 16,504 | 49.2 % | 41.7 % |
| Kimble | 4,607 | 3,668 | 3,001 | 81.8 % | 371 | 12.4 % | 1,337 | 44.6 % | 36.5 % |
| King | 286 | 218 | 195 | 89.4 % | 13 | 6.7 % | 120 | 61.5 % | 55.0 % |
| Kinney | 3,598 | 2,874 | 2,359 | 82.1 % | 933 | 39.6 % | 1,368 | 58.0 % | 47.6 % |
| Kleberg | 32,061 | 24,011 | 18,004 | 75.0 % | 11,136 | 61.9 % | 5,646 | 31.4 % | 23.5 % |
| Knox | 3,719 | 2,777 | 2,320 | 83.5 % | 506 | 21.8 % | 879 | 37.9 % | 31.7 % |
| La Salle | 6,886 | 5,392 | 4,043 | 75.0 % | 3,149 | 77.9 % | 855 | 21.1 % | 15.9 % |
| Lamar | 49,793 | 37,698 | 29,169 | 77.4 % | 494 | 1.7 % | 12,012 | 41.2 % | 31.9 % |

SSVR-T = Total Spanish surname voter registration

Red-710
Data: 2010 Census

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 991 of 1013

Texas Legislative Council
08/21/11 2:39 PM
Page 3 of 4

# County Population, Voter Registration, and Turnout Analysis
## ALL COUNTIES
## 2010 General Election

| | Population | | Total Voter Registration | | Total SSVR | | Turnout | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Total** | **VAP** | **Total** | **VR/VAP** | **Total** | **SSVR-T** | **Total** | **TO/VR** | **TO/VAP** |
| **STATE** | **25,145,561** | **18,279,737** | **13,262,756** | **72.6 %** | **2,868,945** | **21.6 %** | **4,987,564** | **37.6 %** | **27.3 %** |
| Lamb | 13,977 | 9,885 | 8,532 | 86.3 % | 3,253 | 38.1 % | 2,739 | 32.1 % | 27.7 % |
| Lampasas | 19,677 | 14,801 | 12,813 | 86.6 % | 1,256 | 9.8 % | 4,978 | 38.9 % | 33.6 % |
| Lavaca | 19,263 | 14,815 | 13,263 | 89.5 % | 1,158 | 8.7 % | 6,446 | 48.6 % | 43.5 % |
| Lee | 16,612 | 12,267 | 9,511 | 77.5 % | 851 | 8.9 % | 4,303 | 45.2 % | 35.1 % |
| Leon | 16,801 | 13,052 | 10,866 | 83.3 % | 433 | 4.0 % | 5,037 | 46.4 % | 38.6 % |
| Liberty | 75,643 | 56,276 | 43,517 | 77.3 % | 2,675 | 6.1 % | 16,136 | 37.1 % | 28.7 % |
| Limestone | 23,384 | 17,867 | 13,957 | 78.1 % | 850 | 6.1 % | 5,580 | 40.0 % | 31.2 % |
| Lipscomb | 3,302 | 2,391 | 1,912 | 80.0 % | 194 | 10.1 % | 873 | 45.7 % | 36.5 % |
| Live Oak | 11,531 | 9,177 | 7,162 | 78.0 % | 2,220 | 31.0 % | 2,792 | 39.0 % | 30.4 % |
| Llano | 19,301 | 16,224 | 13,997 | 86.3 % | 436 | 3.1 % | 7,440 | 53.2 % | 45.9 % |
| Loving | 82 | 73 | 115 | 157.5 % | 20 | 17.4 % | 69 | 60.0 % | 94.5 % |
| Lubbock | 278,831 | 210,969 | 150,310 | 71.2 % | 32,789 | 21.8 % | 53,808 | 35.8 % | 25.5 % |
| Lynn | 5,915 | 4,270 | 3,845 | 90.0 % | 1,536 | 39.9 % | 1,301 | 33.8 % | 30.5 % |
| Madison | 13,664 | 10,664 | 6,383 | 59.9 % | 367 | 5.7 % | 3,173 | 49.7 % | 29.8 % |
| Marion | 10,546 | 8,537 | 7,158 | 83.8 % | 102 | 1.4 % | 2,725 | 38.1 % | 31.9 % |
| Martin | 4,799 | 3,343 | 2,936 | 87.8 % | 1,014 | 34.5 % | 1,192 | 40.6 % | 35.7 % |
| Mason | 4,012 | 3,161 | 2,863 | 90.6 % | 418 | 14.6 % | 1,455 | 50.8 % | 46.0 % |
| Matagorda | 36,702 | 27,031 | 21,130 | 78.2 % | 4,721 | 22.3 % | 8,600 | 40.7 % | 31.8 % |
| Maverick | 54,258 | 35,935 | 27,040 | 75.2 % | 24,040 | 88.9 % | 7,173 | 26.5 % | 20.0 % |
| McCulloch | 8,283 | 6,244 | 5,122 | 82.0 % | 1,033 | 20.2 % | 2,089 | 40.8 % | 33.5 % |
| McLennan | 234,906 | 175,161 | 127,393 | 72.7 % | 14,274 | 11.2 % | 54,836 | 43.0 % | 31.3 % |
| McMullen | 707 | 588 | 733 | 124.7 % | 214 | 29.2 % | 315 | 43.0 % | 53.6 % |
| Medina | 46,006 | 34,141 | 26,366 | 77.2 % | 9,981 | 37.9 % | 11,045 | 41.9 % | 32.4 % |
| Menard | 2,242 | 1,803 | 1,704 | 94.5 % | 455 | 26.7 % | 591 | 34.7 % | 32.8 % |
| Midland | 136,872 | 99,343 | 71,765 | 72.2 % | 15,493 | 21.6 % | 27,891 | 38.9 % | 28.1 % |
| Milam | 24,757 | 18,205 | 14,288 | 78.5 % | 1,735 | 12.1 % | 5,991 | 41.9 % | 32.9 % |
| Mills | 4,936 | 3,739 | 3,293 | 88.1 % | 254 | 7.7 % | 1,659 | 50.4 % | 44.4 % |
| Mitchell | 9,403 | 7,583 | 4,584 | 60.5 % | 1,245 | 27.2 % | 1,585 | 34.6 % | 20.9 % |
| Montague | 19,719 | 15,192 | 12,681 | 83.5 % | 398 | 3.1 % | 5,450 | 43.0 % | 35.9 % |
| Montgomery | 455,746 | 329,767 | 249,953 | 75.8 % | 18,484 | 7.4 % | 114,599 | 45.8 % | 34.8 % |
| Moore | 21,904 | 14,905 | 9,639 | 64.7 % | 3,014 | 31.3 % | 3,492 | 36.2 % | 23.4 % |
| Morris | 12,934 | 9,921 | 8,971 | 90.4 % | 182 | 2.0 % | 3,442 | 38.4 % | 34.7 % |
| Motley | 1,210 | 946 | 902 | 95.3 % | 56 | 6.2 % | 534 | 59.2 % | 56.4 % |
| Nacogdoches | 64,524 | 49,463 | 32,071 | 64.8 % | 1,591 | 5.0 % | 13,136 | 41.0 % | 26.6 % |
| Navarro | 47,735 | 34,812 | 27,078 | 77.8 % | 2,167 | 8.0 % | 9,804 | 36.2 % | 28.2 % |
| Newton | 14,445 | 11,092 | 8,923 | 80.4 % | 130 | 1.5 % | 3,350 | 37.5 % | 30.2 % |
| Nolan | 15,216 | 11,281 | 8,790 | 77.9 % | 2,080 | 23.7 % | 3,486 | 39.7 % | 30.9 % |
| Nueces | 340,223 | 251,968 | 189,550 | 75.2 % | 92,180 | 48.6 % | 62,000 | 32.7 % | 24.6 % |
| Ochiltree | 10,223 | 6,992 | 5,019 | 71.8 % | 958 | 19.1 % | 1,898 | 37.8 % | 27.1 % |
| Oldham | 2,052 | 1,354 | 1,436 | 106.1 % | 113 | 7.9 % | 699 | 48.7 % | 51.6 % |
| Orange | 81,837 | 61,330 | 49,568 | 80.8 % | 1,575 | 3.2 % | 19,177 | 38.7 % | 31.3 % |
| Palo Pinto | 28,111 | 21,080 | 16,899 | 80.2 % | 1,318 | 7.8 % | 6,425 | 38.0 % | 30.5 % |
| Panola | 23,796 | 17,926 | 15,739 | 87.8 % | 354 | 2.2 % | 6,485 | 41.2 % | 36.2 % |
| Parker | 116,927 | 87,058 | 73,831 | 84.8 % | 3,195 | 4.3 % | 30,486 | 41.3 % | 35.0 % |
| Parmer | 10,269 | 7,055 | 4,653 | 66.0 % | 1,657 | 35.6 % | 1,678 | 36.1 % | 23.8 % |
| Pecos | 15,507 | 11,685 | 8,153 | 69.8 % | 4,723 | 57.9 % | 3,301 | 40.5 % | 28.2 % |
| Polk | 45,413 | 35,836 | 36,918 | 103.0 % | 1,365 | 3.7 % | 12,558 | 34.0 % | 35.0 % |
| Potter | 121,073 | 87,420 | 52,994 | 60.6 % | 10,322 | 19.5 % | 16,039 | 30.3 % | 18.3 % |
| Presidio | 7,818 | 5,554 | 4,968 | 89.4 % | 3,463 | 69.7 % | 1,194 | 24.0 % | 21.5 % |
| Rains | 10,914 | 8,551 | 6,834 | 79.9 % | 202 | 3.0 % | 2,719 | 39.8 % | 31.8 % |
| Randall | 120,725 | 90,622 | 77,011 | 85.0 % | 7,175 | 9.3 % | 30,861 | 40.1 % | 34.1 % |
| Reagan | 3,367 | 2,357 | 1,866 | 79.2 % | 758 | 40.6 % | 534 | 28.6 % | 22.7 % |
| Real | 3,309 | 2,649 | 2,465 | 93.1 % | 442 | 17.9 % | 1,245 | 50.5 % | 47.0 % |
| Red River | 12,860 | 10,113 | 7,899 | 78.1 % | 159 | 2.0 % | 3,146 | 39.8 % | 31.1 % |
| Reeves | 13,783 | 10,641 | 6,295 | 59.2 % | 4,615 | 73.3 % | 1,914 | 30.4 % | 18.0 % |
| Refugio | 7,383 | 5,602 | 5,341 | 95.3 % | 2,195 | 41.1 % | 1,764 | 33.0 % | 31.5 % |
| Roberts | 929 | 693 | 696 | 100.4 % | 23 | 3.3 % | 360 | 51.7 % | 51.9 % |
| Robertson | 16,622 | 12,409 | 11,446 | 92.2 % | 1,255 | 11.0 % | 4,996 | 43.6 % | 40.3 % |
| Rockwall | 78,337 | 54,830 | 45,829 | 83.6 % | 2,913 | 6.4 % | 18,823 | 41.1 % | 34.3 % |
| Runnels | 10,501 | 7,869 | 6,876 | 87.4 % | 1,572 | 22.9 % | 2,653 | 38.6 % | 33.7 % |
| Rusk | 53,330 | 40,951 | 30,500 | 74.5 % | 1,139 | 3.7 % | 12,065 | 39.6 % | 29.5 % |
| Sabine | 10,834 | 8,714 | 7,598 | 87.2 % | 114 | 1.5 % | 3,437 | 45.2 % | 39.4 % |
| San Augustine | 8,865 | 6,999 | 6,361 | 90.9 % | 109 | 1.7 % | 2,556 | 40.2 % | 36.5 % |
| San Jacinto | 26,384 | 20,058 | 15,509 | 77.3 % | 632 | 4.1 % | 7,205 | 46.5 % | 35.9 % |
| San Patricio | 64,804 | 46,529 | 42,524 | 91.4 % | 19,704 | 46.3 % | 12,847 | 30.2 % | 27.6 % |
| San Saba | 6,131 | 4,846 | 3,726 | 76.9 % | 550 | 14.8 % | 1,791 | 48.1 % | 37.0 % |
| Schleicher | 3,461 | 2,358 | 1,788 | 75.8 % | 556 | 31.1 % | 773 | 43.2 % | 32.8 % |
| Scurry | 16,921 | 12,687 | 9,542 | 75.2 % | 2,297 | 24.1 % | 3,462 | 36.3 % | 27.3 % |
| Shackelford | 3,378 | 2,544 | 2,315 | 91.0 % | 145 | 6.3 % | 1,054 | 45.5 % | 41.4 % |
| Shelby | 25,448 | 18,721 | 14,143 | 75.5 % | 395 | 2.8 % | 5,787 | 40.9 % | 30.9 % |

SSVR-T = Total Spanish surname voter registration

Red-710
Data: 2010 Census

Case 5:11-cv-00360-OLG-JES-XR   Document 322-5   Filed 09/16/11   Page 992 of 1013

Texas Legislative Council
08/21/11 2:39 PM
Page 4 of 4

## County Population, Voter Registration, and Turnout Analysis
## ALL COUNTIES
### 2010 General Election

| | Population | | Total Voter Registration | | Total SSVR | | Turnout | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | VAP | Total | VR/VAP | Total | SSVR-T | Total | TO/VR | TO/VAP |
| **STATE** | **25,145,561** | **18,279,737** | **13,262,756** | **72.6 %** | **2,868,945** | **21.6 %** | **4,987,564** | **37.6 %** | **27.3 %** |
| Sherman | 3,034 | 2,118 | 1,444 | 68.2 % | 261 | 18.1 % | 662 | 45.8 % | 31.3 % |
| Smith | 209,714 | 155,918 | 121,164 | 77.7 % | 5,938 | 4.9 % | 51,607 | 42.6 % | 33.1 % |
| Somervell | 8,490 | 6,244 | 5,664 | 90.7 % | 448 | 7.9 % | 2,742 | 48.4 % | 43.9 % |
| Starr | 60,968 | 40,290 | 29,106 | 72.2 % | 27,700 | 95.2 % | 3,728 | 12.8 % | 9.3 % |
| Stephens | 9,630 | 7,325 | 5,677 | 77.5 % | 520 | 9.2 % | 2,470 | 43.5 % | 33.7 % |
| Sterling | 1,143 | 864 | 864 | 100.0 % | 195 | 22.6 % | 384 | 44.4 % | 44.4 % |
| Stonewall | 1,490 | 1,151 | 1,089 | 94.6 % | 99 | 9.1 % | 600 | 55.1 % | 52.1 % |
| Sutton | 4,128 | 2,994 | 2,517 | 84.1 % | 1,151 | 45.7 % | 1,158 | 46.0 % | 38.7 % |
| Swisher | 7,854 | 5,802 | 4,266 | 73.5 % | 1,207 | 28.3 % | 1,550 | 36.3 % | 26.7 % |
| Tarrant | 1,809,034 | 1,301,973 | 936,947 | 72.0 % | 105,696 | 11.3 % | 347,917 | 37.1 % | 26.7 % |
| Taylor | 131,506 | 99,348 | 75,529 | 76.0 % | 9,872 | 13.1 % | 26,874 | 35.6 % | 27.1 % |
| Terrell | 984 | 766 | 900 | 117.5 % | 341 | 37.9 % | 584 | 64.9 % | 76.2 % |
| Terry | 12,651 | 9,372 | 7,348 | 78.4 % | 3,008 | 40.9 % | 2,600 | 35.4 % | 27.7 % |
| Throckmorton | 1,641 | 1,275 | 1,225 | 96.1 % | 79 | 6.4 % | 724 | 59.1 % | 56.8 % |
| Titus | 32,334 | 22,451 | 16,192 | 72.1 % | 1,850 | 11.4 % | 6,327 | 39.1 % | 28.2 % |
| Tom Green | 110,224 | 84,290 | 62,736 | 74.4 % | 14,807 | 23.6 % | 22,735 | 36.2 % | 27.0 % |
| Travis | 1,024,266 | 779,229 | 604,348 | 77.6 % | 92,399 | 15.3 % | 238,222 | 39.4 % | 30.6 % |
| Trinity | 14,585 | 11,544 | 11,392 | 98.7 % | 317 | 2.8 % | 4,690 | 41.2 % | 40.6 % |
| Tyler | 21,766 | 17,414 | 12,971 | 74.5 % | 196 | 1.5 % | 5,568 | 42.9 % | 32.0 % |
| Upshur | 39,309 | 29,587 | 26,374 | 89.1 % | 557 | 2.1 % | 9,887 | 37.5 % | 33.4 % |
| Upton | 3,355 | 2,440 | 2,125 | 87.1 % | 725 | 34.1 % | 831 | 39.1 % | 34.1 % |
| Uvalde | 26,405 | 18,772 | 16,312 | 86.9 % | 9,287 | 56.9 % | 6,132 | 37.6 % | 32.7 % |
| Val Verde | 48,879 | 34,315 | 27,754 | 80.9 % | 17,601 | 63.4 % | 7,205 | 26.0 % | 21.0 % |
| Van Zandt | 52,579 | 39,929 | 33,188 | 83.1 % | 1,088 | 3.3 % | 12,962 | 39.1 % | 32.5 % |
| Victoria | 86,793 | 63,616 | 51,753 | 81.4 % | 17,205 | 33.2 % | 19,463 | 37.6 % | 30.6 % |
| Walker | 67,861 | 56,543 | 30,177 | 53.4 % | 2,072 | 6.9 % | 13,389 | 44.4 % | 23.7 % |
| Waller | 43,205 | 32,549 | 30,923 | 95.0 % | 2,664 | 8.6 % | 10,439 | 33.8 % | 32.1 % |
| Ward | 10,658 | 7,738 | 6,255 | 80.8 % | 2,404 | 38.4 % | 2,678 | 42.8 % | 34.6 % |
| Washington | 33,718 | 26,268 | 21,892 | 83.3 % | 1,046 | 4.8 % | 10,578 | 48.3 % | 40.3 % |
| Webb | 250,304 | 162,146 | 107,545 | 66.3 % | 92,195 | 85.7 % | 29,534 | 27.5 % | 18.2 % |
| Wharton | 41,280 | 30,208 | 24,680 | 81.7 % | 6,006 | 24.3 % | 9,955 | 40.3 % | 33.0 % |
| Wheeler | 5,410 | 4,039 | 3,540 | 87.6 % | 251 | 7.1 % | 1,548 | 43.7 % | 38.3 % |
| Wichita | 131,500 | 101,091 | 79,299 | 78.4 % | 6,949 | 8.8 % | 25,497 | 32.2 % | 25.2 % |
| Wilbarger | 13,535 | 10,068 | 8,072 | 80.2 % | 1,256 | 15.6 % | 2,782 | 34.5 % | 27.6 % |
| Willacy | 22,134 | 16,203 | 11,161 | 68.9 % | 9,372 | 84.0 % | 2,533 | 22.7 % | 15.6 % |
| Williamson | 422,679 | 301,227 | 237,719 | 78.9 % | 27,649 | 11.6 % | 101,177 | 42.6 % | 33.6 % |
| Wilson | 42,918 | 31,584 | 26,808 | 84.9 % | 8,029 | 30.0 % | 11,323 | 42.2 % | 35.9 % |
| Winkler | 7,110 | 5,001 | 3,688 | 73.7 % | 1,327 | 36.0 % | 1,132 | 30.7 % | 22.6 % |
| Wise | 59,127 | 43,724 | 35,440 | 81.1 % | 2,236 | 6.3 % | 12,756 | 36.0 % | 29.2 % |
| Wood | 41,964 | 33,436 | 27,255 | 81.5 % | 704 | 2.6 % | 12,526 | 46.0 % | 37.5 % |
| Yoakum | 7,879 | 5,378 | 4,092 | 76.1 % | 1,564 | 38.2 % | 1,682 | 41.1 % | 31.3 % |
| Young | 18,550 | 14,091 | 11,219 | 79.6 % | 631 | 5.6 % | 5,374 | 47.9 % | 38.1 % |
| Zapata | 14,018 | 9,213 | 7,245 | 78.6 % | 6,129 | 84.6 % | 1,234 | 17.0 % | 13.4 % |
| Zavala | 11,677 | 8,017 | 8,371 | 104.4 % | 7,434 | 88.8 % | 2,527 | 30.2 % | 31.5 % |

SSVR-T = Total Spanish surname voter registration

**Distict 20**

| Year | Election | Contest | Plan C100 Hispanic Choice | PlanC100 Prevailing | XOAGC118 Prevailing |
|------|----------|---------|---------------------------|---------------------|---------------------|
| 2002 | General | Governor | Sanchez | Sanchez 61.9 | Sanchez 54.2 |
| 2004 | General | Railroad Comm | Scarborough | Scarborough 58.8 | Scarborough 52.9 |
| 2004 | General | Crt of Crminal Ap | Molina | Molina 62.5 | Molina 56.1 |
| 2006 | General | Lt. Governor | Alvarado | Alvarado 59.5 | Alvarado 53.2 |
| 2006 | General | Crt of Crminal Ap | Molina | Molina 62.8 | Molina 55.9 |
| 2008 | General | US Senator | Noriega | Noriega 66.2 | Noriega 59.5 |
| 2008 | General | Justice Supreme Crt | Yanez | Yanez 69.2 | Yanez 62.5 |
| 2010 | General | Lt. Governor | Chavez-Thompson | Chavez-Thompson 59.4 | Chavez-Thompson 51.5 |
| 2010 | General | Land Commissioner | Uribe | Uribe 61.4 | Uribe 53.0 |
| 2010 | General | Justice Supreme Crt | Bailey | Bailey 56.5 | Guzman 51.1 |

**Distict 23**

| Year | Election | Contest | Plan C100 Hispanic Choice | PlanC100 Prevailing | XOAGC118 Prevailing |
|------|----------|---------|---------------------------|---------------------|---------------------|
| 2002 | General | Governor | Sanchez | Sanchez 50.2 | Perry 51.8 |
| 2004 | General | Railroad Comm | Scarborough | Carrillo 52.8 | Carrillo 53.9 |
| 2004 | General | Crt of Crminal Ap | Molina | Keasler 50.7 | Keasler 53.1 |
| 2006 | General | Lt. Governor | Alvarado | Dewhurst 53.2 | Dewhurst 56.9 |
| 2006 | General | Crt of Crminal Ap | Molina | Keller 50.4 | Keller 53.5 |
| 2008 | General | US Senator | Noriega | Noriega 52.0 | Cornyn 51.7 |
| 2008 | General | Justice Supreme Crt | Yanez | Yanez 55.3 | Yanez 51.8 |
| 2010 | General | Lt. Governor | Chavez-Thompson | Dewhurst 56.6 | Dewhurst 60.9 |
| 2010 | General | Land Commissioner | Uribe | Patterson 55.1 | Patterson 59.4 |
| 2010 | General | Justice Supreme Crt | Bailey | Guzman 58.1 | Guzman 61.4 |

**Distict 35**

| Year | Election | Contest | Plan C100 Hispanic Choice | PlanC100 Prevailing | XOAGC118 Prevailing |
|------|----------|---------|---------------------------|---------------------|---------------------|
| 2002 | General | Governor | | | Sanchez 58.0 |
| 2004 | General | Railroad Comm | | | Scarborough 57.7 |
| 2004 | General | Crt of Crminal Ap | | | Molina 59.7 |
| 2006 | General | Lt. Governor | | | Alvarado 55.6 |
| 2006 | General | Crt of Crminal Ap | | | Molina 59.8 |
| 2008 | General | US Senator | | | Noriega 62.4 |
| 2008 | General | Justice Supreme Crt | | | Yanez 65.8 |
| 2010 | General | Lt. Governor | | | Chavez-Thompson 54.0 |
| 2010 | General | Land Commissioner | | | Uribe 55.4 |
| 2010 | General | Justice Supreme Crt | | | Bailey 53.5 |

State & County QuickFacts

# Dallas County, Texas

| People QuickFacts | Dallas County | Texas |
|---|---|---|
| Population, 2010 | 2,368,139 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 6.7% | 20.6% |
| Population, 2000 | 2,218,792 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 8.9% | 8.4% |
| Persons under 18 years old, percent, 2009 | 28.2% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 8.6% | 10.2% |
| Female persons, percent, 2009 | 49.2% | 50.1% |
| White persons, percent, 2010 (a) | 53.5% | 70.4% |
| Black persons, percent, 2010 (a) | 22.3% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.7% | 0.7% |
| Asian persons, percent, 2010 (a) | 5.0% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.1% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 2.8% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 38.3% | 37.6% |
| White persons not Hispanic, persons, 2010 | 33.1% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 80.2% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 23.3% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 39.3% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 75.1% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 27.4% | 25.4% |
| Veterans, 2005-2009 | 117,341 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 25.7 | 24.7 |
| Housing units, 2009 | 956,288 | 9,724,220 |
| Homeownership rate, 2005-2009 | 54.8% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 39.3% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $128,800 | $118,900 |
| Households, 2005-2009 | 832,734 | 8,269,046 |
| Persons per household, 2005-2009 | 2.82 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $25,703 | $24,318 |
| Median household income, 2009 | $46,044 | $48,286 |
| Persons below poverty level, percent, 2009 | 18.7% | 17.1% |

| Business QuickFacts | Dallas County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 62,412 | 522,336[1] |
| Private nonfarm employment, 2008 | 1,333,178 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | -9.8% | 15.0%[1] |
| Nonemployer establishments, 2008 | 183,896 | 1,835,870 |
| Total number of firms, 2007 | 228,625 | 2,165,252 |
| Black-owned firms, percent, 2007 | 13.6% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 0.8% | 0.9% |
| Asian-owned firms, percent, 2002 | 6.2% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | S | 0.1% |
| Hispanic-owned firms, percent, 2007 | 15.3% | 20.7% |
| Women-owned firms, percent, 2007 | 28.1% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 39,047,030 | 593,541,502 |

PL 294

| | | |
|---|--:|--:|
| Merchant wholesaler sales, 2007 ($1000) | 58,165,146 | 424,238,194 |
| Retail sales, 2007 ($1000) | 36,709,016 | 311,359,601 |
| Retail sales per capita, 2007 | $13,929 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 5,705,137 | 42,054,592 |
| Building permits, 2009 | 4,134 | 84,440 |
| Federal spending, 2008 | 15,720,953 | 210,004,633[1] |

| Geography QuickFacts | Dallas County | Texas |
|---|--:|--:|
| Land area, 2000 (square miles) | 879.60 | 261,797.12 |
| Persons per square mile, 2010 | 2,692.3 | 96.0 |
| FIPS Code | 113 | 48 |
| Metropolitan or Micropolitan Statistical Area | Dallas-Fort Worth-Arlington, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:34:53 EDT

State & County QuickFacts

# Bexar County, Texas

| People QuickFacts | Bexar County | Texas |
|---|---|---|
| Population, 2010 | 1,714,773 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 23.1% | 20.6% |
| Population, 2000 | 1,392,935 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 8.4% | 8.4% |
| Persons under 18 years old, percent, 2009 | 28.0% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 10.4% | 10.2% |
| Female persons, percent, 2009 | 51.1% | 50.1% |
| White persons, percent, 2010 (a) | 72.9% | 70.4% |
| Black persons, percent, 2010 (a) | 7.5% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.8% | 0.7% |
| Asian persons, percent, 2010 (a) | 2.4% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.1% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 3.5% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 58.7% | 37.6% |
| White persons not Hispanic, persons, 2010 | 30.3% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 79.8% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 12.5% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 43.0% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 80.5% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 24.6% | 25.4% |
| Veterans, 2005-2009 | 146,776 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 24.0 | 24.7 |
| Housing units, 2009 | 618,316 | 9,724,220 |
| Homeownership rate, 2005-2009 | 62.9% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 27.1% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $109,700 | $118,900 |
| Households, 2005-2009 | 540,332 | 8,269,046 |
| Persons per household, 2005-2009 | 2.86 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $22,557 | $24,318 |
| Median household income, 2009 | $45,315 | $48,286 |
| Persons below poverty level, percent, 2009 | 17.7% | 17.1% |

| Business QuickFacts | Bexar County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 32,613 | 522,336[1] |
| Private nonfarm employment, 2008 | 645,482 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 12.9% | 15.0%[1] |
| Nonemployer establishments, 2008 | 108,597 | 1,835,870 |
| Total number of firms, 2007 | 132,849 | 2,165,252 |
| Black-owned firms, percent, 2007 | 3.8% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | S | 0.9% |
| Asian-owned firms, percent, 2002 | 3.8% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | S | 0.1% |
| Hispanic-owned firms, percent, 2007 | 37.3% | 20.7% |
| Women-owned firms, percent, 2007 | 28.4% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 12,305,089 | 593,541,502 |

PL 295

| | Bexar County | Texas |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 12,232,098 | 424,238,194 |
| Retail sales, 2007 ($1000) | 21,801,096 | 311,593,936 |
| Retail sales per capita, 2007 | $14,359 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 3,829,048 | 42,054,592 |
| Building permits, 2009 | 4,015 | 84,440 |
| Federal spending, 2008 | 15,862,214 | 210,004,633[1] |

| Geography QuickFacts | Bexar County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 1,246.82 | 261,797.12 |
| Persons per square mile, 2010 | 1,375.3 | 96.0 |
| FIPS Code | 029 | 48 |
| Metropolitan or Micropolitan Statistical Area | San Antonio, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:34:42 EDT

State & County QuickFacts

# Cameron County, Texas

| People QuickFacts | Cameron County | Texas |
|---|---|---|
| Population, 2010 | 406,220 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 21.2% | 20.6% |
| Population, 2000 | 335,227 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 11.1% | 8.4% |
| Persons under 18 years old, percent, 2009 | 35.0% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 11.1% | 10.2% |
| Female persons, percent, 2009 | 51.8% | 50.1% |
| White persons, percent, 2010 (a) | 87.0% | 70.4% |
| Black persons, percent, 2010 (a) | 0.5% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.4% | 0.7% |
| Asian persons, percent, 2010 (a) | 0.7% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.0% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 1.5% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 88.1% | 37.6% |
| White persons not Hispanic, persons, 2010 | 10.7% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 87.9% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 24.4% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 72.8% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 62.4% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 14.9% | 25.4% |
| Veterans, 2005-2009 | 18,051 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 19.9 | 24.7 |
| Housing units, 2009 | 146,946 | 9,724,220 |
| Homeownership rate, 2005-2009 | 68.2% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 21.0% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $71,000 | $118,900 |
| Households, 2005-2009 | 116,170 | 8,269,046 |
| Persons per household, 2005-2009 | 3.27 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $13,474 | $24,318 |
| Median household income, 2009 | $30,760 | $48,286 |
| Persons below poverty level, percent, 2009 | 34.0% | 17.1% |

| Business QuickFacts | Cameron County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 6,368 | 522,336[1] |
| Private nonfarm employment, 2008 | 102,950 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 19.0% | 15.0%[1] |
| Nonemployer establishments, 2008 | 26,961 | 1,835,870 |
| Total number of firms, 2007 | 30,137 | 2,165,252 |
| Black-owned firms, percent, 2007 | 1.1% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | S | 0.9% |
| Asian-owned firms, percent, 2002 | 2.3% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | S | 0.1% |
| Hispanic-owned firms, percent, 2007 | 61.9% | 20.7% |
| Women-owned firms, percent, 2007 | 28.5% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | D | 593,541,502 |

PL 296

| | Cameron County | Texas |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 1,516,606 | 424,238,194 |
| Retail sales, 2007 ($1000) | 2,731,120 | 311,837,349 |
| Retail sales per capita, 2007 | $10,221 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 503,079 | 42,054,592 |
| Building permits, 2009 | 1,105 | 84,440 |
| Federal spending, 2008 | 2,574,579 | 210,004,633[1] |

| Geography QuickFacts | Cameron County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 905.76 | 261,797.12 |
| Persons per square mile, 2010 | 448.5 | 96.0 |
| FIPS Code | 061 | 48 |
| Metropolitan or Micropolitan Statistical Area | Brownsville-Harlingen, TX Metro Area | |

1: Includes data not distributed by county.


(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown


Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:34:46 EDT

State & County QuickFacts

# El Paso County, Texas

| People QuickFacts | El Paso County | Texas |
|---|---|---|
| Population, 2010 | 800,647 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 17.8% | 20.6% |
| Population, 2000 | 679,622 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 9.8% | 8.4% |
| Persons under 18 years old, percent, 2009 | 31.4% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 10.6% | 10.2% |
| Female persons, percent, 2009 | 51.8% | 50.1% |
| White persons, percent, 2010 (a) | 82.1% | 70.4% |
| Black persons, percent, 2010 (a) | 3.1% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.8% | 0.7% |
| Asian persons, percent, 2010 (a) | 1.0% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.1% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 2.5% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 82.2% | 37.6% |
| White persons not Hispanic, persons, 2010 | 13.1% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 85.1% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 26.6% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 74.9% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 69.8% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 18.8% | 25.4% |
| Veterans, 2005-2009 | 46,535 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 22.1 | 24.7 |
| Housing units, 2009 | 260,731 | 9,724,220 |
| Homeownership rate, 2005-2009 | 64.2% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 23.7% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $95,200 | $118,900 |
| Households, 2005-2009 | 234,366 | 8,269,046 |
| Persons per household, 2005-2009 | 3.06 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $16,285 | $24,318 |
| Median household income, 2009 | $36,078 | $48,286 |
| Persons below poverty level, percent, 2009 | 23.7% | 17.1% |

| Business QuickFacts | El Paso County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 13,273 | 522,336[1] |
| Private nonfarm employment, 2008 | 209,629 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 4.9% | 15.0%[1] |
| Nonemployer establishments, 2008 | 51,856 | 1,835,870 |
| Total number of firms, 2007 | 63,165 | 2,165,252 |
| Black-owned firms, percent, 2007 | 2.2% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 1.1% | 0.9% |
| Asian-owned firms, percent, 2002 | 2.0% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | F | 0.1% |
| Hispanic-owned firms, percent, 2007 | 61.4% | 20.7% |
| Women-owned firms, percent, 2007 | 27.1% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 14,423,498 | 593,541,502 |

PL 297

| | El Paso County | Texas |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 5,002,538 | 424,238,194 |
| Retail sales, 2007 ($1000) | | |
| Retail sales per capita, 2007 | $11,625 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 1,031,298 | 42,054,592 |
| Building permits, 2009 | 3,191 | 84,440 |
| Federal spending, 2008 | 5,768,160 | 210,004,633[1] |

| Geography QuickFacts | El Paso County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 1,013.11 | 261,797.12 |
| Persons per square mile, 2010 | 790.3 | 96.0 |
| FIPS Code | 141 | 48 |
| Metropolitan or Micropolitan Statistical Area | El Paso, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:34:56 EDT

PL 297

State & County QuickFacts

# Hidalgo County, Texas

| People QuickFacts | Hidalgo County | Texas |
|---|---|---|
| Population, 2010 | 774,769 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 36.1% | 20.6% |
| Population, 2000 | 569,471 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 11.9% | 8.4% |
| Persons under 18 years old, percent, 2009 | 36.5% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 9.5% | 10.2% |
| Female persons, percent, 2009 | 51.1% | 50.1% |
| White persons, percent, 2010 (a) | 88.0% | 70.4% |
| Black persons, percent, 2010 (a) | 0.6% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.3% | 0.7% |
| Asian persons, percent, 2010 (a) | 1.0% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.0% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 1.3% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 90.6% | 37.6% |
| White persons not Hispanic, persons, 2010 | 7.8% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 84.5% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 28.6% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 83.3% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 59.5% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 15.2% | 25.4% |
| Veterans, 2005-2009 | 24,235 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 21.1 | 24.7 |
| Housing units, 2009 | 257,324 | 9,724,220 |
| Homeownership rate, 2005-2009 | 70.5% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 15.5% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $69,800 | $118,900 |
| Households, 2005-2009 | 208,599 | 8,269,046 |
| Persons per household, 2005-2009 | 3.35 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $13,130 | $24,318 |
| Median household income, 2009 | $30,360 | $48,286 |
| Persons below poverty level, percent, 2009 | 35.2% | 17.1% |

| Business QuickFacts | Hidalgo County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 10,625 | 522,336[1] |
| Private nonfarm employment, 2008 | 168,079 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 46.3% | 15.0%[1] |
| Nonemployer establishments, 2008 | 59,952 | 1,835,870 |
| Total number of firms, 2007 | 65,497 | 2,165,252 |
| Black-owned firms, percent, 2007 | S | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 1.1% | 0.9% |
| Asian-owned firms, percent, 2002 | 2.2% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | S | 0.1% |
| Hispanic-owned firms, percent, 2007 | 68.8% | 20.7% |
| Women-owned firms, percent, 2007 | 30.6% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 1,503,200 | 593,541,502 |

PL 298

| | Hidalgo County | Texas |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 4,301,122 | 424,238,194 |
| Retail sales, 2007 ($1000) | | |
| Retail sales per capita, 2007 | $11,254 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 757,984 | 42,054,592 |
| Building permits, 2009 | 3,156 | 84,440 |
| Federal spending, 2008 | 3,432,486 | 210,004,633[1] |

| Geography QuickFacts | Hidalgo County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 1,569.75 | 261,797.12 |
| Persons per square mile, 2010 | 493.6 | 96.0 |
| FIPS Code | 215 | 48 |
| Metropolitan or Micropolitan Statistical Area | McAllen-Edinburg-Mission, TX Metro Area | |

1: Includes data not distributed by county.


(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown


Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:35:06 EDT

State & County QuickFacts

# Nueces County, Texas

| People QuickFacts | Nueces County | Texas |
|---|---|---|
| Population, 2010 | 340,223 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 8.5% | 20.6% |
| Population, 2000 | 313,534 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 7.9% | 8.4% |
| Persons under 18 years old, percent, 2009 | 26.9% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 11.6% | 10.2% |
| Female persons, percent, 2009 | 51.1% | 50.1% |
| White persons, percent, 2010 (a) | 81.5% | 70.4% |
| Black persons, percent, 2010 (a) | 4.0% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.6% | 0.7% |
| Asian persons, percent, 2010 (a) | 1.7% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.1% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 2.4% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 60.6% | 37.6% |
| White persons not Hispanic, persons, 2010 | 32.9% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 80.0% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 7.5% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 41.3% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 78.2% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 19.6% | 25.4% |
| Veterans, 2005-2009 | 28,952 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 19.4 | 24.7 |
| Housing units, 2009 | 136,161 | 9,724,220 |
| Homeownership rate, 2005-2009 | 61.4% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 26.6% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $96,600 | $118,900 |
| Households, 2005-2009 | 116,896 | 8,269,046 |
| Persons per household, 2005-2009 | 2.68 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $21,979 | $24,318 |
| Median household income, 2009 | $41,009 | $48,286 |
| Persons below poverty level, percent, 2009 | 19.9% | 17.1% |

| Business QuickFacts | Nueces County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 7,940 | 522,336[1] |
| Private nonfarm employment, 2008 | 126,774 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 8.5% | 15.0%[1] |
| Nonemployer establishments, 2008 | 22,164 | 1,835,870 |
| Total number of firms, 2007 | 29,398 | 2,165,252 |
| Black-owned firms, percent, 2007 | 2.4% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 0.8% | 0.9% |
| Asian-owned firms, percent, 2002 | 2.6% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | F | 0.1% |
| Hispanic-owned firms, percent, 2007 | 35.0% | 20.7% |
| Women-owned firms, percent, 2007 | 25.3% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | D | 593,541,502 |

PL 299

| | | |
|---|---:|---:|
| Merchant wholesaler sales, 2007 ($1000) | 2,978,505 | 424,238,194 |
| Retail sales, 2007 ($1000) | 5,207,998 | 311,738,891 |
| Retail sales per capita, 2007 | $13,529 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 661,990 | 42,054,592 |
| Building permits, 2009 | 890 | 84,440 |
| Federal spending, 2008 | 2,890,795 | 210,004,633[1] |

| **Geography QuickFacts** | **Nueces County** | **Texas** |
|---|---:|---:|
| Land area, 2000 (square miles) | 835.82 | 261,797.12 |
| Persons per square mile, 2010 | 407.1 | 96.0 |
| FIPS Code | 355 | 48 |
| Metropolitan or Micropolitan Statistical Area | Corpus Christi, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:35:23 EDT

State & County QuickFacts

# Tarrant County, Texas

| People QuickFacts | Tarrant County | Texas |
|---|---|---|
| Population, 2010 | 1,809,034 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 25.1% | 20.6% |
| Population, 2000 | 1,446,230 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 8.5% | 8.4% |
| Persons under 18 years old, percent, 2009 | 28.3% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 8.7% | 10.2% |
| Female persons, percent, 2009 | 50.1% | 50.1% |
| White persons, percent, 2010 (a) | 66.6% | 70.4% |
| Black persons, percent, 2010 (a) | 14.9% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.7% | 0.7% |
| Asian persons, percent, 2010 (a) | 4.7% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.2% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 3.0% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 26.7% | 37.6% |
| White persons not Hispanic, persons, 2010 | 51.8% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 80.3% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 15.4% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 26.4% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 83.4% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 28.3% | 25.4% |
| Veterans, 2005-2009 | 121,004 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 25.5 | 24.7 |
| Housing units, 2009 | 691,602 | 9,724,220 |
| Homeownership rate, 2005-2009 | 63.3% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 28.1% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $131,500 | $118,900 |
| Households, 2005-2009 | 605,708 | 8,269,046 |
| Persons per household, 2005-2009 | 2.77 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $26,957 | $24,318 |
| Median household income, 2009 | $53,757 | $48,286 |
| Persons below poverty level, percent, 2009 | 14.5% | 17.1% |

| Business QuickFacts | Tarrant County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 37,380 | 522,336[1] |
| Private nonfarm employment, 2008 | 700,825 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 9.3% | 15.0%[1] |
| Nonemployer establishments, 2008 | 133,545 | 1,835,870 |
| Total number of firms, 2007 | 158,130 | 2,165,252 |
| Black-owned firms, percent, 2007 | 10.3% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 0.7% | 0.9% |
| Asian-owned firms, percent, 2002 | 5.1% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | S | 0.1% |
| Hispanic-owned firms, percent, 2007 | 11.8% | 20.7% |
| Women-owned firms, percent, 2007 | 30.0% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 43,337,529 | 593,541,502 |

PL 300

| | | |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 25,801,512 | 424,238,194 |
| Retail sales, 2007 ($1000) | 30,091,101 | 311,908,791 |
| Retail sales per capita, 2007 | $14,582 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 3,763,516 | 42,054,592 |
| Building permits, 2009 | 5,990 | 84,440 |
| Federal spending, 2008 | 34,433,912 | 210,004,633[1] |

| Geography QuickFacts | Tarrant County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 863.42 | 261,797.12 |
| Persons per square mile, 2010 | 2,095.2 | 96.0 |
| FIPS Code | 439 | 48 |
| Metropolitan or Micropolitan Statistical Area | Dallas-Fort Worth-Arlington, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:35:34 EDT

State & County QuickFacts

# Harris County, Texas

| People QuickFacts | Harris County | Texas |
|---|---|---|
| Population, 2010 | 4,092,459 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 20.3% | 20.6% |
| Population, 2000 | 3,400,590 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 8.9% | 8.4% |
| Persons under 18 years old, percent, 2009 | 28.9% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 8.1% | 10.2% |
| Female persons, percent, 2009 | 49.8% | 50.1% |
| White persons, percent, 2010 (a) | 56.6% | 70.4% |
| Black persons, percent, 2010 (a) | 18.9% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 0.7% | 0.7% |
| Asian persons, percent, 2010 (a) | 6.2% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.1% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 3.2% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 40.8% | 37.6% |
| White persons not Hispanic, persons, 2010 | 33.0% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 80.2% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 24.4% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 40.7% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 77.3% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 27.8% | 25.4% |
| Veterans, 2005-2009 | 193,942 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 27.5 | 24.7 |
| Housing units, 2009 | 1,604,122 | 9,724,220 |
| Homeownership rate, 2005-2009 | 57.6% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 36.5% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $130,100 | $118,900 |
| Households, 2005-2009 | 1,358,313 | 8,269,046 |
| Persons per household, 2005-2009 | 2.84 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $26,498 | $24,318 |
| Median household income, 2009 | $50,577 | $48,286 |
| Persons below poverty level, percent, 2009 | 17.1% | 17.1% |

| Business QuickFacts | Harris County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 91,094 | 522,336[1] |
| Private nonfarm employment, 2008 | 1,841,062 | 9,231,955[1] |
| Private nonfarm employment, percent change 2000-2008 | 12.2% | 15.0%[1] |
| Nonemployer establishments, 2008 | 320,678 | 1,835,870 |
| Total number of firms, 2007 | 370,896 | 2,165,252 |
| Black-owned firms, percent, 2007 | 12.7% | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | 0.9% | 0.9% |
| Asian-owned firms, percent, 2002 | 8.2% | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | 0.1% | 0.1% |
| Hispanic-owned firms, percent, 2007 | 23.0% | 20.7% |
| Women-owned firms, percent, 2007 | 29.2% | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 169,275,136 | 593,541,502 |

PL 301

| | | |
|---|---|---|
| Merchant wholesaler sales, 2007 ($1000) | 205,478,751 | 424,238,194 |
| Retail sales, 2007 ($1000) | 60,900,736 | 311,336,781 |
| Retail sales per capita, 2007 | $13,276 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 7,874,724 | 42,054,592 |
| Building permits, 2009 | 14,142 | 84,440 |
| Federal spending, 2008 | 23,758,778 | 210,004,633[1] |

| Geography QuickFacts | Harris County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 1,728.83 | 261,797.12 |
| Persons per square mile, 2010 | 2,367.2 | 96.0 |
| FIPS Code | 201 | 48 |
| Metropolitan or Micropolitan Statistical Area | Houston-Sugar Land-Baytown, TX Metro Area | |

1: Includes data not distributed by county.

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:35:04 EDT

PL 301

State & County QuickFacts

# Maverick County, Texas

| People QuickFacts | Maverick County | Texas |
|---|---|---|
| Population, 2010 | 54,258 | 25,145,561 |
| Population, percent change, 2000 to 2010 | 14.7% | 20.6% |
| Population, 2000 | 47,297 | 20,851,818 |
| Persons under 5 years old, percent, 2009 | 10.5% | 8.4% |
| Persons under 18 years old, percent, 2009 | 35.6% | 27.8% |
| Persons 65 years old and over, percent, 2009 | 11.0% | 10.2% |
| Female persons, percent, 2009 | 52.0% | 50.1% |
| White persons, percent, 2010 (a) | 91.4% | 70.4% |
| Black persons, percent, 2010 (a) | 0.2% | 11.8% |
| American Indian and Alaska Native persons, percent, 2010 (a) | 1.2% | 0.7% |
| Asian persons, percent, 2010 (a) | 0.3% | 3.8% |
| Native Hawaiian and Other Pacific Islander, percent, 2010 (a) | 0.0% | 0.1% |
| Persons reporting two or more races, percent, 2010 | 1.0% | 2.7% |
| Persons of Hispanic or Latino origin, percent, 2010 (b) | 95.7% | 37.6% |
| White persons not Hispanic, persons, 2010 | 2.9% | 45.3% |
| Living in same house 1 year ago, pct 1 yr old & over, 2005-2009 | 87.4% | 80.8% |
| Foreign born persons, percent, 2005-2009 | 33.3% | 15.8% |
| Language other than English spoken at home, pct age 5+, 2005-2009 | 93.3% | 33.6% |
| High school graduates, percent of persons age 25+, 2005-2009 | 53.7% | 79.3% |
| Bachelor's degree or higher, pct of persons age 25+, 2005-2009 | 14.0% | 25.4% |
| Veterans, 2005-2009 | 1,589 | 1,621,077 |
| Mean travel time to work (minutes), workers age 16+, 2005-2009 | 18.7 | 24.7 |
| Housing units, 2009 | 16,874 | 9,724,220 |
| Homeownership rate, 2005-2009 | 71.1% | 64.7% |
| Housing units in multi-unit structures, percent, 2005-2009 | 16.6% | 24.3% |
| Median value of owner-occupied housing units, 2005-2009 | $75,600 | $118,900 |
| Households, 2005-2009 | 13,659 | 8,269,046 |
| Persons per household, 2005-2009 | 3.76 | 2.81 |
| Per capita money income in past 12 months (2009 dollars) 2005-2009 | $12,438 | $24,318 |
| Median household income, 2009 | $27,446 | $48,286 |
| Persons below poverty level, percent, 2009 | 29.8% | 17.1% |

| Business QuickFacts | Maverick County | Texas |
|---|---|---|
| Private nonfarm establishments, 2008 | 782 | 522,336[2] |
| Private nonfarm employment, 2008 | 10,645 | 9,231,955[2] |
| Private nonfarm employment, percent change 2000-2008 | 35.3% | 15.0%[2] |
| Nonemployer establishments, 2008 | 4,148 | 1,835,870 |
| Total number of firms, 2007 | 4,417 | 2,165,252 |
| Black-owned firms, percent, 2007 | F | 7.1% |
| American Indian and Alaska Native owned firms, percent, 2007 | F | 0.9% |

PL 302

| | | |
|---|---|---|
| Asian-owned firms, percent, 2002 | F | 4.5% |
| Native Hawaiian and Other Pacific Islander owned firms, percent, 2007 | F | 0.1% |
| Hispanic-owned firms, percent, 2007 | 78.0% | 20.7% |
| Women-owned firms, percent, 2007 | S | 28.2% |
| Manufacturers shipments, 2007 ($1000) | 0[1] | 593,541,502 |
| Merchant wholesaler sales, 2007 ($1000) | D | 424,238,194 |
| Retail sales, 2007 ($1000) | 504,755 | 311,334,781 |
| Retail sales per capita, 2007 | $9,897 | $13,061 |
| Accommodation and food services sales, 2007 ($1000) | 48,530 | 42,054,592 |
| Building permits, 2009 | 231 | 84,440 |
| Federal spending, 2008 | 375,086 | 210,004,633[2] |

| Geography QuickFacts | Maverick County | Texas |
|---|---|---|
| Land area, 2000 (square miles) | 1,280.08 | 261,797.12 |
| Persons per square mile, 2010 | 42.4 | 96.0 |
| FIPS Code | 323 | 48 |
| Metropolitan or Micropolitan Statistical Area | Eagle Pass, TX Micro Area | |

1: Counties with 500 employees or less are excluded.
2: Includes data not distributed by county.


(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

D: Suppressed to avoid disclosure of confidential information
F: Fewer than 100 firms
FN: Footnote on this item for this area in place of data
NA: Not available
S: Suppressed; does not meet publication standards
X: Not applicable
Z: Value greater than zero but less than half unit of measure shown


Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, Census of Population and Housing, Small Area Income and Poverty Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits, Consolidated Federal Funds Report
Last Revised: Friday, 03-Jun-2011 15:35:19 EDT

PL 302

## U.S. Census Bureau

### AMERICAN FactFinder

| QT-P3 | Race and Hispanic or Latino Origin: 2010 |
|---|---|
| | 2010 Census Summary File 1 |

NOTE: For information on confidentiality protection, nonsampling error, and definitions, see http://www.census.gov /prod/cen2010/doc/sf1.pdf.

GEO: Eagle Pass city, Texas

| Subject | Number | Percent |
|---|---|---|
| RACE | | |
| Total population | 26,248 | 100.0 |
| One race | 25,878 | 98.6 |
| White | 23,115 | 88.1 |
| Black or African American | 70 | 0.3 |
| American Indian and Alaska Native | 96 | 0.4 |
| American Indian, specified [1] | 59 | 0.2 |
| Alaska Native, specified [1] | 0 | 0.0 |
| Both American Indian and Alaska Native, specified [1] | 0 | 0.0 |
| American Indian or Alaska Native, not specified | 37 | 0.1 |
| Asian | 145 | 0.6 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.0 |
| Some Other Race | 2,451 | 9.3 |
| Two or More Races | 370 | 1.4 |
| Two races with Some Other Race | 296 | 1.1 |
| Two races without Some Other Race | 71 | 0.3 |
| Three or more races with Some Other Race | 1 | 0.0 |
| Three or more races without Some Other Race | 2 | 0.0 |
| | | |
| HISPANIC OR LATINO | | |
| Total Population | 26,248 | 100.0 |
| Hispanic or Latino (of any race) | 25,065 | 95.5 |
| Mexican | 23,574 | 89.8 |
| Puerto Rican | 106 | 0.4 |
| Cuban | 8 | 0.0 |
| Other Hispanic or Latino [2] | 1,377 | 5.2 |
| Not Hispanic or Latino | 1,183 | 4.5 |
| | | |
| RACE AND HISPANIC OR LATINO | | |
| Total population | 26,248 | 100.0 |
| One race | 25,878 | 98.6 |
| Hispanic or Latino | 24,727 | 94.2 |
| Not Hispanic or Latino | 1,151 | 4.4 |
| Two or More Races | 370 | 1.4 |
| Hispanic or Latino | 338 | 1.3 |
| Not Hispanic or Latino | 32 | 0.1 |

X Not applicable.
[1] "American Indian, specified" includes people who provided a specific American Indian tribe, such as Navajo or Blackfeet. "Alaska Native, specified" includes people who provided a specific Alaska Native group, such as Inupiat or Yup'ik.
[2] This category is comprised of people whose origins are from the Dominican Republic, Spain, and Spanish-speaking Central or South American countries. It also includes general origin responses such as "Latino" or "Hispanic."

Source: U.S. Census Bureau, 2010 Census.

Summary File 1, Tables P5, P8, PCT4, PCT5, PCT8, and PCT11.

### U S C E N S U S B U R E A U
*Helping You Make Informed Decisions*

Source: U.S. Census Bureau  |  American FactFinder

PL 303



# Texas Congressional Districts
## 1992-1994 Elections and 1996 Primary Elections

### House Bill 1, 72nd Legislature, 2nd Called Session (1991)

### 30 Districts

In 1994, the U.S. District Court for the Southern District of Texas, *Vera v. Richards*, struck down three districts (18, 29, and 30), but the decision was stayed pending appeal.

Elections were held under this plan in 1994.  In June 1996, the U.S. Supreme Court, *Bush v. Vera*, affirmed the district court's decision.

The district court voided the results of the March 1996 primary and April runoff elections for the affected districts, *Vera v. Bush.*

Acts 1991, 72nd Leg., 2nd C.S., Ch. 7, eff. Nov. 24, 1991;  *Vera v. Richards*, 861 F. Supp. 1304 (S.D. Tex. 1994);
*Bush v. Vera*, 517 U.S. 952 (1996);  *Vera v. Bush*, 933 F. Supp. 1341 (S.D. Tex. 1996);  PLANC657

09/05/08

PL 304

Texas Legislative Council