

# Texas Congressional Districts
## 1996 Special and General Elections
## 1998-2000 Elections

As Ordered by the U.S. District Court for the
Southern District of Texas, August 6, 1996

30 Districts

In August 1996, the U.S. District Court for the Southern District of Texas,
*Vera v. Bush*, redrew 13 districts (3, 5, 6, 7, 8, 9, 18, 22, 24, 25, 26, 29, and 30).

Special elections for the redrawn districts were held concurrent with the
general election on November 5, 1996.

The district court ordered the plan (PLANC746) to remain in place indefinitely.

09/05/08

PL 305

Texas Legislative Council

*Vera v. Bush*, 933 F. Supp. 1341 (S.D. Tex. 1996); *Vera v. Bush*, 980 F. Supp. 254 (S.D. Tex. 1997); PLANC746



**Texas Congressional Districts
2002 Elections**

As Ordered by the U.S. District Court for the
Eastern District of Texas, November 14, 2001

32 Districts

*Balderas v. State of Texas*, --- F. Supp. --- (E.D. Tex. 2001); PLAN01151C

PL 306

09/05/08

Texas Legislative Council

# Office of the Secretary of State

# 2010 General Election

# MAVERICK

### County Race Summary

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 23 | | | |
| Francisco "Quico" Canseco | REP | 1,104 | 15.64% |
| Ciro D. Rodriguez | DEM | 5,667 | 80.29% |
| Martin Nitschke | LIB | 122 | 1.72% |
| Ed Scharf | GRN | 52 | 0.73% |
| Craig T. Stephens | IND | 113 | 1.60% |
| | | ----------- | |
| Race Total | | 7,058 | |
| Governor | | | |
| Rick Perry | REP | 1,877 | 26.23% |
| Bill White | DEM | 5,142 | 71.86% |
| Kathie Glass | LIB | 105 | 1.46% |
| Deb Shafto | GRN | 27 | 0.37% |
| Andy Barron | W-I | 4 | 0.05% |
| | | ----------- | |
| Race Total | | 7,155 | |
| Lieutenant Governor | | | |
| David Dewhurst | REP | 1,214 | 18.13% |
| Linda Chavez-Thompson | DEM | 5,039 | 75.27% |
| Scott Jameson | LIB | 134 | 2.00% |
| Herb Gonzales, Jr. | GRN | 307 | 4.58% |
| | | ----------- | |
| Race Total | | 6,694 | |
| Attorney General | | | |
| Greg Abbott | REP | 1,745 | 26.31% |

PL 307

# Office of the Secretary of State

# 2010 Republican Party Primary Election

## MAVERICK

### County Race Summary

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 23 | | | |
| Francisco "Quico" Canseco | REP | 12 | 23.07% |
| Joseph Mack "Doc" Gould | REP | 7 | 13.46% |
| Will Hurd | REP | 17 | 32.69% |
| Mike Kueber | REP | 7 | 13.46% |
| Robert (Doc) Lowry | REP | 9 | 17.30% |
| | | ----------- | |
| Race Total | | 52 | |
| | | | |
| ----------------------------------- | | | |
| Governor | | | |
| Kay Bailey Hutchison | REP | 8 | 13.55% |
| Debra Medina | REP | 13 | 22.03% |
| Rick Perry | REP | 38 | 64.40% |
| | | ----------- | |
| Race Total | | 59 | |
| | | | |
| ----------------------------------- | | | |
| Lieutenant Governor | | | |
| David Dewhurst | REP | 49 | 100.00% |
| | | ----------- | |
| Race Total | | 49 | |
| | | | |
| ----------------------------------- | | | |
| Attorney General | | | |
| Greg Abbott | REP | 51 | 100.00% |
| | | ----------- | |
| Race Total | | 51 | |
| | | | |
| ----------------------------------- | | | |
| Comptroller of Public Accounts | | | |
| Susan Combs | REP | 51 | 100.00% |
| | | ----------- | |
| Race Total | | 51 | |
| | | | |
| ----------------------------------- | | | |
| Commissioner of the General Land Office | | | |

| Jerry Patterson | REP | 48 | 100.00% |

| | Race Total | 48 | |

----------------------------------------

## Commissioner of Agriculture

| Todd Staples | REP | 50 | 100.00% |
| | | ----------- | |
| | Race Total | 50 | |

----------------------------------------

## Railroad Commissioner

| Victor G. Carrillo | REP | 30 | 56.60% |
| David Porter | REP | 23 | 43.39% |
| | | ----------- | |
| | Race Total | 53 | |

----------------------------------------

## Justice, Supreme Court, Place 3

| Jeff Brown | REP | 12 | 24.00% |
| Rick Green | REP | 11 | 22.00% |
| Debra Lehrmann | REP | 8 | 16.00% |
| Jim Moseley | REP | 10 | 20.00% |
| Rebecca Simmons | REP | 7 | 14.00% |
| Rick Strange | REP | 2 | 4.00% |
| | | ----------- | |
| | Race Total | 50 | |

----------------------------------------

## Justice, Supreme Court, Place 5

| Paul Green | REP | 49 | 100.00% |
| | | ----------- | |
| | Race Total | 49 | |

----------------------------------------

## Justice, Supreme Court, Place 9

| Eva Guzman | REP | 29 | 59.18% |
| Rose Vela | REP | 20 | 40.81% |
| | | ----------- | |
| | Race Total | 49 | |

----------------------------------------

## Judge, Court of Criminal Appeals Place 2

| Lawrence "Larry" Meyers | REP | 49 | 100.00% |
| | | ----------- | |
| | Race Total | 49 | |

----------------------------------------

## Judge, Court of Criminal Appeals Place 5

| Cheryl Johnson | REP | 48 | 100.00% |
| | | ----------- | |
| | Race Total | 48 | |

----------------------------------------

Judge, Court of Criminal Appeals Place 6

| Michael E. Keasler | REP | 48 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| Race Total | | 48 | |

----------------------------------------

Member, State Board of Education, District 1

| Carlos "Charlie" Garza | REP | 47 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| Race Total | | 47 | |

----------------------------------------

State Senator, District 19

| Dick Bowen | REP | 35 | 70.00% |
|---|---|---|---|
| Robert Sol Mayer | REP | 15 | 30.00% |
| | | ----------- | |
| Race Total | | 50 | |

----------------------------------------

Justice, 4th Court of Appeals District, Place 2 (Unexpired)

| Marialyn Barnard | REP | 49 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| Race Total | | 49 | |

----------------------------------------

Justice, 4th Court of Appeals District, Place 6

| Sandee Bryan Marion | REP | 47 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| Race Total | | 47 | |

----------------------------------------

Ballot Prop #1: Photo ID

| YES | REP | 49 | 98.00% |
|---|---|---|---|
| NO | REP | 1 | 2.00% |
| | | ----------- | |
| Race Total | | 50 | |

----------------------------------------

Ballot Prop #2: Controlling Government Growth

| YES | REP | 49 | 98.00% |
|---|---|---|---|
| NO | REP | 1 | 2.00% |
| | | ----------- | |
| Race Total | | 50 | |

----------------------------------------

Ballot Prop #3: Cutting Federal Income Taxes

| YES | REP | 47 | 92.15% |
|---|---|---|---|
| NO | REP | 4 | 7.84% |
| | | ----------- | |
| Race Total | | 51 | |

----------------------------------------

Ballot Prop #4: Public Acknowledgement of God

| YES | REP | 50 | 96.15% |
|---|---|---|---|

```
                 NO                                 REP              2       3.84%

                                                 Race Total         52

---------------------------------------
Ballot Prop #5: Sonograms
                 YES                                REP             40      76.92%
                 NO                                 REP             12      23.07%
                                                                 -----------
                                                 Race Total         52
```

**SOS Home Page** **Election History Page** **Election Home Page**

**For comments or suggestions, please e-mail** **webmaster@sos.state.tx.us**

**Race Summary Report**

# 2010 Republican Party Primary Election

### 3/2/2010

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 1 | | | |
| Louie Gohmert(I) | REP | 54,478 | 100.00% |
| | | ----------- | |
| | Race Total | 54,478 | |
| ---------------------------------------- | | | |
| U. S. Representative District 2 | | | |
| Ted Poe(I) | REP | 39,685 | 100.00% |
| | | ----------- | |
| | Race Total | 39,685 | |
| ---------------------------------------- | | | |
| U. S. Representative District 3 | | | |
| Sam Johnson(I) | REP | 40,661 | 100.00% |
| | | ----------- | |
| | Race Total | 40,661 | |
| ---------------------------------------- | | | |
| U. S. Representative District 4 | | | |
| Steve Clark | REP | 20,496 | 29.70% |
| John Cooper | REP | 3,748 | 5.43% |
| Lou Gigliotti | REP | 1,044 | 1.51% |
| Jerry Ray (Tea) Hall | REP | 3,190 | 4.62% |
| Ralph M. Hall(I) | REP | 39,579 | 57.35% |
| Joshua Kowert | REP | 947 | 1.37% |
| | | ----------- | |
| | Race Total | 69,004 | |
| ---------------------------------------- | | | |
| U. S. Representative District 5 | | | |
| Jeb Hensarling(I) | REP | 49,295 | 100.00% |
| | | ----------- | |
| | Race Total | 49,295 | |
| ---------------------------------------- | | | |
| U. S. Representative District 6 | | | |
| Joe L. Barton(I) | REP | 46,095 | 100.00% |
| | | ----------- | |

**U. S. Representative District 7**

| | | | |
|---|---|---|---|
| John Culberson(I) | REP | 43,567 | 100.00% |
| | | ----------- | |
| | Race Total | 43,567 | |

**U. S. Representative District 8**

| | | | |
|---|---|---|---|
| Scott Baker | REP | 8,614 | 12.98% |
| Kevin Brady(I) | REP | 52,595 | 79.30% |
| Melecio Franco | REP | 1,565 | 2.35% |
| Tyler Russell | REP | 3,542 | 5.34% |
| | | ----------- | |
| | Race Total | 66,316 | |

**U. S. Representative District 9**

| | | | |
|---|---|---|---|
| Dave Bannen | REP | 2,317 | 33.35% |
| Steve Mueller | REP | 4,629 | 66.64% |
| | | ----------- | |
| | Race Total | 6,946 | |

**U. S. Representative District 10**

| | | | |
|---|---|---|---|
| Rick Martin | REP | 5,038 | 8.90% |
| Michael McCaul(I) | REP | 46,881 | 82.86% |
| Joe Petronis | REP | 4,656 | 8.22% |
| | | ----------- | |
| | Race Total | 56,575 | |

**U. S. Representative District 11**

| | | | |
|---|---|---|---|
| Mike Conaway(I) | REP | 55,610 | 77.36% |
| Al Cowan | REP | 6,680 | 9.29% |
| Chris Younts | REP | 9,586 | 13.33% |
| | | ----------- | |
| | Race Total | 71,876 | |

**U. S. Representative District 12**

| | | | |
|---|---|---|---|
| Mike Brasovan | REP | 10,943 | 18.98% |
| Kay Granger(I) | REP | 40,325 | 69.97% |
| Matthew E. Kelly | REP | 6,361 | 11.03% |
| | | ----------- | |
| | Race Total | 57,629 | |

**U. S. Representative District 13**

| | | | |
|---|---|---|---|
| Mac Thornberry(I) | REP | 59,070 | 100.00% |
| | | ----------- | PL 309 |
| | Race Total | 59,070 | |

U. S. Representative District 14

| | | | |
|---|---|---:|---:|
| John Gay | REP | 3,004 | 5.27% |
| Tim Graney | REP | 5,499 | 9.65% |
| Ron Paul(I) | REP | 45,990 | 80.76% |
| Gerald D. Wall | REP | 2,448 | 4.29% |
| | | ----------- | |
| | Race Total | 56,941 | |

U. S. Representative District 15

| | | | |
|---|---|---:|---:|
| Daniel Garza | REP | 3,310 | 25.63% |
| Paul B. Haring | REP | 5,401 | 41.82% |
| Eddie Zamora | REP | 4,201 | 32.53% |
| | | ----------- | |
| | Race Total | 12,912 | |

U. S. Representative District 16

| | | | |
|---|---|---:|---:|
| Tim Besco | REP | 9,817 | 100.00% |
| | | ----------- | |
| | Race Total | 9,817 | |

U. S. Representative District 17

| | | | |
|---|---|---:|---:|
| Rob Curnock | REP | 18,679 | 28.73% |
| Timothy Delasandro | REP | 3,119 | 4.79% |
| Bill Flores | REP | 21,479 | 33.04% |
| Dave McIntyre | REP | 11,870 | 18.26% |
| Chuck Wilson | REP | 9,853 | 15.15% |
| | | ----------- | |
| | Race Total | 65,000 | |

U. S. Representative District 18

| | | | |
|---|---|---:|---:|
| Tex Christopher | REP | 1,199 | 13.13% |
| John Faulk | REP | 5,188 | 56.82% |
| Brenda Page | REP | 2,743 | 30.04% |
| | | ----------- | |
| | Race Total | 9,130 | |

U. S. Representative District 19

| | | | |
|---|---|---:|---:|
| Randy Neugebauer(I) | REP | 63,780 | 100.00% |
| | | ----------- | |
| | Race Total | 63,780 | |

U. S. Representative District 20

| | | | |
|---|---|---:|---:|
| Joseph "Jamie" Martinez | REP | 3,510 | 29.68% |
| Charles A. Shipp Jr. | REP | 2,479 | 20.96% |
| Alan Strack | REP | 1,997 | 16.88% |

Clayton Trotter | | REP | 3,838 | 32.45%

| | | | Race Total | 11,824 | |

----------------------------------------

**U. S. Representative District 21**

| | | | | |
|---|---|---|---|---|
| Stephen Schoppe | REP | 14,166 | 18.61% |
| Lamar Smith(I) | REP | 61,923 | 81.38% |
| | | ----------- | |
| Race Total | | 76,089 | |

----------------------------------------

**U. S. Representative District 22**

| | | | |
|---|---|---|---|
| Pete Olson(I) | REP | 43,418 | 100.00% |
| | | ----------- | |
| Race Total | | 43,418 | |

----------------------------------------

**U. S. Representative District 23**

| | | | |
|---|---|---|---|
| Francisco "Quico" Canseco | REP | 9,250 | 32.15% |
| Joseph Mack "Doc" Gould | REP | 1,459 | 5.07% |
| Will Hurd | REP | 9,695 | 33.70% |
| Mike Kueber | REP | 1,990 | 6.91% |
| Robert (Doc) Lowry | REP | 6,369 | 22.14% |
| | | ----------- | |
| Race Total | | 28,763 | |

----------------------------------------

**U. S. Representative District 24**

| | | | |
|---|---|---|---|
| Kenny E. Marchant(I) | REP | 33,283 | 84.08% |
| Frank Roszell | REP | 6,298 | 15.91% |
| | | ----------- | |
| Race Total | | 39,581 | |

----------------------------------------

**U. S. Representative District 25**

| | | | |
|---|---|---|---|
| Donna Campbell | REP | 23,955 | 69.44% |
| George Morovich | REP | 10,541 | 30.55% |
| | | ----------- | |
| Race Total | | 34,496 | |

----------------------------------------

**U. S. Representative District 26**

| | | | |
|---|---|---|---|
| Michael C. Burgess(I) | REP | 44,047 | 85.80% |
| James Herford | REP | 7,284 | 14.19% |
| | | ----------- | |
| Race Total | | 51,331 | |

----------------------------------------

**U. S. Representative District 27**

| | | | |
|---|---|---|---|
| James Duerr | REP | 6,368 | 32.40% |
| R. Blake Farenthold | REP | 5,921 | 30.12% |
| Jessica Puente-Bradshaw | REP | 3,097 | 15.75% |

William Willie Vaden   REP   4,268   21.71%

Race Total   19,654

----------------------------------------

## U. S. Representative District 28

| | | | |
|---|---|---|---|
| Daniel Chavez | REP | 4,792 | 26.01% |
| Bryan Underwood | REP | 13,629 | 73.98% |
| | | ----------- | |
| Race Total | | 18,421 | |

----------------------------------------

## U. S. Representative District 29

| | | | |
|---|---|---|---|
| Frank "Mazz" Mazzapica | REP | 307 | 4.33% |
| Roy Morales | REP | 4,137 | 58.35% |
| Tom Stevens | REP | 657 | 9.26% |
| Eric Story | REP | 1,514 | 21.35% |
| George A. Young | REP | 474 | 6.68% |
| | | ----------- | |
| Race Total | | 7,089 | |

----------------------------------------

## U. S. Representative District 30

| | | | |
|---|---|---|---|
| Stephen E. Broden | REP | 3,681 | 49.51% |
| Sheldon Goldstein | REP | 2,809 | 37.78% |
| Charles Lingerfelt | REP | 944 | 12.69% |
| | | ----------- | |
| Race Total | | 7,434 | |

----------------------------------------

## U.S. Representative, District 31

| | | | |
|---|---|---|---|
| John R. Carter(I) | REP | 52,321 | 89.85% |
| Raymond Yamka | REP | 5,910 | 10.14% |
| | | ----------- | |
| Race Total | | 58,231 | |

----------------------------------------

## U.S. Representative, District 32

| | | | |
|---|---|---|---|
| Pete Sessions(I) | REP | 30,509 | 83.71% |
| David Smith | REP | 5,937 | 16.28% |
| | | ----------- | |
| Race Total | | 36,446 | |

----------------------------------------

## Governor

| | | | |
|---|---|---|---|
| Kay Bailey Hutchison | REP | 450,087 | 30.31% |
| Debra Medina | REP | 275,159 | 18.53% |
| Rick Perry(I) | REP | 759,296 | 51.14% |
| | | ----------- | |
| Race Total | | 1,484,542 | |

----------------------------------------

## Lieutenant Governor

David Dewhurst(I)                          REP                 1,176,040      100.00%

                                           Race Total            1,176,040

----------------------------------------
Attorney General
        Greg Abbott(I)                      REP                 1,162,545      100.00%
                                                               -----------
                                           Race Total            1,162,545

----------------------------------------
Comptroller of Public Accounts
        Susan Combs(I)                      REP                 1,145,397      100.00%
                                                               -----------
                                           Race Total            1,145,397

----------------------------------------
Commissioner of the General Land Office
        Jerry Patterson(I)                  REP                 1,118,787      100.00%
                                                               -----------
                                           Race Total            1,118,787

----------------------------------------
Commissioner of Agriculture
        Todd Staples(I)                     REP                 1,110,353      100.00%
                                                               -----------
                                           Race Total            1,110,353

----------------------------------------
Railroad Commissioner
        Victor G. Carrillo(I)               REP                   474,409       39.26%
        David Porter                        REP                   733,746       60.73%
                                                               -----------
                                           Race Total            1,208,155

----------------------------------------
Justice, Supreme Court, Place 3
        Jeff Brown                          REP                   188,238       16.75%
        Rick Green                          REP                   212,976       18.95%
        Debra Lehrmann                      REP                   204,779       18.22%
        Jim Moseley                         REP                   203,838       18.14%
        Rebecca Simmons                     REP                   202,750       18.04%
        Rick Strange                        REP                   111,092        9.88%
                                                               -----------
                                           Race Total            1,123,673

----------------------------------------
Justice, Supreme Court, Place 5
        Paul Green(I)                       REP                 1,012,935      100.00%
                                                               -----------
                                           Race Total            1,012,935

----------------------------------------
                                                                              PL 309

Justice, Supreme Court, Place 9

| | | | |
|---|---|---|---|
| Eva Guzman(I) | REP | 722,258 | 65.29% |
| Rose Vela | REP | 383,936 | 34.70% |
| | | ----------- | |
| | Race Total | 1,106,194 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 2**

| | | | |
|---|---|---|---|
| Lawrence "Larry" Meyers(I) | REP | 1,007,133 | 100.00% |
| | | ----------- | |
| | Race Total | 1,007,133 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 5**

| | | | |
|---|---|---|---|
| Cheryl Johnson(I) | REP | 1,006,029 | 100.00% |
| | | ----------- | |
| | Race Total | 1,006,029 | |

-----------------------------------------

**Judge, Court of Criminal Appeals Place 6**

| | | | |
|---|---|---|---|
| Michael E. Keasler(I) | REP | 997,475 | 100.00% |
| | | ----------- | |
| | Race Total | 997,475 | |

-----------------------------------------

**Member, State Board of Education, District 1**

| | | | |
|---|---|---|---|
| Carlos "Charlie" Garza | REP | 34,845 | 100.00% |
| | | ----------- | |
| | Race Total | 34,845 | |

-----------------------------------------

**Member, State Board of Education, District 3**

| | | | |
|---|---|---|---|
| Tony Cunningham | REP | 18,649 | 58.36% |
| Joanie Muenzler | REP | 13,305 | 41.63% |
| | | ----------- | |
| | Race Total | 31,954 | |

-----------------------------------------

**Member, State Board of Education, District 5**

| | | | |
|---|---|---|---|
| Ken Mercer(I) | REP | 73,569 | 69.05% |
| Tim Tuggey | REP | 32,962 | 30.94% |
| | | ----------- | |
| | Race Total | 106,531 | |

-----------------------------------------

**Member, State Board of Education, District 9**

| | | | |
|---|---|---|---|
| Don McLeroy(I) | REP | 57,901 | 49.82% |
| Thomas Ratliff | REP | 58,303 | 50.17% |
| | | ----------- | |
| | Race Total | 116,204 | |

-----------------------------------------

**Member, State Board of Education, District 10**

| | | | |
|---|---|---|---|
| Marsha Farney | REP | 37,459 | 35.50% |
| Rebecca Osborne | REP | 30,781 | 29.17% |

Brian Russell                     REP              37,261    35.31%

                                  Race Total            105,501

----------------------------------------

Member, State Board of Education, District 12
    George M. Clayton              REP              37,559    51.83%
    Geraldine "Tincy" Miller(I)    REP              34,903    48.16%
                                                  -----------
                                  Race Total             72,462

----------------------------------------

Member, State Board of Education, District 15
    Bob Craig(I)                   REP              76,476    64.30%
    Randy Rives                    REP              42,455    35.69%
                                                  -----------
                                  Race Total            118,931

----------------------------------------

State Senator, District 1
    Kevin Eltife(I)                REP              51,800   100.00%
                                                  -----------
                                  Race Total             51,800

----------------------------------------

State Senator, District 2
    Robert F. Deuell(I)            REP              38,086    70.95%
    Sharon Russell                 REP              15,588    29.04%
                                                  -----------
                                  Race Total             53,674

----------------------------------------

State Senator, District 3
    Robert Nichols(I)              REP              52,865   100.00%
                                                  -----------
                                  Race Total             52,865

----------------------------------------

State Senator, District 5
    Ben Bius                       REP              22,165    31.72%
    Steve Ogden(I)                 REP              47,699    68.27%
                                                  -----------
                                  Race Total             69,864

----------------------------------------

State Senator, District 7
    Dan Patrick(I)                 REP              52,071   100.00%
                                                  -----------
                                  Race Total             52,071

----------------------------------------

State Senator, District 8
    Florence Shapiro(I)            REP              44,423   100.00%
                                                  -----------

State Senator, District 12

| | | | |
|---|---|---|---|
| Jane Nelson(I) | REP | 46,545 | 100.00% |
| | | ----------- | |
| | Race Total | 46,545 | |

----------------------------------------

State Senator, District 13

| | | | |
|---|---|---|---|
| Michael Mauldin | REP | 7,956 | 100.00% |
| | | ----------- | |
| | Race Total | 7,956 | |

----------------------------------------

State Senator, District 14

| | | | |
|---|---|---|---|
| Mary Lou Serafine | REP | 25,462 | 100.00% |
| | | ----------- | |
| | Race Total | 25,462 | |

----------------------------------------

State Senator, District 15

| | | | |
|---|---|---|---|
| Bill Walker | REP | 14,243 | 100.00% |
| | | ----------- | |
| | Race Total | 14,243 | |

----------------------------------------

State Senator, District 17

| | | | |
|---|---|---|---|
| Joan Huffman(I) | REP | 31,545 | 100.00% |
| | | ----------- | |
| | Race Total | 31,545 | |

----------------------------------------

State Senator, District 18

| | | | |
|---|---|---|---|
| Glenn Hegar(I) | REP | 57,490 | 100.00% |
| | | ----------- | |
| | Race Total | 57,490 | |

----------------------------------------

State Senator, District 19

| | | | |
|---|---|---|---|
| Dick Bowen | REP | 14,050 | 73.50% |
| Robert Sol Mayer | REP | 5,065 | 26.49% |
| | | ----------- | |
| | Race Total | 19,115 | |

----------------------------------------

State Senator, District 22

| | | | |
|---|---|---|---|
| Kip Averitt(I) | REP | 37,719 | 60.08% |
| Darren Yancy | REP | 25,060 | 39.91% |
| | | ----------- | |
| | Race Total | 62,779 | |

----------------------------------------

State Senator, District 25

| | | | |
|---|---|---|---|
| Jeff Wentworth(I) | REP | 61,950 | 100.00% |

Race Total          61,950

----------------------------------------

State Senator, District 29

    Dan Chavez                    REP        10,481      100.00%
                                               -----------
                              Race Total        10,481

----------------------------------------

State Representative District 1

    Jack Ballard                  REP         3,822       48.04%
    George Lavender               REP         4,133       51.95%
                                               -----------
                              Race Total         7,955

----------------------------------------

State Representative District 2

    Dan Flynn(I)                  REP        10,841       65.32%
    Richard "Link" Linkenauger    REP         5,754       34.67%
                                               -----------
                              Race Total        16,595

----------------------------------------

State Representative District 3

    Erwin Cain                    REP         7,074       60.13%
    Holland Harper                REP         4,689       39.86%
                                               -----------
                              Race Total        11,763

----------------------------------------

State Representative District 4

    Betty Brown(I)                REP         8,918       49.50%
    Lance Gooden                  REP         9,095       50.49%
                                               -----------
                              Race Total        18,013

----------------------------------------

State Representative District 5

    Bryan Hughes(I)               REP        12,571      100.00%
                                               -----------
                              Race Total        12,571

----------------------------------------

State Representative District 6

    Leo Berman(I)                 REP        12,437      100.00%
                                               -----------
                              Race Total        12,437

----------------------------------------

State Representative District 7

    Tommy Merritt(I)              REP         7,032       47.12%
    David Simpson                 REP         7,891       52.87%
                                               -----------

State Representative District 8

| | | | |
|---|---|---|---|
| Byron Cook(I) | REP | 6,301 | 100.00% |
| | | ----------- | |
| Race Total | | 6,301 | |

----------------------------------------

State Representative District 9

| | | | |
|---|---|---|---|
| Wayne Christian(I) | REP | 8,239 | 100.00% |
| | | ----------- | |
| Race Total | | 8,239 | |

----------------------------------------

State Representative District 10

| | | | |
|---|---|---|---|
| Jim Pitts(I) | REP | 14,435 | 100.00% |
| | | ----------- | |
| Race Total | | 14,435 | |

----------------------------------------

State Representative District 11

| | | | |
|---|---|---|---|
| Michael Banks | REP | 2,691 | 17.18% |
| Allan Cain | REP | 3,378 | 21.57% |
| Chuck Hopson(I) | REP | 9,589 | 61.24% |
| | | ----------- | |
| Race Total | | 15,658 | |

----------------------------------------

State Representative District 12

| | | | |
|---|---|---|---|
| James White | REP | 6,346 | 100.00% |
| | | ----------- | |
| Race Total | | 6,346 | |

----------------------------------------

State Representative District 13

| | | | |
|---|---|---|---|
| Lois W. Kolkhorst(I) | REP | 16,048 | 100.00% |
| | | ----------- | |
| Race Total | | 16,048 | |

----------------------------------------

State Representative District 14

| | | | |
|---|---|---|---|
| Blanche Brick | REP | 2,006 | 12.83% |
| Fred Brown(I) | REP | 6,817 | 43.62% |
| Rick Davis | REP | 2,773 | 17.74% |
| Gerald "Buddy" Winn | REP | 4,031 | 25.79% |
| | | ----------- | |
| Race Total | | 15,627 | |

----------------------------------------

State Representative District 15

| | | | |
|---|---|---|---|
| Rob Eissler(I) | REP | 11,928 | 70.32% |
| Rob Thomas | REP | 5,034 | 29.67% |
| | | ----------- | |

**State Representative District 16**

| | | | |
|---|---|---|---|
| Brandon Creighton(I) | REP | 14,148 | 100.00% |
| | | ----------- | |
| | Race Total | 14,148 | |

----------------------------------------

**State Representative District 17**

| | | | |
|---|---|---|---|
| Tim Kleinschmidt(I) | REP | 12,294 | 100.00% |
| | | ----------- | |
| | Race Total | 12,294 | |

----------------------------------------

**State Representative District 18**

| | | | |
|---|---|---|---|
| John Otto(I) | REP | 10,352 | 100.00% |
| | | ----------- | |
| | Race Total | 10,352 | |

----------------------------------------

**State Representative District 19**

| | | | |
|---|---|---|---|
| Mike Hamilton(I) | REP | 8,000 | 100.00% |
| | | ----------- | |
| | Race Total | 8,000 | |

----------------------------------------

**State Representative District 20**

| | | | |
|---|---|---|---|
| Milton Rister | REP | 4,679 | 23.03% |
| Charles Schwertner | REP | 11,073 | 54.51% |
| Stephen Thomas | REP | 2,732 | 13.45% |
| Patsy Williams | REP | 1,827 | 8.99% |
| | | ----------- | |
| | Race Total | 20,311 | |

----------------------------------------

**State Representative District 23**

| | | | |
|---|---|---|---|
| Gary Wilson | REP | 5,458 | 100.00% |
| | | ----------- | |
| | Race Total | 5,458 | |

----------------------------------------

**State Representative District 24**

| | | | |
|---|---|---|---|
| Larry Taylor(I) | REP | 2,641 | 100.00% |
| | | ----------- | |
| | Race Total | 2,641 | |

----------------------------------------

**State Representative District 25**

| | | | |
|---|---|---|---|
| Dennis Bonnen(I) | REP | 10,528 | 100.00% |
| | | ----------- | |
| | Race Total | 10,528 | |

----------------------------------------

**State Representative District 26**

Charlie Howard(I)                    REP                    10,279    100.00%

                                     Race Total                10,279

----------------------------------------
State Representative District 28
       John Zerwas(I)                REP                    15,598    100.00%
                                                     -----------
                                     Race Total                15,598

----------------------------------------
State Representative District 29
       Randy Weber                   REP                     9,389    100.00%
                                                     -----------
                                     Race Total                 9,389

----------------------------------------
State Representative District 30
       Geanie W. Morrison(I)         REP                    11,330    100.00%
                                                     -----------
                                     Race Total                11,330

----------------------------------------
State Representative District 32
       Todd Hunter(I)                REP                     9,113    100.00%
                                                     -----------
                                     Race Total                 9,113

----------------------------------------
State Representative District 33
       Nicholas Rodriguez            REP                     1,212     31.55%
       Raul Torres                   REP                     2,629     68.44%
                                                     -----------
                                     Race Total                 3,841

----------------------------------------
State Representative District 34
       Connie Scott                  REP                     4,510    100.00%
                                                     -----------
                                     Race Total                 4,510

----------------------------------------
State Representative District 35
       Jose Aliseda                  REP                     5,136    100.00%
                                                     -----------
                                     Race Total                 5,136

----------------------------------------
State Representative District 41
       Rebecca Cervera               REP                     1,684    100.00%
                                                     -----------
                                     Race Total                 1,684

----------------------------------------
State Representative District 44

| | | | |
|---|---|---:|---:|
| Edmund Kuempel(I) | REP | 11,714 | 74.55% |
| Robin Walker | REP | 3,997 | 25.44% |
| | | ----------- | |
| | Race Total | 15,711 | |

----------------------------------------

**State Representative District 45**

| | | | |
|---|---|---:|---:|
| Jason A. Isaac | REP | 6,795 | 100.00% |
| | | ----------- | |
| | Race Total | 6,795 | |

----------------------------------------

**State Representative District 47**

| | | | |
|---|---|---:|---:|
| David Sewell | REP | 3,507 | 25.02% |
| Holly Turner | REP | 4,984 | 35.56% |
| Paul D. Workman | REP | 5,521 | 39.40% |
| | | ----------- | |
| | Race Total | 14,012 | |

----------------------------------------

**State Representative District 48**

| | | | |
|---|---|---:|---:|
| Dan Neil | REP | 9,136 | 100.00% |
| | | ----------- | |
| | Race Total | 9,136 | |

----------------------------------------

**State Representative District 50**

| | | | |
|---|---|---:|---:|
| Ryan Lambert | REP | 2,967 | 40.10% |
| Pat McGuinness | REP | 4,432 | 59.89% |
| | | ----------- | |
| | Race Total | 7,399 | |

----------------------------------------

**State Representative District 51**

| | | | |
|---|---|---:|---:|
| Marilyn Jackson | REP | 1,270 | 100.00% |
| | | ----------- | |
| | Race Total | 1,270 | |

----------------------------------------

**State Representative District 52**

| | | | |
|---|---|---:|---:|
| Stephen Casey | REP | 1,536 | 14.07% |
| Alyssa Eacono | REP | 826 | 7.56% |
| Larry Gonzales | REP | 4,093 | 37.50% |
| John Gordon | REP | 4,457 | 40.84% |
| | | ----------- | |
| | Race Total | 10,912 | |

----------------------------------------

**State Representative District 53**

| | | | |
|---|---|---:|---:|
| Harvey Hilderbran(I) | REP | 17,734 | 100.00% |
| | | ----------- | |
| | Race Total | 17,734 | |

----------------------------------------

State Representative District 54

| | | | |
|---|---|---|---|
| Jimmie Don Aycock(I) | REP | 8,919 | 100.00% |
| | | ----------- | |
| | Race Total | 8,919 | |

----------------------------------------

State Representative District 55

| | | | |
|---|---|---|---|
| Ralph Sheffield(I) | REP | 9,002 | 100.00% |
| | | ----------- | |
| | Race Total | 9,002 | |

----------------------------------------

State Representative District 56

| | | | |
|---|---|---|---|
| Charles "Doc" Anderson(I) | REP | 12,981 | 100.00% |
| | | ----------- | |
| | Race Total | 12,981 | |

----------------------------------------

State Representative District 57

| | | | |
|---|---|---|---|
| Marva Beck | REP | 6,103 | 100.00% |
| | | ----------- | |
| | Race Total | 6,103 | |

----------------------------------------

State Representative District 58

| | | | |
|---|---|---|---|
| Rob Orr(I) | REP | 10,089 | 68.00% |
| Ted Reynolds | REP | 4,746 | 31.99% |
| | | ----------- | |
| | Race Total | 14,835 | |

----------------------------------------

State Representative District 59

| | | | |
|---|---|---|---|
| Sid Miller(I) | REP | 7,248 | 55.83% |
| J.D. Sheffield | REP | 5,734 | 44.16% |
| | | ----------- | |
| | Race Total | 12,982 | |

----------------------------------------

State Representative District 60

| | | | |
|---|---|---|---|
| James L. "Jim" Keffer(I) | REP | 15,797 | 100.00% |
| | | ----------- | |
| | Race Total | 15,797 | |

----------------------------------------

State Representative District 61

| | | | |
|---|---|---|---|
| Phil King(I) | REP | 17,922 | 100.00% |
| | | ----------- | |
| | Race Total | 17,922 | |

----------------------------------------

State Representative District 62

| | | | |
|---|---|---|---|
| Larry Phillips(I) | REP | 11,378 | 100.00% |
| | | ----------- | |
| | Race Total | 11,378 | |

---

State Representative District 63

| | | | |
|---|---|---:|---:|
| Tan Parker(I) | REP | 12,651 | 100.00% |
| | | ----------- | |
| | Race Total | 12,651 | |

---

State Representative District 64

| | | | |
|---|---|---:|---:|
| Myra Crownover(I) | REP | 7,677 | 70.11% |
| Kurt Hyde | REP | 3,272 | 29.88% |
| | | ----------- | |
| | Race Total | 10,949 | |

---

State Representative District 65

| | | | |
|---|---|---:|---:|
| Mike Murphy | REP | 4,775 | 46.99% |
| Burt Solomons(I) | REP | 5,386 | 53.00% |
| | | ----------- | |
| | Race Total | 10,161 | |

---

State Representative District 66

| | | | |
|---|---|---:|---:|
| Mabrie Jackson | REP | 5,616 | 41.03% |
| Wayne Richard | REP | 3,487 | 25.47% |
| Van Taylor | REP | 4,584 | 33.49% |
| | | ----------- | |
| | Race Total | 13,687 | |

---

State Representative District 67

| | | | |
|---|---|---:|---:|
| Jerry Madden(I) | REP | 5,933 | 100.00% |
| | | ----------- | |
| | Race Total | 5,933 | |

---

State Representative District 68

| | | | |
|---|---|---:|---:|
| Richard L. (Rick) Hardcastle(I) | REP | 11,961 | 100.00% |
| | | ----------- | |
| | Race Total | 11,961 | |

---

State Representative District 69

| | | | |
|---|---|---:|---:|
| Joe Clement | REP | 5,746 | 40.39% |
| Lanham Lyne | REP | 8,478 | 59.60% |
| | | ----------- | |
| | Race Total | 14,224 | |

---

State Representative District 70

| | | | |
|---|---|---:|---:|
| Ken Paxton(I) | REP | 13,021 | 100.00% |
| | | ----------- | |
| | Race Total | 13,021 | |

---

State Representative District 71

| | | | |
|---|---|---|---|
| Susan L. King(I) | REP | 11,334 | 100.00% |
| | | ----------- | |
| | Race Total | 11,334 | |

-----------------------------------------

State Representative District 72

| | | | |
|---|---|---|---|
| Drew Darby(I) | REP | 10,882 | 100.00% |
| | | ----------- | |
| | Race Total | 10,882 | |

-----------------------------------------

State Representative District 73

| | | | |
|---|---|---|---|
| Doug Miller(I) | REP | 22,263 | 100.00% |
| | | ----------- | |
| | Race Total | 22,263 | |

-----------------------------------------

State Representative District 74

| | | | |
|---|---|---|---|
| Yolanda Sotelo Garza | REP | 880 | 19.20% |
| Thomas (T.C.) Kincaid, Jr. | REP | 3,701 | 80.79% |
| | | ----------- | |
| | Race Total | 4,581 | |

-----------------------------------------

State Representative District 78

| | | | |
|---|---|---|---|
| L. Rene Diaz | REP | 276 | 3.52% |
| Jay Kleberg | REP | 3,466 | 44.25% |
| Dee Margo | REP | 4,089 | 52.21% |
| | | ----------- | |
| | Race Total | 7,831 | |

-----------------------------------------

State Representative District 81

| | | | |
|---|---|---|---|
| Tryon D. Lewis(I) | REP | 9,516 | 100.00% |
| | | ----------- | |
| | Race Total | 9,516 | |

-----------------------------------------

State Representative District 82

| | | | |
|---|---|---|---|
| Tom Craddick(I) | REP | 11,555 | 100.00% |
| | | ----------- | |
| | Race Total | 11,555 | |

-----------------------------------------

State Representative District 83

| | | | |
|---|---|---|---|
| Zach Brady | REP | 7,310 | 28.78% |
| Delwin Jones(I) | REP | 9,945 | 39.16% |
| Charles Perry | REP | 8,136 | 32.04% |
| | | ----------- | |
| | Race Total | 25,391 | |

-----------------------------------------

State Representative District 84

| | | | |
|---|---|---|---|
| John Frullo | REP | 5,011 | 43.07% |
| Mark Griffin | REP | 5,667 | 48.71% |
| Ysidro Gutierrez | REP | 954 | 8.20% |
| | | ----------- | |
| Race Total | | 11,632 | |

----------------------------------------

**State Representative District 85**

| | | | |
|---|---|---|---|
| David Andrews | REP | 3,902 | 34.49% |
| Jim Landtroop | REP | 7,409 | 65.50% |
| | | ----------- | |
| Race Total | | 11,311 | |

----------------------------------------

**State Representative District 86**

| | | | |
|---|---|---|---|
| John Smithee(I) | REP | 15,607 | 100.00% |
| | | ----------- | |
| Race Total | | 15,607 | |

----------------------------------------

**State Representative District 87**

| | | | |
|---|---|---|---|
| Victor Leal | REP | 5,166 | 44.83% |
| Four Price | REP | 6,355 | 55.16% |
| | | ----------- | |
| Race Total | | 11,521 | |

----------------------------------------

**State Representative District 88**

| | | | |
|---|---|---|---|
| Warren Chisum(I) | REP | 14,176 | 100.00% |
| | | ----------- | |
| Race Total | | 14,176 | |

----------------------------------------

**State Representative District 89**

| | | | |
|---|---|---|---|
| Jodie Laubenberg(I) | REP | 15,840 | 100.00% |
| | | ----------- | |
| Race Total | | 15,840 | |

----------------------------------------

**State Representative District 90**

| | | | |
|---|---|---|---|
| Larry Keilberg | REP | 1,364 | 100.00% |
| | | ----------- | |
| Race Total | | 1,364 | |

----------------------------------------

**State Representative District 91**

| | | | |
|---|---|---|---|
| Kelly Hancock(I) | REP | 6,955 | 75.35% |
| Charles Scoma | REP | 2,275 | 24.64% |
| | | ----------- | |
| Race Total | | 9,230 | |

----------------------------------------

**State Representative District 92**

| | | | |
|---|---|---|---|
| Jeff Cason | REP | 4,603 | 40.67% |

PL 309

|  | Todd Smith(I) | REP | 6,713 | 59.32% |
|--|--|--|--|--|

|  | Race Total | 11,316 |
|--|--|--|

----------------------------------------

**State Representative District 93**

|  | Bill Burch | REP | 2,622 | 48.96% |
|--|--|--|--|--|
|  | Barbara Nash | REP | 2,733 | 51.03% |
|  |  |  | ----------- |  |
|  | Race Total |  | 5,355 |  |

----------------------------------------

**State Representative District 94**

|  | Diane Patrick(I) | REP | 8,609 | 100.00% |
|--|--|--|--|--|
|  |  |  | ----------- |  |
|  | Race Total |  | 8,609 |  |

----------------------------------------

**State Representative District 96**

|  | Joy Keller | REP | 3,859 | 35.93% |
|--|--|--|--|--|
|  | Bill Zedler | REP | 6,879 | 64.06% |
|  |  |  | ----------- |  |
|  | Race Total |  | 10,738 |  |

----------------------------------------

**State Representative District 97**

|  | Mark M. Shelton(I) | REP | 10,458 | 100.00% |
|--|--|--|--|--|
|  |  |  | ----------- |  |
|  | Race Total |  | 10,458 |  |

----------------------------------------

**State Representative District 98**

|  | Giovanni Capriglione | REP | 3,902 | 23.03% |
|--|--|--|--|--|
|  | Rich DeOtte | REP | 2,212 | 13.05% |
|  | Diane Thorpe | REP | 2,002 | 11.81% |
|  | Vicki Truitt(I) | REP | 8,824 | 52.08% |
|  |  |  | ----------- |  |
|  | Race Total |  | 16,940 |  |

----------------------------------------

**State Representative District 99**

|  | Charlie Geren(I) | REP | 8,037 | 57.60% |
|--|--|--|--|--|
|  | Matt Krause | REP | 5,915 | 42.39% |
|  |  |  | ----------- |  |
|  | Race Total |  | 13,952 |  |

----------------------------------------

**State Representative District 101**

|  | Cindy Burkett | REP | 3,540 | 50.39% |
|--|--|--|--|--|
|  | Thomas Latham | REP | 1,153 | 16.41% |
|  | Greg Noschese | REP | 2,331 | 33.18% |
|  |  |  | ----------- |  |
|  | Race Total |  | 7,024 |  |

PL 309

----------------------------------------
State Representative District 102

| Geoff Bailey | REP | 1,831 | 26.37% |
| Stefani Carter | REP | 5,112 | 73.62% |
| | | ----------- | |
| Race Total | | 6,943 | |

----------------------------------------
State Representative District 105

| Linda Harper-Brown(I) | REP | 4,273 | 100.00% |
| | | ----------- | |
| Race Total | | 4,273 | |

----------------------------------------
State Representative District 106

| Rodney Anderson | REP | 3,116 | 100.00% |
| | | ----------- | |
| Race Total | | 3,116 | |

----------------------------------------
State Representative District 107

| Kenneth Sheets | REP | 4,825 | 100.00% |
| | | ----------- | |
| Race Total | | 4,825 | |

----------------------------------------
State Representative District 108

| Dan Branch(I) | REP | 5,697 | 100.00% |
| | | ----------- | |
| Race Total | | 5,697 | |

----------------------------------------
State Representative District 112

| Angie Chen Button(I) | REP | 6,789 | 100.00% |
| | | ----------- | |
| Race Total | | 6,789 | |

----------------------------------------
State Representative District 113

| Joe Driver(I) | REP | 5,445 | 100.00% |
| | | ----------- | |
| Race Total | | 5,445 | |

----------------------------------------
State Representative District 114

| Will Hartnett(I) | REP | 6,438 | 100.00% |
| | | ----------- | |
| Race Total | | 6,438 | |

----------------------------------------
State Representative District 115

| Jim Jackson(I) | REP | 6,452 | 100.00% |
| | | ----------- | |
| Race Total | | 6,452 | |

---------------------------------------

State Representative District 117

| John V. Garza | REP | 3,814 | 100.00% |
| | | ----------- | |
| Race Total | | 3,814 | |

---------------------------------------

State Representative District 119

| Juan J. Hinojosa | REP | 932 | 32.79% |
| Michael E. Holdman | REP | 1,910 | 67.20% |
| | | ----------- | |
| Race Total | | 2,842 | |

---------------------------------------

State Representative District 121

| Joe Straus(I) | REP | 9,921 | 100.00% |
| | | ----------- | |
| Race Total | | 9,921 | |

---------------------------------------

State Representative District 122

| Denise Barnhill | REP | 3,228 | 16.05% |
| Lyle Larson | REP | 16,883 | 83.94% |
| | | ----------- | |
| Race Total | | 20,111 | |

---------------------------------------

State Representative District 126

| Patricia Harless(I) | REP | 7,517 | 100.00% |
| | | ----------- | |
| Race Total | | 7,517 | |

---------------------------------------

State Representative District 127

| Martin Basaldua | REP | 1,961 | 12.80% |
| Susan Curling | REP | 3,063 | 19.99% |
| Dan Huberty | REP | 7,465 | 48.73% |
| Addie Wiseman | REP | 2,829 | 18.46% |
| | | ----------- | |
| Race Total | | 15,318 | |

---------------------------------------

State Representative District 128

| Wayne Smith(I) | REP | 4,922 | 100.00% |
| | | ----------- | |
| Race Total | | 4,922 | |

---------------------------------------

State Representative District 129

| John E. Davis(I) | REP | 7,228 | 84.68% |
| Mary Huls | REP | 1,307 | 15.31% |
| | | ----------- | |
| Race Total | | 8,535 | |

PL 309

----------------------------------------
State Representative District 130

| | | | |
|---|---|---:|---:|
| Allen Fletcher(I) | REP | 12,224 | 100.00% |
| | | ----------- | |
| Race Total | | 12,224 | |

----------------------------------------
State Representative District 132

| | | | |
|---|---|---:|---:|
| Bill Callegari(I) | REP | 7,951 | 100.00% |
| | | ----------- | |
| Race Total | | 7,951 | |

----------------------------------------
State Representative District 133

| | | | |
|---|---|---:|---:|
| Jim Murphy | REP | 5,349 | 100.00% |
| | | ----------- | |
| Race Total | | 5,349 | |

----------------------------------------
State Representative District 134

| | | | |
|---|---|---:|---:|
| Sarah Davis | REP | 4,387 | 54.57% |
| Bonnie Parker | REP | 3,651 | 45.42% |
| | | ----------- | |
| Race Total | | 8,038 | |

----------------------------------------
State Representative District 135

| | | | |
|---|---|---:|---:|
| Gary Elkins(I) | REP | 5,123 | 100.00% |
| | | ----------- | |
| Race Total | | 5,123 | |

----------------------------------------
State Representative District 136

| | | | |
|---|---|---:|---:|
| Beverly Woolley(I) | REP | 10,163 | 100.00% |
| | | ----------- | |
| Race Total | | 10,163 | |

----------------------------------------
State Representative District 137

| | | | |
|---|---|---:|---:|
| Sylvia Spivey | REP | 1,420 | 100.00% |
| | | ----------- | |
| Race Total | | 1,420 | |

----------------------------------------
State Representative District 138

| | | | |
|---|---|---:|---:|
| Dwayne Bohac(I) | REP | 5,518 | 100.00% |
| | | ----------- | |
| Race Total | | 5,518 | |

----------------------------------------
State Representative District 141

| | | | |
|---|---|---:|---:|
| Michael Bunch | REP | 1,426 | 100.00% |
| | | ----------- | |
| Race Total | | 1,426 | |

PL 309

----------------------------------------
State Representative District 143

| | | | |
|---|---|---:|---:|
| Gilbert Pena | REP | 801 | 100.00% |
| | | ---------- | |
| | Race Total | 801 | |

----------------------------------------
State Representative District 144

| | | | |
|---|---|---:|---:|
| Ken Legler(I) | REP | 4,219 | 100.00% |
| | | ---------- | |
| | Race Total | 4,219 | |

----------------------------------------
State Representative District 148

| | | | |
|---|---|---:|---:|
| Howard H. Gano Jr. | REP | 1,139 | 46.20% |
| Fernando Herrera | REP | 1,326 | 53.79% |
| | | ---------- | |
| | Race Total | 2,465 | |

----------------------------------------
State Representative District 149

| | | | |
|---|---|---:|---:|
| Bryan Le | REP | 1,000 | 20.71% |
| Jack O'Connor | REP | 2,192 | 45.41% |
| Dianne Williams | REP | 1,635 | 33.87% |
| | | ---------- | |
| | Race Total | 4,827 | |

----------------------------------------
State Representative District 150

| | | | |
|---|---|---:|---:|
| Debbie Riddle(I) | REP | 9,498 | 100.00% |
| | | ---------- | |
| | Race Total | 9,498 | |

----------------------------------------
Chief Justice, 1st Court of Appeals

| | | | |
|---|---|---:|---:|
| Sherry Radack(I) | REP | 179,738 | 100.00% |
| | | ---------- | |
| | Race Total | 179,738 | |

----------------------------------------
Chief Justice, 5th Court of Appeals District (Unexpired)

| | | | |
|---|---|---:|---:|
| Carolyn Wright(I) | REP | 114,942 | 100.00% |
| | | ---------- | |
| | Race Total | 114,942 | |

----------------------------------------
Chief Justice, 6th Court of Appeals District

| | | | |
|---|---|---:|---:|
| H.D. Bailey | REP | 25,092 | 48.47% |
| Josh Morriss(I) | REP | 26,672 | 51.52% |
| | | ---------- | |
| | Race Total | 51,764 | |

----------------------------------------
Justice, 1st Court of Appeals District, Place 4

| Evelyn Keyes(I) | REP | 120,471 | 63.19% |
|---|---|---|---|
| Don Self | REP | 70,153 | 36.80% |
| | | ----------- | |
| | Race Total | 190,624 | |

----------------------------------------

Justice, 1st Court of Appeals District, Place 8 (Unexpired)

| Gael Harrison | REP | 55,482 | 29.62% |
|---|---|---|---|
| Michael Massengale(I) | REP | 131,829 | 70.37% |
| | | ----------- | |
| | Race Total | 187,311 | |

----------------------------------------

Justice, 2nd Court of Appeals District, Place 3

| Anne Gardner(I) | REP | 136,276 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 136,276 | |

----------------------------------------

Justice, 3rd Court of Appeals District, Place 4

| Scott Field | REP | 58,810 | 47.00% |
|---|---|---|---|
| Melissa Goodwin | REP | 66,301 | 52.99% |
| | | ----------- | |
| | Race Total | 125,111 | |

----------------------------------------

Justice, 4th Court of Appeals District, Place 2 (Unexpired)

| Marialyn Barnard(I) | REP | 83,287 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 83,287 | |

----------------------------------------

Justice, 4th Court of Appeals District, Place 6

| Sandee Bryan Marion(I) | REP | 83,817 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 83,817 | |

----------------------------------------

Justice, 5th Court of Appeals District, Place 4

| Lana Myers(I) | REP | 113,274 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 113,274 | |

----------------------------------------

Justice, 5th Court of Appeals District, Place 7

| Michael J. (Mike) O'Neill(I) | REP | 80,032 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 80,032 | |

----------------------------------------

Justice, 5th Court of Appeals District, Place 12 (Unexpired)

| Robert M. (Bob) Fillmore(I) | REP | 111,781 | 100.00% |
|---|---|---|---|
| | | ----------- | |

Justice, 7th Court of Appeals District, Place 4

| | | | |
|---|---|---|---|
| Jim Campbell(I) | REP | 67,992 | 100.00% |
| | | ----------- | |
| | Race Total | 67,992 | |

----------------------------------------

Justice, 9th Court of Appeals District, Place 2

| | | | |
|---|---|---|---|
| Charles A. Kreger(I) | REP | 52,904 | 100.00% |
| | | ----------- | |
| | Race Total | 52,904 | |

----------------------------------------

Justice, 10th Court of Appeals District, Place 3

| | | | |
|---|---|---|---|
| Felipe Reyna(I) | REP | 25,752 | 32.07% |
| Al Scoggins | REP | 54,536 | 67.92% |
| | | ----------- | |
| | Race Total | 80,288 | |

----------------------------------------

Justice, 11th Court of Appeals District, Place 3

| | | | |
|---|---|---|---|
| Terry McCall(I) | REP | 49,020 | 100.00% |
| | | ----------- | |
| | Race Total | 49,020 | |

----------------------------------------

Justice, 12th Court of Appeals District, Place 2

| | | | |
|---|---|---|---|
| Brian Hoyle(I) | REP | 61,466 | 100.00% |
| | | ----------- | |
| | Race Total | 61,466 | |

----------------------------------------

Justice, 13th Court of Appeals District, Place 3

| | | | |
|---|---|---|---|
| Greg Perkes | REP | 41,044 | 100.00% |
| | | ----------- | |
| | Race Total | 41,044 | |

----------------------------------------

Justice, 14th Court of Appeals District, Place 2

| | | | |
|---|---|---|---|
| Sharon McCally | REP | 100,134 | 51.75% |
| Leslie Brock Yates(I) | REP | 93,342 | 48.24% |
| | | ----------- | |
| | Race Total | 193,476 | |

----------------------------------------

Justice, 14th Court of Appeals District, Place 5
(Unexpired)

| | | | |
|---|---|---|---|
| Martha Hill Jamison | REP | 173,332 | 100.00% |
| | | ----------- | |
| | Race Total | 173,332 | |

----------------------------------------

Justice, 14th Court of Appeals District, Place 9

Tracy Elizabeth Christopher     REP     173,222    100.00%

|  | | | |
|---|---|---|---|
| | Race Total | 173,222 | |

----------------------------------------

**District Judge, 30th Judicial District**

| | | | |
|---|---|---|---|
| Robert Brotherton(I) | REP | 10,572 | 100.00% |
| | Race Total | 10,572 | |

----------------------------------------

**District Judge, 31st Judicial District**

| | | | |
|---|---|---|---|
| Steven R. Emmert(I) | REP | 4,515 | 100.00% |
| | Race Total | 4,515 | |

----------------------------------------

**District Judge, 36th Judicial District**

| | | | |
|---|---|---|---|
| Nathan A. East | REP | 6,201 | 100.00% |
| | Race Total | 6,201 | |

----------------------------------------

**District Judge, 40th Judicial District**

| | | | |
|---|---|---|---|
| Bob Carroll | REP | 5,719 | 44.82% |
| Cindy Ermatinger | REP | 3,059 | 23.97% |
| Dan Gus | REP | 1,589 | 12.45% |
| Ron Wilkinson | REP | 2,392 | 18.74% |
| | Race Total | 12,759 | |

----------------------------------------

**District Judge, 44th Judicial District**

| | | | |
|---|---|---|---|
| Gene Roberts | REP | 53,376 | 100.00% |
| | Race Total | 53,376 | |

----------------------------------------

**District Judge, 47th Judicial District**

| | | | |
|---|---|---|---|
| Hal Miner(I) | REP | 18,279 | 100.00% |
| | Race Total | 18,279 | |

----------------------------------------

**District Judge, 54th Judicial District**

| | | | |
|---|---|---|---|
| Matt Johnson(I) | REP | 14,975 | 100.00% |
| | Race Total | 14,975 | |

----------------------------------------

**District Judge, 55th Judicial District**

| | | | |
|---|---|---|---|
| Jeff Shadwick | REP | 107,116 | 100.00% |
| | Race Total | 107,116 | |

---

District Judge, 64th Judicial District

| | | | |
|---|---|---|---|
| Rob Kinkaid(I) | REP | 3,383 | 100.00% |
| | | ----------- | |
| | Race Total | 3,383 | |

---

District Judge, 69th Judicial District

| | | | |
|---|---|---|---|
| Ron Enns(I) | REP | 3,480 | 100.00% |
| | | ----------- | |
| | Race Total | 3,480 | |

---

District Judge, 70th Judicial District

| | | | |
|---|---|---|---|
| Winford Whalen(I) | REP | 7,344 | 100.00% |
| | | ----------- | |
| | Race Total | 7,344 | |

---

District Judge, 73rd Judicial District (Unexpired)

| | | | |
|---|---|---|---|
| Renée McElhaney(I) | REP | 44,546 | 100.00% |
| | | ----------- | |
| | Race Total | 44,546 | |

---

District Judge, 75th Judicial District

| | | | |
|---|---|---|---|
| Mark Morefield | REP | 4,105 | 100.00% |
| | | ----------- | |
| | Race Total | 4,105 | |

---

District Judge, 78th Judicial District (Unexpired)

| | | | |
|---|---|---|---|
| W. Bernard Fudge(I) | REP | 7,538 | 55.46% |
| Barry Macha | REP | 6,052 | 44.53% |
| | | ----------- | |
| | Race Total | 13,590 | |

---

District Judge, 83rd Judicial District

| | | | |
|---|---|---|---|
| Carl Pendergrass(I) | REP | 1,562 | 100.00% |
| | | ----------- | |
| | Race Total | 1,562 | |

---

District Judge, 85th Judicial District

| | | | |
|---|---|---|---|
| J.D. Langley(I) | REP | 12,696 | 100.00% |
| | | ----------- | |
| | Race Total | 12,696 | |

---

District Judge, 86th Judicial District

| | | | |
|---|---|---|---|
| Raymond (Rayme) Shackelford | REP | 3,880 | 43.89% |
| Howard Tygrett(I) | REP | 4,959 | 56.10% |
| | | ----------- | |

District Judge, 87th Judicial District

|  |  |  |  |
|---|---|---|---|
| Deborah Oakes Evans(I) | REP | 8,207 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 8,207 |  |

-----------------------------------------

District Judge, 105th Judicial District

|  |  |  |  |
|---|---|---|---|
| Angelica Hernandez | REP | 10,775 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 10,775 |  |

-----------------------------------------

District Judge, 106th Judicial District

|  |  |  |  |
|---|---|---|---|
| Carter T. Schildknecht(I) | REP | 3,494 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 3,494 |  |

-----------------------------------------

District Judge, 109th Judicial District

|  |  |  |  |
|---|---|---|---|
| Martin B. Muncy | REP | 1,831 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,831 |  |

-----------------------------------------

District Judge, 110th Judicial District

|  |  |  |  |
|---|---|---|---|
| William P. "Bill" Smith(I) | REP | 1,100 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 1,100 |  |

-----------------------------------------

District Judge, 113th Judicial District

|  |  |  |  |
|---|---|---|---|
| John Donovan | REP | 107,315 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 107,315 |  |

-----------------------------------------

District Judge, 116th Judicial District

|  |  |  |  |
|---|---|---|---|
| Mike Lee | REP | 53,488 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 53,488 |  |

-----------------------------------------

District Judge, 118th Judicial District

|  |  |  |  |
|---|---|---|---|
| C.E. (Mike) Thomas | REP | 1,581 | 36.99% |
| Timothy D. Yeats | REP | 2,692 | 63.00% |
|  |  | ----------- |  |
|  | Race Total | 4,273 |  |

-----------------------------------------

District Judge, 122nd Judicial District

|  |  |  |  |
|---|---|---|---|
| John Ellisor(I) | REP | 11,105 | 100.00% |
|  |  | ----------- |  |

**District Judge, 124th Judicial District (Unexpired)**

| | | | |
|---|---|---|---|
| Alfonso Charles(I) | REP | 9,267 | 100.00% |
| | | ----------- | |
| | Race Total | 9,267 | |

----------------------------------------

**District Judge, 134th Judicial District**

| | | | |
|---|---|---|---|
| James M Stanton(I) | REP | 53,124 | 100.00% |
| | | ----------- | |
| | Race Total | 53,124 | |

----------------------------------------

**District Judge, 137th Judicial District**

| | | | |
|---|---|---|---|
| John "Trey" McClendon | REP | 17,515 | 60.57% |
| Cecil G. Puryear(I) | REP | 11,401 | 39.42% |
| | | ----------- | |
| | Race Total | 28,916 | |

----------------------------------------

**District Judge, 141st Judicial District**

| | | | |
|---|---|---|---|
| John Chupp(I) | REP | 43,470 | 53.78% |
| Paul Enlow | REP | 37,352 | 46.21% |
| | | ----------- | |
| | Race Total | 80,822 | |

----------------------------------------

**District Judge, 144th Judicial District**

| | | | |
|---|---|---|---|
| Angus McGinty | REP | 44,171 | 100.00% |
| | | ----------- | |
| | Race Total | 44,171 | |

----------------------------------------

**District Judge, 148th Judicial District**

| | | | |
|---|---|---|---|
| David Stith | REP | 4,733 | 36.96% |
| Guy Williams | REP | 8,071 | 63.03% |
| | | ----------- | |
| | Race Total | 12,804 | |

----------------------------------------

**District Judge, 149th Judicial District**

| | | | |
|---|---|---|---|
| Terri Holder | REP | 11,487 | 59.32% |
| Trey Picard(I) | REP | 2,597 | 13.41% |
| Perry Stevens | REP | 5,280 | 27.26% |
| | | ----------- | |
| | Race Total | 19,364 | |

----------------------------------------

**District Judge, 150th Judicial District**

| | | | |
|---|---|---|---|
| Janet Littlejohn(I) | REP | 45,858 | 100.00% |
| | | ----------- | |
| | Race Total | 45,858 | |

---------------------------------------

District Judge, 154th Judicial District

| | | | |
|---|---|---:|---:|
| Felix Klein(I) | REP | 1,113 | 100.00% |
| | | ----------- | |
| | Race Total | 1,113 | |

---------------------------------------

District Judge, 155th Judicial District

| | | | |
|---|---|---:|---:|
| Gary W. Chaney | REP | 3,516 | 28.22% |
| Conrad Day | REP | 3,846 | 30.86% |
| R J (Jeanette) Parham | REP | 779 | 6.25% |
| Jeff Steinhauser | REP | 4,318 | 34.65% |
| | | ----------- | |
| | Race Total | 12,459 | |

---------------------------------------

District Judge, 157th Judicial District

| | | | |
|---|---|---:|---:|
| Randy Wilson(I) | REP | 106,967 | 100.00% |
| | | ----------- | |
| | Race Total | 106,967 | |

---------------------------------------

District Judge, 158th Judicial District

| | | | |
|---|---|---:|---:|
| Steve Burgess | REP | 18,951 | 53.82% |
| Jake Collier(I) | REP | 13,833 | 39.28% |
| David J. Moraine | REP | 2,424 | 6.88% |
| | | ----------- | |
| | Race Total | 35,208 | |

---------------------------------------

District Judge, 159th Judicial District

| | | | |
|---|---|---:|---:|
| Paul White(I) | REP | 3,893 | 100.00% |
| | | ----------- | |
| | Race Total | 3,893 | |

---------------------------------------

District Judge, 168th Judicial District

| | | | |
|---|---|---:|---:|
| Chris Antcliff(I) | REP | 10,843 | 100.00% |
| | | ----------- | |
| | Race Total | 10,843 | |

---------------------------------------

District Judge, 169th Judicial District

| | | | |
|---|---|---:|---:|
| Gordon G. Adams(I) | REP | 10,478 | 100.00% |
| | | ----------- | |
| | Race Total | 10,478 | |

---------------------------------------

District Judge, 170th Judicial District

| | | | |
|---|---|---:|---:|
| Jim Meyer(I) | REP | 14,857 | 100.00% |
| | | ----------- | |
| | Race Total | 14,857 | |

---------------------------------------

District Judge, 173rd Judicial District

| | | | |
|---|---|---:|---:|
| Dan Moore(I) | REP | 6,293 | 100.00% |
| | | ----------- | |
| | Race Total | 6,293 | |

----------------------------------------

District Judge, 180th Judicial District

| | | | |
|---|---|---:|---:|
| Marc Brown | REP | 44,099 | 36.23% |
| Danny Dexter | REP | 56,584 | 46.50% |
| Emily Munoz | REP | 21,003 | 17.25% |
| | | ----------- | |
| | Race Total | 121,686 | |

----------------------------------------

District Judge, 181st Judicial District

| | | | |
|---|---|---:|---:|
| John B. Board(I) | REP | 17,705 | 100.00% |
| | | ----------- | |
| | Race Total | 17,705 | |

----------------------------------------

District Judge, 182nd Judicial District

| | | | |
|---|---|---:|---:|
| Jeannine Barr(I) | REP | 106,681 | 100.00% |
| | | ----------- | |
| | Race Total | 106,681 | |

----------------------------------------

District Judge, 183rd Judicial District

| | | | |
|---|---|---:|---:|
| Vanessa Velasquez(I) | REP | 105,838 | 100.00% |
| | | ----------- | |
| | Race Total | 105,838 | |

----------------------------------------

District Judge, 184th Judicial District

| | | | |
|---|---|---:|---:|
| Jan Krocker(I) | REP | 106,181 | 100.00% |
| | | ----------- | |
| | Race Total | 106,181 | |

----------------------------------------

District Judge, 185th Judicial District

| | | | |
|---|---|---:|---:|
| Susan Brown(I) | REP | 107,404 | 100.00% |
| | | ----------- | |
| | Race Total | 107,404 | |

----------------------------------------

District Judge, 187th Judicial District

| | | | |
|---|---|---:|---:|
| Raymond Angelini(I) | REP | 44,954 | 100.00% |
| | | ----------- | |
| | Race Total | 44,954 | |

----------------------------------------

District Judge, 188th Judicial District

| | | | |
|---|---|---:|---:|
| David Brabham(I) | REP | 9,414 | 100.00% |
| | | ----------- | |
| | Race Total | 9,414 | |

-----------------------------------------

District Judge, 189th Judicial District

    Bill Burke(I)                       REP           106,681    100.00%
                                           -----------

                       Race Total        106,681

-----------------------------------------

District Judge, 190th Judicial District

    Patricia J. Kerrigan(I)          REP           105,700    100.00%
                                         -----------

                       Race Total        105,700

-----------------------------------------

District Judge, 191st Judicial District

    Matt Rinaldi                 REP           52,623    100.00%
                                         -----------

                       Race Total          52,623

-----------------------------------------

District Judge, 193rd Judicial District

    Wes Johnson                REP           52,638    100.00%
                                         -----------

                       Race Total          52,638

-----------------------------------------

District Judge, 194th Judicial District

    David Lewis                REP           52,401    100.00%
                                         -----------

                       Race Total          52,401

-----------------------------------------

District Judge, 196th Judicial District

    Stephen Tittle              REP           5,663    100.00%
                                         -----------

                       Race Total           5,663

-----------------------------------------

District Judge, 198th Judicial District

    Rex Emerson               REP           8,339    100.00%
                                         -----------

                       Race Total           8,339

-----------------------------------------

District Judge, 203rd Judicial District

    Jennifer Balido(I)            REP           52,075    100.00%
                                         -----------

                       Race Total          52,075

-----------------------------------------

District Judge, 207th Judicial District

    Jack Robison(I)             REP           16,227    100.00%
                                         -----------

                       Race Total          16,227   PL 309

-----------------------------------------

District Judge, 208th Judicial District

| | | | |
|---|---|---|---|
| Denise Collins(I) | REP | 105,426 | 100.00% |
| | | ----------- | |
| Race Total | | 105,426 | |

-----------------------------------------

District Judge, 209th Judicial District

| | | | |
|---|---|---|---|
| Mike McSpadden(I) | REP | 108,015 | 100.00% |
| | | ----------- | |
| Race Total | | 108,015 | |

-----------------------------------------

District Judge, 211th Judicial District

| | | | |
|---|---|---|---|
| Dee Shipman(I) | REP | 27,959 | 100.00% |
| | | ----------- | |
| Race Total | | 27,959 | |

-----------------------------------------

District Judge, 219th Judicial District

| | | | |
|---|---|---|---|
| Scott J. Becker | REP | 18,022 | 48.42% |
| Wendy McMillon | REP | 6,753 | 18.14% |
| Angela Tucker | REP | 12,439 | 33.42% |
| | | ----------- | |
| Race Total | | 37,214 | |

-----------------------------------------

District Judge, 220th Judicial District

| | | | |
|---|---|---|---|
| Phil Robertson | REP | 3,470 | 100.00% |
| | | ----------- | |
| Race Total | | 3,470 | |

-----------------------------------------

District Judge, 221st Judicial District

| | | | |
|---|---|---|---|
| John Devine | REP | 8,963 | 26.53% |
| Scott Golemon | REP | 8,670 | 25.67% |
| Lisa Benge Michalk | REP | 9,034 | 26.74% |
| David O'Neil | REP | 7,105 | 21.03% |
| | | ----------- | |
| Race Total | | 33,772 | |

-----------------------------------------

District Judge, 222nd Judicial District

| | | | |
|---|---|---|---|
| Roland Saul(I) | REP | 1,621 | 100.00% |
| | | ----------- | |
| Race Total | | 1,621 | |

-----------------------------------------

District Judge, 223rd Judicial District

| | | | |
|---|---|---|---|
| Todd Alvey | REP | 659 | 20.12% |
| Phil Vanderpool | REP | 2,616 | 79.87% |
| | | ----------- | |
| Race Total | | 3,275 | |

-----------------------------------------

District Judge, 224th Judicial District

| | | | |
|---|---|---|---|
| Cathy Stryker | REP | 44,185 | 100.00% |
| | | ----------- | |
| | Race Total | 44,185 | |

-----------------------------------------

District Judge, 226th Judicial District

| | | | |
|---|---|---|---|
| Sid Harle(I) | REP | 46,019 | 100.00% |
| | | ----------- | |
| | Race Total | 46,019 | |

-----------------------------------------

District Judge, 228th Judicial District

| | | | |
|---|---|---|---|
| Marc Carter(I) | REP | 104,548 | 100.00% |
| | | ----------- | |
| | Race Total | 104,548 | |

-----------------------------------------

District Judge, 230th Judicial District

| | | | |
|---|---|---|---|
| Belinda Hill(I) | REP | 105,242 | 100.00% |
| | | ----------- | |
| | Race Total | 105,242 | |

-----------------------------------------

District Judge, 231st Judicial District

| | | | |
|---|---|---|---|
| Randy Catterton(I) | REP | 67,569 | 100.00% |
| | | ----------- | |
| | Race Total | 67,569 | |

-----------------------------------------

District Judge, 232nd Judicial District

| | | | |
|---|---|---|---|
| Mary Lou Keel(I) | REP | 104,791 | 100.00% |
| | | ----------- | |
| | Race Total | 104,791 | |

-----------------------------------------

District Judge, 233rd Judicial District

| | | | |
|---|---|---|---|
| Barbara Armstrong | REP | 29,269 | 35.50% |
| Bill Harris(I) | REP | 45,953 | 55.74% |
| Jerry Jones | REP | 7,209 | 8.74% |
| | | ----------- | |
| | Race Total | 82,431 | |

-----------------------------------------

District Judge, 234th Judicial District

| | | | |
|---|---|---|---|
| Reece Rondon(I) | REP | 104,164 | 100.00% |
| | | ----------- | |
| | Race Total | 104,164 | |

-----------------------------------------

District Judge, 236th Judicial District

| | | | |
|---|---|---|---|
| Tom Lowe(I) | REP | 67,952 | 100.00% |
| | | ----------- | |
| | Race Total | 67,952 | |

---------------------------------------
District Judge, 257th Judicial District

| | | | |
|---|---|---:|---:|
| Les Hatch(I) | REP | 23,912 | 100.00% |
| | | ----------- | |
| | Race Total | 23,912 | |

---------------------------------------
District Judge, 238th Judicial District

| | | | |
|---|---|---:|---:|
| John Hyde(I) | REP | 10,149 | 100.00% |
| | | ----------- | |
| | Race Total | 10,149 | |

---------------------------------------
District Judge, 239th Judicial District

| | | | |
|---|---|---:|---:|
| Pat Sebesta(I) | REP | 16,966 | 100.00% |
| | | ----------- | |
| | Race Total | 16,966 | |

---------------------------------------
District Judge, 240th Judicial District

| | | | |
|---|---|---:|---:|
| Thomas R. Culver III(I) | REP | 23,259 | 100.00% |
| | | ----------- | |
| | Race Total | 23,259 | |

---------------------------------------
District Judge, 241st Judicial District

| | | | |
|---|---|---:|---:|
| T.J. "Jeff" Baynham, Jr. | REP | 4,091 | 22.84% |
| Jack Skeen(I) | REP | 13,814 | 77.15% |
| | | ----------- | |
| | Race Total | 17,905 | |

---------------------------------------
District Judge, 242nd Judicial District

| | | | |
|---|---|---:|---:|
| Paul Holloway | REP | 1,612 | 42.17% |
| Edward L. "Ed" Self(I) | REP | 2,210 | 57.82% |
| | | ----------- | |
| | Race Total | 3,822 | |

---------------------------------------
District Judge, 244th Judicial District

| | | | |
|---|---|---:|---:|
| William Trotter(I) | REP | 7,327 | 100.00% |
| | | ----------- | |
| | Race Total | 7,327 | |

---------------------------------------
District Judge, 245th Judicial District

| | | | |
|---|---|---:|---:|
| Roy L. Moore | REP | 104,404 | 100.00% |
| | | ----------- | |
| | Race Total | 104,404 | |

---------------------------------------
District Judge, 246th Judicial District

| | | | |
|---|---|---:|---:|
| Jim York(I) | REP | 104,041 | 100.00% |
| | | ----------- | |

Race Total                          104,041

District Judge, 247th Judicial District

    Bonnie Crane Hellums(I)         REP         103,717   100.00%

                              -----------

                         Race Total       103,717

-----------------------------------------

District Judge, 248th Judicial District

    Joan Campbell(I)            REP         103,782   100.00%

                              -----------

                         Race Total       103,782

-----------------------------------------

District Judge, 249th Judicial District

    Wayne Bridewell(I)          REP          10,944   100.00%

                              -----------

                         Race Total        10,944

-----------------------------------------

District Judge, 251st Judicial District

    Ana E. Estevez(I)           REP          17,848   100.00%

                              -----------

                         Race Total        17,848

-----------------------------------------

District Judge, 253rd Judicial District

    Chap Cain(I)               REP           6,510    66.51%

    Michelle Mangum-Merendino   REP           3,278    33.48%

                              -----------

                         Race Total         9,788

-----------------------------------------

District Judge, 254th Judicial District

    Jeff Coen(I)               REP          52,099   100.00%

                              -----------

                         Race Total        52,099

-----------------------------------------

District Judge, 256th Judicial District

    John Neuhoff               REP          52,255   100.00%

                              -----------

                         Race Total        52,255

-----------------------------------------

District Judge, 257th Judicial District

    Judy Warne(I)              REP         103,538   100.00%

                              -----------

                         Race Total       103,538

-----------------------------------------

District Judge, 262nd Judicial District

    Denise Bradley            REP         103,803   100.00%

Race Total                     103,803

District Judge, 263rd Judicial District

| Jim Wallace(I) | REP | 104,269 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 104,269 | |

----------------------------------------

District Judge, 264th Judicial District

| Martha J. (Janie) Trudo(I) | REP | 10,689 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 10,689 | |

----------------------------------------

District Judge, 265th Judicial District

| Roger E Haynes | REP | 51,838 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 51,838 | |

----------------------------------------

District Judge, 267th Judicial District

| Skipper Koetter(I) | REP | 10,215 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 10,215 | |

----------------------------------------

District Judge, 268th Judicial District

| Brady G. Elliott(I) | REP | 18,003 | 71.97% |
|---|---|---|---|
| Roxie Roll | REP | 7,009 | 28.02% |
| | | ----------- | |
| | Race Total | 25,012 | |

----------------------------------------

District Judge, 269th Judicial District

| Dan Hinde(I) | REP | 102,392 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 102,392 | |

----------------------------------------

District Judge, 270th Judicial District

| Brent Gamble(I) | REP | 102,800 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 102,800 | |

----------------------------------------

District Judge, 271st Judicial District

| John H. Fostel(I) | REP | 6,401 | 100.00% |
|---|---|---|---|
| | | ----------- | |
| | Race Total | 6,401 | |

----------------------------------------

District Judge, 274th Judicial District

| Gary L. Steel(I) | REP | 23,487 | 100.00% |
|---|---|---|---|
| | | ----------- | |

PL 509

**District Judge, 276th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Deni Goebel | REP | 2,420 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 2,420 |  |

----------------------------------------

**District Judge, 277th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Ken Anderson(I) | REP | 23,415 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 23,415 |  |

----------------------------------------

**District Judge, 278th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Leslie G. Hardy | REP | 2,669 | 29.49% |
| Kenneth H. Keeling(I) | REP | 6,380 | 70.50% |
|  |  | ----------- |  |
|  | Race Total | 9,049 |  |

----------------------------------------

**District Judge, 280th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Angelina Gooden | REP | 34,408 | 29.27% |
| Lynn Bradshaw Hull | REP | 83,143 | 70.72% |
|  |  | ----------- |  |
|  | Race Total | 117,551 |  |

----------------------------------------

**District Judge, 281st Judicial District**

|  |  |  |  |
|---|---|---|---|
| Sylvia Matthews(I) | REP | 102,554 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 102,554 |  |

----------------------------------------

**District Judge, 283rd Judicial District**

|  |  |  |  |
|---|---|---|---|
| Randall Parker | REP | 51,702 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 51,702 |  |

----------------------------------------

**District Judge, 284th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Cara Wood(I) | REP | 28,780 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 28,780 |  |

----------------------------------------

**District Judge, 285th Judicial District**

|  |  |  |  |
|---|---|---|---|
| Richard Price | REP | 44,494 | 100.00% |
|  |  | ----------- |  |
|  | Race Total | 44,494 |  |

----------------------------------------

**District Judge, 286th Judicial District**

|  |  |  |  |
|---|---|---|---|
| J.M. Pat Phelan(I) | REP | 2,839 | 100.00% |

Race Total                                2,839

----------------------------------------

District Judge, 288th Judicial District

    Sol Casseb III(I)            REP          44,845    100.00%
                                          -----------
                            Race Total       44,845

----------------------------------------

District Judge, 290th Judicial District

    Melisa Skinner           REP          43,968    100.00%
                                          -----------
                            Race Total       43,968

----------------------------------------

District Judge, 292nd Judicial District

    Lisa Dewitt              REP          51,664    100.00%
                                          -----------
                            Race Total       51,664

----------------------------------------

District Judge, 294th Judicial District

    Teresa Drum(I)           REP           5,028    100.00%
                                          -----------
                            Race Total        5,028

----------------------------------------

District Judge, 295th Judicial District

    Caroline E. Baker(I)      REP      102,999    100.00%
                                          -----------
                            Race Total     102,999

----------------------------------------

District Judge, 296th Judicial District

    Keith Gore              REP          19,632    45.75%
    John R. Roach, Jr.(I)     REP         23,274    54.24%
                                          -----------
                            Race Total       42,906

----------------------------------------

District Judge, 297th Judicial District

    Everett Young(I)         REP         67,939    100.00%
                                          -----------
                            Race Total       67,939

----------------------------------------

District Judge, 298th Judicial District

    Bryce Quine             REP         50,885    100.00%
                                          -----------
                            Race Total       50,885

----------------------------------------

District Judge, 353rd Judicial District (Unexpired)

    Jeff Rose(I)             REP         32,315    100.00%

PL 309

|  |  | Race Total | 32,315 |  |
| --- | --- | --- | --- | --- |

-----------------------------------------

District Judge, 355th Judicial District

| Ralph Walton(I) | REP | 6,052 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 6,052 |  |

-----------------------------------------

District Judge, 358th Judicial District

| Billy McCoy(I) | REP | 7,529 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 7,529 |  |

-----------------------------------------

District Judge, 359th Judicial District

| Kathleen A. Hamilton(I) | REP | 28,460 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 28,460 |  |

-----------------------------------------

District Judge, 361st Judicial District

| Steve Smith(I) | REP | 12,661 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 12,661 |  |

-----------------------------------------

District Judge, 364th Judicial District

| Jennifer Bassett | REP | 12,965 | 43.94% |
| --- | --- | --- | --- |
| Brad Underwood(I) | REP | 16,539 | 56.05% |
|  | Race Total | 29,504 |  |

-----------------------------------------

District Judge, 366th Judicial District

| Ray Wheless(I) | REP | 32,678 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 32,678 |  |

-----------------------------------------

District Judge, 367th Judicial District

| Lee Gabriel(I) | REP | 27,690 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 27,690 |  |

-----------------------------------------

District Judge, 368th Judicial District

| Burt Carnes(I) | REP | 22,543 | 100.00% |
| --- | --- | --- | --- |
|  | Race Total | 22,543 |  |

-----------------------------------------

District Judge, 369th Judicial District

| Bascom W. Bentley, III(I) | REP | 7,890 | 100.00% |
| --- | --- | --- | --- |

Race Total                    7,890

----------------------------------------
District Judge, 371st Judicial District
    Mollee Westfall(I)                REP          67,569      100.00%
                                                   -----------
                                      Race Total   67,569

----------------------------------------
District Judge, 372nd Judicial District
    Scott Wisch(I)                    REP          67,359      100.00%
                                                   -----------
                                      Race Total   67,359

----------------------------------------
District Judge, 377th Judicial District
    Robert C. Cheshire(I)             REP           6,078      100.00%
                                                   -----------
                                      Race Total    6,078

----------------------------------------
District Judge, 385th Judicial District
    Robin Darr(I)                     REP           9,624      100.00%
                                                   -----------
                                      Race Total    9,624

----------------------------------------
District Judge, 397th Judicial District
    Brian K. Gary(I)                  REP           7,850      100.00%
                                                   -----------
                                      Race Total    7,850

----------------------------------------
District Judge, 412th Judicial District
    Ed Denman(I)                      REP          16,224      100.00%
                                                   -----------
                                      Race Total   16,224

----------------------------------------
District Judge, 414th Judicial District
    Vicki Menard(I)                   REP          14,655      100.00%
                                                   -----------
                                      Race Total   14,655

----------------------------------------
District Judge, 417th Judicial District
    Cyndi McCrann Wheless(I)          REP          32,522      100.00%
                                                   -----------
                                      Race Total   32,522

----------------------------------------
District Judge, 424th Judicial District
    Dan Mills(I)                      REP           9,212      100.00%
                                                   -----------

District Judge, 428th Judicial District

| | | | |
|---|---|---|---|
| Bill Henry(I) | REP | 4,285 | 100.00% |
| | | ----------- | |
| | Race Total | 4,285 | |

----------------------------------------

District Judge, 429th Judicial District

| | | | |
|---|---|---|---|
| Jill Willis(I) | REP | 32,553 | 100.00% |
| | | ----------- | |
| | Race Total | 32,553 | |

----------------------------------------

District Judge, 432nd Judicial District

| | | | |
|---|---|---|---|
| Ruben Gonzalez, Jr.(I) | REP | 33,482 | 40.35% |
| Tom Zachry | REP | 49,492 | 59.64% |
| | | ----------- | |
| | Race Total | 82,974 | |

----------------------------------------

District Judge, 436th Judicial District

| | | | |
|---|---|---|---|
| Lisa K. Jarrett(I) | REP | 43,748 | 100.00% |
| | | ----------- | |
| | Race Total | 43,748 | |

----------------------------------------

District Judge, 437th Judicial District

| | | | |
|---|---|---|---|
| Lori I. Valenzuela(I) | REP | 43,172 | 100.00% |
| | | ----------- | |
| | Race Total | 43,172 | |

----------------------------------------

District Judge, 441st Judicial District

| | | | |
|---|---|---|---|
| Rodney Satterwhite(I) | REP | 9,232 | 100.00% |
| | | ----------- | |
| | Race Total | 9,232 | |

----------------------------------------

Criminal District Judge Jefferson County

| | | | |
|---|---|---|---|
| Rick Williams | REP | 6,292 | 100.00% |
| | | ----------- | |
| | Race Total | 6,292 | |

----------------------------------------

Criminal District Judge #1 Tarrant County

| | | | |
|---|---|---|---|
| Sharen Wilson(I) | REP | 67,552 | 100.00% |
| | | ----------- | |
| | Race Total | 67,552 | |

----------------------------------------

Criminal District Judge #3 Tarrant County

| | | | |
|---|---|---|---|
| Robb Catalano | REP | 61,057 | 76.99% |
| Santiago Salinas | REP | 18,246 | 23.00% |

-----------
Race Total                           79,505

-----------------------------------------
Criminal District Judge #4 Tarrant County
        Mike Thomas(I)                      REP            67,548     100.00%
                                                       -----------
                                           Race Total    67,548

-----------------------------------------
Family District Judge, 300th Judicial District
        K. Randall Hufstetler(I)           REP            16,312     100.00%
                                                       -----------
                                           Race Total    16,312

-----------------------------------------
Family District Judge, 301st Judicial District
        George White                       REP            51,248     100.00%
                                                       -----------
                                           Race Total    51,248

-----------------------------------------
Family District Judge, 302nd Judicial District
        Julie C Reedy                       REP            51,207     100.00%
                                                       -----------
                                           Race Total    51,207

-----------------------------------------
Family District Judge, 304th Judicial District
        Louis Miguel White                 REP            50,625     100.00%
                                                       -----------
                                           Race Total    50,625

-----------------------------------------
Family District Judge, 307th Judicial District
        Tim Womack                         REP             8,595     100.00%
                                                       -----------
                                           Race Total     8,595

-----------------------------------------
Family District Judge, 308th Judicial District
        William "Sumpter" Frazier          REP            13,262      11.01%
        James Lombardino                    REP            49,474      41.08%
        Alice J. O'Neill                    REP            35,378      29.38%
        Rick Ramos                          REP            22,291      18.51%
                                                       -----------
                                           Race Total    120,405

-----------------------------------------
Family District Judge, 309th Judicial District
        Sheri Y. Dean                       REP            58,740      50.05%
        Clint Lawson                        REP            30,110      25.65%
        Daniel J. Lemkuil                   REP            14,535      12.38%
        Meca Walker                         REP            13,964      11.89%

Race Total    117,349

----------------------------------------

Family District Judge, 310th Judicial District

| | | | |
|---|---|---|---|
| Lisa Millard(I) | REP | 90,391 | 77.85% |
| Kay Polk | REP | 25,716 | 22.14% |
| | | ----------- | |
| | Race Total | 116,107 | |

----------------------------------------

Family District Judge, 311th Judicial District

| | | | |
|---|---|---|---|
| Lorraine Cervantes | REP | 8,972 | 7.69% |
| Donna Detamore | REP | 21,251 | 18.21% |
| Joel A. Grandstaff | REP | 16,056 | 13.76% |
| Anthony Magdaleno | REP | 10,661 | 9.13% |
| Denise Pratt | REP | 59,702 | 51.18% |
| | | ----------- | |
| | Race Total | 116,642 | |

----------------------------------------

Family District Judge, 312th Judicial District

| | | | |
|---|---|---|---|
| David Farr | REP | 102,718 | 100.00% |
| | | ----------- | |
| | Race Total | 102,718 | |

----------------------------------------

Family District Judge, 313th Judicial District

| | | | |
|---|---|---|---|
| Glenn Devlin | REP | 60,400 | 53.69% |
| Fred Wilson | REP | 52,090 | 46.30% |
| | | ----------- | |
| | Race Total | 112,490 | |

----------------------------------------

Family District Judge, 314th Judicial District

| | | | |
|---|---|---|---|
| JohnF. Phillips(I) | REP | 101,669 | 100.00% |
| | | ----------- | |
| | Race Total | 101,669 | |

----------------------------------------

Family District Judge, 315th Judicial District

| | | | |
|---|---|---|---|
| Michael "Mike" Schneider(I) | REP | 102,207 | 100.00% |
| | | ----------- | |
| | Race Total | 102,207 | |

----------------------------------------

Family District Judge, 316th Judicial District

| | | | |
|---|---|---|---|
| John Lagrone(I) | REP | 2,539 | 100.00% |
| | | ----------- | |
| | Race Total | 2,539 | |

----------------------------------------

Family District Judge, 318th Judicial District

| | | | |
|---|---|---|---|
| Dean Rucker(I) | REP | 9,489 | 100.00% |

Race Total 5,489

----------------------------------------

Family District Judge, 319th Judicial District

    Tom Greenwell(I)                REP          11,482    100.00%

                                    -----------

                        Race Total      11,482

----------------------------------------

Family District Judge, 320th Judicial District

    Don Emerson(I)              REP          5,893    100.00%

                                      -----------

                        Race Total      5,893

----------------------------------------

Family District Judge, 321st Judicial District

    Carole Clark(I)             REP        14,497    100.00%

                                      -----------

                        Race Total      14,497

----------------------------------------

Family District Judge, 322nd Judicial District

    Nancy Berger(I)             REP        47,188    57.17%

    Lisa Hoppes               REP        35,339    42.82%

                                      -----------

                        Race Total      82,527

----------------------------------------

Family District Judge, 323rd Judicial District

    Jean Boyd(I)              REP        67,237    100.00%

                                      -----------

                        Race Total      67,237

----------------------------------------

Family District Judge, 324th Judicial District

    Jerry Hennigan(I)          REP        67,037    100.00%

                                      -----------

                        Race Total      67,037

----------------------------------------

Family District Judge, 325th Judicial District

    Judith Wells(I)             REP        66,648    100.00%

                                      -----------

                        Race Total      66,648

----------------------------------------

Family District Judge, 328th Judicial District

    Ronald R. (Ron) Pope(I)    REP        23,286    100.00%

                                      -----------

                        Race Total      23,286

----------------------------------------

Family District Judge, 329th Judicial District

    Randy Clapp(I)             REP         3,899    100.00%

```
                                                 -----------
                                     Race Total        5,899
-----------------------------------------

Family District Judge, 330 Judicial District
        Marilea W Lewis(I)           REP            51,007     100.00%
                                                 -----------
                                     Race Total       51,007

-----------------------------------------

District Attorney, 268th Judicial District
        John Healey(I)               REP            12,743      46.99%
        Richard D. Raymond           REP             5,445      20.07%
        Nina Schaefer                REP             8,929      32.92%
                                                 -----------
                                     Race Total       27,117

-----------------------------------------

District Attorney, 344th Judicial District
        Cheryl Swope Lieck(I)        REP             3,351     100.00%
                                                 -----------
                                     Race Total        3,351

-----------------------------------------

Criminal District Attorney Austin County
        Travis J. Koehn(I)           REP             3,675     100.00%
                                                 -----------
                                     Race Total        3,675

-----------------------------------------

Criminal District Attorney Bastrop County
        Bryan Goertz(I)              REP             4,385     100.00%
                                                 -----------
                                     Race Total        4,385

-----------------------------------------

Criminal District Attorney Bexar County
        Susan D. Reed(I)             REP            49,953     100.00%
                                                 -----------
                                     Race Total       49,953

-----------------------------------------

Criminal District Attorney Brazoria County
        Jeri Yenne(I)                REP            16,636     100.00%
                                                 -----------
                                     Race Total       16,636

-----------------------------------------

Criminal District Attorney Collin County
        James Angelino              REP             5,990      15.19%
        Jeff Bray                    REP             7,790      19.75%
        Greg Willis                  REP            25,649      65.05%
                                                 -----------     PL 309
                                     Race Total       39,429
```

```
------------------------------------------
Criminal District Attorney Comal County
       Jennifer Anne Owens Tharp          REP              10,811   100.00%
                                                         -----------
                                          Race Total      10,811

------------------------------------------
Criminal District Attorney Dallas County
       Danny Clancy                       REP              51,707   100.00%
                                                         -----------
                                          Race Total      51,707

------------------------------------------
Criminal District Attorney Deaf Smith County
       Jim English(I)                     REP               1,370   100.00%
                                                         -----------
                                          Race Total       1,370

------------------------------------------
Criminal District Attorney Denton County
       Brent D. Bowen                     REP              12,699    38.75%
       Paul Johnson(I)                    REP              20,066    61.24%
                                                         -----------
                                          Race Total      32,765

------------------------------------------
Criminal District Attorney Eastland County
       Russ Thomason(I)                   REP               2,163   100.00%
                                                         -----------
                                          Race Total       2,163

------------------------------------------
Criminal District Attorney Galveston County
       Jack Roady                         REP              10,886   100.00%
                                                         -----------
                                          Race Total      10,886

------------------------------------------
Criminal District Attorney Gregg County
       Carl Dourrough(I)                  REP               8,391   100.00%
                                                         -----------
                                          Race Total       8,391

------------------------------------------
Criminal District Attorney Harrison County
       Coke Solomon                       REP               2,983   100.00%
                                                         -----------
                                          Race Total       2,983

------------------------------------------
Criminal District Attorney Kaufman County
       Richard (Rick) Harrison(I)         REP               3,110    33.24%
       Andrew Jordan                      REP               2,764    29.54%
       Michael McLelland                  REP               3,480    37.20%
```

Race Total                          3,554

----------------------------------------
Criminal District Attorney Lubbock County
        Matthew E. Powell(I)              REP              26,129      100.00%
                                                      -----------
                                          Race Total      26,129

----------------------------------------
Criminal District Attorney Madison County
        Joel M. Hardy                     REP                 461       26.50%
        Brian Risinger                    REP               1,278       73.49%
                                                      -----------
                                          Race Total       1,739

----------------------------------------
Criminal District Attorney McLennan County
        Abel Reyna                        REP              13,943      100.00%
                                                      -----------
                                          Race Total      13,943

----------------------------------------
Criminal District Attorney Polk County
        William L Hon(I)                  REP               3,749      100.00%
                                                      -----------
                                          Race Total       3,749

----------------------------------------
Criminal District Attorney Randall County
        James A Farren(I)                 REP              12,136      100.00%
                                                      -----------
                                          Race Total      12,136

----------------------------------------
Criminal District Attorney Rockwall County
        Kenda Culpepper(I)                REP               6,419      100.00%
                                                      -----------
                                          Race Total       6,419

----------------------------------------
Criminal District Attorney Smith County
        Matt Bingham(I)                   REP              14,746      100.00%
                                                      -----------
                                          Race Total      14,746

----------------------------------------
Criminal District Attorney Tarrant County
        Kirk Claunch                      REP              37,818       44.03%
        Joe Shannon, Jr.(I)               REP              48,058       55.96%
                                                      -----------
                                          Race Total      85,876

----------------------------------------
Criminal District Attorney Taylor County

| James Eidson(I) | REP | 10,283 | 100.00% |
| --- | --- | --- | --- |

| | Race Total | 10,283 | |
| --- | --- | --- | --- |

-----------------------------------------

**Criminal District Attorney Upshur County**

| Billy W. Byrd(I) | REP | 3,521 | 100.00% |
| --- | --- | --- | --- |
| | | ----------- | |
| | Race Total | 3,521 | |

-----------------------------------------

**Criminal District Attorney Van Zandt County**

| J.E. "ED" Brownlee | REP | 1,102 | 17.10% |
| --- | --- | --- | --- |
| Chris Martin | REP | 2,295 | 35.62% |
| Mark Watson | REP | 3,046 | 47.27% |
| | | ----------- | |
| | Race Total | 6,443 | |

-----------------------------------------

**Criminal District Attorney Victoria County**

| Steve Tyler(I) | REP | 4,140 | 100.00% |
| --- | --- | --- | --- |
| | | ----------- | |
| | Race Total | 4,140 | |

-----------------------------------------

**Criminal District Attorney Walker County**

| David P. Weeks(I) | REP | 4,444 | 100.00% |
| --- | --- | --- | --- |
| | | ----------- | |
| | Race Total | 4,444 | |

-----------------------------------------

**Criminal District Attorney Waller County**

| Elton Raymond Mathis, Jr.(I) | REP | 3,420 | 100.00% |
| --- | --- | --- | --- |
| | | ----------- | |
| | Race Total | 3,420 | |

-----------------------------------------

**Criminal District Attorney Wichita County**

| Mark Barber | REP | 2,756 | 21.61% |
| --- | --- | --- | --- |
| Larry Lewis | REP | 2,701 | 21.18% |
| Maureen Shelton | REP | 7,295 | 57.20% |
| | | ----------- | |
| | Race Total | 12,752 | |

-----------------------------------------

**Criminal District Attorney Wood County**

| Jim Wheeler(I) | REP | 4,576 | 100.00% |
| --- | --- | --- | --- |
| | | ----------- | |
| | Race Total | 4,576 | |

-----------------------------------------

**Criminal District Attorney Yoakum County**

| Bill Helwig | REP | 1,081 | 100.00% |
| --- | --- | --- | --- |

Ballot Prop #1: Photo ID

| | | | |
|---|---|---:|---:|
| YES | REP | 1,329,933 | 92.88% |
| NO | REP | 101,903 | 7.11% |
| | | ----------- | |
| | Race Total | 1,431,836 | |

-----------------------------------------

Ballot Prop #2: Controlling Government Growth

| | | | |
|---|---|---:|---:|
| YES | REP | 1,291,322 | 91.92% |
| NO | REP | 113,455 | 8.07% |
| | | ----------- | |
| | Race Total | 1,404,777 | |

-----------------------------------------

Ballot Prop #3: Cutting Federal Income Taxes

| | | | |
|---|---|---:|---:|
| YES | REP | 1,316,283 | 93.09% |
| NO | REP | 97,652 | 6.90% |
| | | ----------- | |
| | Race Total | 1,413,935 | |

-----------------------------------------

Ballot Prop #4: Public Acknowledgement of God

| | | | |
|---|---|---:|---:|
| YES | REP | 1,376,450 | 95.15% |
| NO | REP | 70,088 | 4.84% |
| | | ----------- | |
| | Race Total | 1,446,538 | |

-----------------------------------------

Ballot Prop #5: Sonograms

| | | | |
|---|---|---:|---:|
| YES | REP | 971,137 | 68.69% |
| NO | REP | 442,518 | 31.30% |
| | | ----------- | |
| | Race Total | 1,413,655 | |

**SOS Home Page Election History Page Election Home Page**

**For comments or suggestions, please e-mail webmaster@sos.state.tx.us**

**Office of the Secretary of State**

**Race Summary Report**

# 2010 Republican Party Primary Runoff Election

### 4/13/2010

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 15 | | | |
|     Paul B. Haring | REP | 1,187 | 43.24% |
|     Eddie Zamora | REP | 1,558 | 56.75% |
| | | ----------- | |
|     Race Total | | 2,745 | |

---------------------------------------

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 17 | | | |
|     Rob Curnock | REP | 11,730 | 34.86% |
|     Bill Flores | REP | 21,913 | 65.13% |
| | | ----------- | |
|     Race Total | | 33,643 | |

---------------------------------------

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 20 | | | |
|     Joseph "Jamie" Martinez | REP | 957 | 28.25% |
|     Clayton Trotter | REP | 2,430 | 71.74% |
| | | ----------- | |
|     Race Total | | 3,387 | |

---------------------------------------

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 23 | | | |
|     Francisco "Quico" Canseco | REP | 7,210 | 52.63% |
|     Will Hurd | REP | 6,488 | 47.36% |
| | | ----------- | |
|     Race Total | | 13,698 | |

---------------------------------------

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 27 | | | |
|     James Duerr | REP | 4,496 | 48.66% |
|     R. Blake Farenthold | REP | 4,742 | 51.33% |
| | | ----------- | |
|     Race Total | | 9,238 | |

---------------------------------------

| RACE NAME | PARTY | CANVASS VOTES | PERCENT |
|---|---|---|---|
| U. S. Representative District 30 | | | |
|     Stephen E. Broden | REP | 2,126 | 67.51% |
|     Sheldon Goldstein | REP | 1,023 | 32.48% |

```
                                                         -----------
                                        Race Total          5,149
```

----------------------------------------

**Justice, Supreme Court, Place 3**

| | | | |
|---|---|---|---|
| Rick Green | REP | 161,644 | 48.15% |
| Debra Lehrmann | REP | 174,023 | 51.84% |
| | | ----------- | |
| | Race Total | 335,667 | |

----------------------------------------

**Member, State Board of Education, District 10**

| | | | |
|---|---|---|---|
| Marsha Farney | REP | 23,789 | 61.78% |
| Brian Russell | REP | 14,716 | 38.21% |
| | | ----------- | |
| | Race Total | 38,505 | |

----------------------------------------

**State Representative District 14**

| | | | |
|---|---|---|---|
| Fred Brown(I) | REP | 6,804 | 62.91% |
| Gerald "Buddy" Winn | REP | 4,010 | 37.08% |
| | | ----------- | |
| | Race Total | 10,814 | |

----------------------------------------

**State Representative District 47**

| | | | |
|---|---|---|---|
| Holly Turner | REP | 3,133 | 46.26% |
| Paul D. Workman | REP | 3,639 | 53.73% |
| | | ----------- | |
| | Race Total | 6,772 | |

----------------------------------------

**State Representative District 52**

| | | | |
|---|---|---|---|
| Larry Gonzales | REP | 3,583 | 71.36% |
| John Gordon | REP | 1,438 | 28.63% |
| | | ----------- | |
| | Race Total | 5,021 | |

----------------------------------------

**State Representative District 66**

| | | | |
|---|---|---|---|
| Mabrie Jackson | REP | 3,544 | 41.67% |
| Van Taylor | REP | 4,960 | 58.32% |
| | | ----------- | |
| | Race Total | 8,504 | |

----------------------------------------

**State Representative District 83**

| | | | |
|---|---|---|---|
| Delwin Jones(I) | REP | 7,403 | 42.22% |
| Charles Perry | REP | 10,131 | 57.77% |
| | | ----------- | |
| | Race Total | 17,534 | |

----------------------------------------

**State Representative District 84**

| | | | |
|---|---|---|---|
| John Frullo | REP | 4,219 | 53.16% |
| Mark Griffin | REP | 3,717 | 46.83% |
| | | ----------- | |
| | Race Total | 7,936 | |

----------------------------------------

**State Representative District 127**

| | | | |
|---|---|---|---|
| Susan Curling | REP | 2,480 | 29.23% |
| Dan Huberty | REP | 6,003 | 70.76% |
| | | ----------- | |
| | Race Total | 8,483 | |

----------------------------------------

**State Representative District 149**

| | | | |
|---|---|---|---|
| Jack O'Connor | REP | 937 | 51.68% |
| Dianne Williams | REP | 876 | 48.31% |
| | | ----------- | |
| | Race Total | 1,813 | |

----------------------------------------

**District Judge, 40th Judicial District**

| | | | |
|---|---|---|---|
| Bob Carroll | REP | 2,912 | 62.23% |
| Cindy Ermatinger | REP | 1,767 | 37.76% |
| | | ----------- | |
| | Race Total | 4,679 | |

----------------------------------------

**District Judge, 155th Judicial District**

| | | | |
|---|---|---|---|
| Conrad Day | REP | 2,774 | 47.00% |
| Jeff Steinhauser | REP | 3,128 | 52.99% |
| | | ----------- | |
| | Race Total | 5,902 | |

----------------------------------------

**District Judge, 180th Judicial District**

| | | | |
|---|---|---|---|
| Marc Brown | REP | 20,543 | 50.99% |
| Danny Dexter | REP | 19,739 | 49.00% |
| | | ----------- | |
| | Race Total | 40,282 | |

----------------------------------------

**District Judge, 219th Judicial District**

| | | | |
|---|---|---|---|
| Scott J. Becker | REP | 8,493 | 51.82% |
| Angela Tucker | REP | 7,896 | 48.17% |
| | | ----------- | |
| | Race Total | 16,389 | |

----------------------------------------

**District Judge, 221st Judicial District**

| | | | |
|---|---|---|---|
| John Devine | REP | 4,274 | 42.25% |
| Lisa Benge Michalk | REP | 5,840 | 57.74% |
| | | ----------- | |
| | Race Total | 10,114 | |

----------------------------------------
Family District Judge, 308th Judicial District

| | | | |
|---|---|---:|---:|
| James Lombardino | REP | 25,991 | 64.99% |
| Alice J. O'Neill | REP | 13,997 | 35.00% |
| | | ----------- | |
| | Race Total | 39,988 | |

----------------------------------------
District Attorney, 268th Judicial District

| | | | |
|---|---|---:|---:|
| John Healey(I) | REP | 6,685 | 52.00% |
| Nina Schaefer | REP | 6,170 | 47.99% |
| | | ----------- | |
| | Race Total | 12,855 | |

----------------------------------------
Criminal District Attorney Kaufman County

| | | | |
|---|---|---:|---:|
| Richard (Rick) Harrison(I) | REP | 1,912 | 41.57% |
| Michael McLelland | REP | 2,687 | 58.42% |
| | | ----------- | |
| | Race Total | 4,599 | |

----------------------------------------
Criminal District Attorney Van Zandt County

| | | | |
|---|---|---:|---:|
| Chris Martin | REP | 2,365 | 51.30% |
| Mark Watson | REP | 2,245 | 48.69% |
| | | ----------- | |
| | Race Total | 4,610 | |

**SOS Home Page   Election History Page   Election Home Page**

**For comments or suggestions, please e-mail webmaster@sos.state.tx.us**

| | |
|---|---|
| **From:** | Doug Davis_SC |
| **Sent:** | Wednesday, July 27, 2011 11:05 AM |
| **To:** | 'Smith, CLS' |
| **Subject:** | RE: |

Of course.  Thanks for coming by.  Will sleep sometime soon, hopefully.  Have a great Mother's Day weekend.

-----Original Message-----
From: Smith, CLS [mailto:CLS.Smith@mail.house.gov]
Sent: Friday, May 06, 2011 4:34 PM
To: Doug Davis_SC
Subject:

Doug-
Pls thank kel for visit. U look tired! Pay off ur sleep debt over the weekend!
Lamar

1

PL 311

For Attorneys Eyes Only

Congress001      D00000033

Windows Live™    Hotmail (4)    Messenger    SkyDrive  |  MSN                            Dc

## Hotmail

New | Reply  Reply all  Forward | Delete | Junk  Sweep ▾  Mark as ▾  Move to ▾  |

**Inbox (4)**

### Re: Thank you                                    Back to messages  |

**Folders**

**Junk (14)**

Drafts (3)

Sent

**Deleted (42)**

**Dawn Rush Dotson Ar...**

New folder

**Quick views**

Flagged

**Photos (1)**

**Office docs (1)**

Shipping updates

**Messenger**

You're signed in to
Messenger. To change
your status, click your
name in the upper right
corner.
Keep me signed in | Sign
out of Messenger

27 invitations

Search contacts

Your friends are offline
right now.

Sign out of Messenger

Home

Contacts

Calendar



**Congressman Smith**                                6/23/11
To Doug Davis                                        Reply ▾

Doug-
Thanks for those nice comments which I can easily return. Was
really impressed w your knowledge, judgment, and demeanor
during high stress times. You helped keep the ship afloat and on
an even keel. Kel too! It was a pleasure getting to know you both
and I trust our friendship will be evident for many years to come.
Look forward to staying in touch.
Lamar
Sent via BlackBerry by AT&T

**From:** Doug Davis <onionboys@hotmail.com>
**Date:** Thu, 23 Jun 2011 13:10:57 -0500
**To:** <lamarsmith21@gmail.com>
**Subject:** Thank you

Congressman Smith:
Doug Davis in Austin, Texas, here.  Thank you for your indulgent,
and never-ending patience in dealing with Congressional
redistricting.  Your counsel and friendship was most helpful to
Senator Seliger and the rest of the Senate. I know how much he
enjoyed working with you.  In what I'm sure sometimes felt like a
thankless job; you always kept your bearings, faithful to your
colleagues, and respectful of the legislature's prerogatives.  I am
glad things came together, and I hope that the delegation is
pleased with the product.

Please call anytime if I can assist you with anything. Most of all,
good luck up there with all that you have on your plate.  As a busy
Chairman I often wondered how you had enough bandwidth to
keep everything straight.  Congratulations, and thanks again for
everything.  Doug Davis.

New | Reply  Reply all  Forward | Delete | Junk  Sweep ▾  Mark as ▾
Move to ▾  |

**T··M**

Unlir
Famil

Add mo
for just $

Learn

Includes 200MB
and 500 minute
Plus ta



7/26/2011
PL 311

For Attorney Eyes Only

D00000076
Congress002

© 2011 Microsoft    Terms    Privacy    About our ads    Advertise    Developers                    Help Center    Feec

For Attorney Eyes Only

PL 311

D00000077

Congress003

# Fwd: HEARING ON PROPOSED CONGRESSIONAL REDISTRICTING MAP FRIDAY 9AM AT THE TEXAS CAPITOL

From: **Eric Opiela** (eopiela@ericopiela.com)
Sent: Thu 6/02/11 10:48 PM
To:     lamarsmith21@gmail.com camp (lamarsmith21@gmail.com); Gerardo Interiano
        (ginteriano@gmail.com); Doug Davis (onionboys@hotmail.com)
Cc:     jybblb2@aol.com Brown (jybblb2@aol.com)


FYI

ECO


---------- Forwarded message ----------
From: **Nina Perales <nperales@maldef.org>**
Date: Wed, Jun 1, 2011 at 9:43 AM
Subject:   HEARING ON PROPOSED CONGRESSIONAL REDISTRICTING     MAP FRIDAY 9AM AT THE
TEXAS CAPITOL

Dear members of the Texas Latino Redistricting Task Force:

Below you will find an article from the Rio Grande Guardian with some of the reaction to the congressional redistricting map released yesterday by redistricting chairmen Solomons and Seliger. Please note that a hearing has been set for Friday morning at 9am at the Capitol to take testimony on the proposed map. We plan to testify and we need your help organizing additional testimony. As always, MALDEF will provide background materials and talking points to anyone willing to testify.

It is critical that Latino residents from around Texas testify at the hearing and highlight the problems with the proposed map. For example, residents of the Rio Grande Valley and the DFW Metroplex can discuss population growth in their areas and the fact that the proposed map does not create additional Latino opportunity districts in these regions. Residents of current District 20 (San Antonio) can testify that it was not necessary to reduce the Latino population and reduce Latino ability to elect the preferred candidate in that district. Residents of Houston can discuss the fact the map does not create our proposed coalition district and does not fairly reflect Latino population in Harris County. EVERYONE can testify that the map does not create enough Latino-majority districts in Texas.

Bottom line – it's crunch time. We need to mobilize ourselves and our partners to testify in opposition to this map. The testimony is vital to creating a legislative record for DOJ and future litigation. Thanks,

**Hinojosa blasts new congressional redistricting map**
1 June 2011
Steve Taylor and Maggie Morato

For Attorney Eyes Only

PL 311

D00000078
Congress004

McALLEN, June 1 - U.S. Rep. Rubén Hinojosa has slammed a new congressional redistricting map drawn by Republican leaders in Austin for failing to include an additional seat for the fast-growing Rio Grande Valley.

"What has been proposed... is completely unacceptable when it comes to fairness to deep South Texas. We deserve, and I mean really deserve, a fourth congressional district anchored in the Rio Grande Valley," said Hinojosa, D-Mercedes.

"How can they deny the residents of the Rio Grande Valley what they've long deserved? In the past two decades our population has increased in each of those decades by 45 percent. This map blatantly closes the door on full representation of our citizens."

State Senator Kel Seliger, R-Amarillo, helped draw Plan C 125. He said it was fair and legal.

Hinojosa told the *Guardian* he was particularly disappointed because the GOP's point man on congressional redistricting, U.S. Rep. Lamar Smith, R-San Antonio, had told congressional Democrats a couple of months back that of the four additional congressional seats awarded to Texas, two would be drawn to favor Republicans and two drawn to favor Democrats. If this had happened there would have been a very good chance of the South Texas border region getting an additional fourth congressional seat.

State Sen. Kel Seliger, who drew the map with state Rep. Burt Solomons, defended his work.

"I believe this map is fair and legal, and will serve the people of Texas well for the next ten years," he said.

Seliger, R-Amarillo, is chair of the Senate Committee on Redistricting. He unveiled the map Tuesday with state Rep. Burt Solomons, R-Carrollton, chair of the House Committee on Redistricting. Their map is known as Plan C 125. It can be viewed here.

Late Tuesday, Gov. Rick Perry added congressional redistricting to the call for the special session now underway at the state Capitol. Seliger immediately called a public hearing on congressional redistricting. It will be held on Friday in Room E1.016 at the state Capitol.

Every ten years states have to redraw their congressional district lines to take into account population shifts. After the 2010 Census population numbers were issued Texas was awarded four additional congressional seats, to take into account the state's population growth over the past decade. At the next election, 36 congressional seats will be up for grabs in Texas, four more than at the last election.

State Rep. Aaron Peña, a member of the House Committee on Redistricting, sent out a tweet on Tuesday saying the Seliger-Solomons map was in all probability the map the legislature would adopt. Peña told the*Guardian* as long ago as last summer that the new congressional lines would likely include a district anchored in Corpus Christi and the Seliger-Solomons map confirms this.

The map is expected to come in for fierce criticism from Latino civil rights groups such as the Mexican American Legal Defense and Educational Fund and the League of United Latin American Citizens. These groups had hoped that at least two of the four new congressional districts in Texas would be drawn Latino majority. After all, according to the Census, 65 percent of the growth in Texas over the past decade is attributable to Latinos.

The Seliger-Solomons map does not increase the number of Latino majority districts. One new Latino

PL 311

For Attorney Eyes Only

D00000079
Congress005

seat, District 35, is created. It runs from Bexar County to Travis County. However, District 20, currently held by U.S. Rep. Charles Gonzalez, D-San Antonio, sees its Spanish Surname Voter Registration percentage drop to 49.5 percent, which means it may no longer perform as a Latino majority district. "I cannot imagine anything other than a Hispanic candidate winning," Seliger told the *Guardian*, in reference to District 20.

Latinos in Dallas-Fort Worth will also likely be bitterly disappointed that no Latino-majority district is drawn for the metroplex. There are more Latinos in Dallas-Fort Worth than the Rio Grande Valley. However, none of the congressional seats in the region are Latino majority.

In South Texas, the Seliger-Solomons map makes a number of significant changes.
For one, the map splits Corpus Christi from Brownsville. This helps freshman U.S. Blake Farenthold, R-Corpus Christi by removing the more Democratic southern part of his district. Under the Seliger-Solomons plan, Cameron, Willacy, Kenedy and Kleberg counties are removed from District 27. Instead, the district runs north around the Coastal Bend to Matagorda County. It thus becomes less Hispanic and more Republican. The *Guardian* sought comment from Farenthold about the new redistricting plan but his office did not return calls at press time.

Removed from District 27, Cameron, Willacy, Kenedy, and Kleberg counties are placed in the new District 34 seat, which extends all the way north to Lavaca County. It includes Jim Wells, Bee, Goliad, and Dewitt counties, and the southern half of Lavaca County. District 27 also takes in a portion of Hidalgo County south of Expressway 83 west to U.S. 281. The seat will likely be anchored in Brownsville. Cameron County District Attorney Armando Villalobos has expressed interest in running for this seat, if it is adopted.

District 15, currently represented by Hinojosa, extends all the way north to Guadalupe County under the Seliger-Solomons plan. It includes the central part of Hidalgo County, including McAllen, Edinburg, and most of Pharr, along with the counties of Brooks, Duval, Live Oak, Karnes, as well as parts of Gonzales and Guadalupe counties.

District 28, currently represented by U.S. Rep. Henry Cuellar, D-Laredo, is also reconfigured. The district has less of Hidalgo County than before but picks up Maverick County. The cities of Mission, La Joya, Peñitas and Sullivan City stay in District 28. It includes the counties of Maverick, Zavala, Dimmit, Webb, Zapata, Starr, Jim Hogg, McMullen, Atascosa, and Wilson counties, plus the eastern part of Bexar County.

Cuellar said he would have liked to retain more of Hidalgo County but overall was happy with how the map looks, as it relates to his district. "Personally, I am glad I am still part of Hidalgo County. I've always said I want to be part of Hidalgo County, Starr County, the Jim Hogg area; those areas. I'm still part of that area," Cuellar told the *Guardian*.

However, Cuellar was less happy with the rest of the Seliger-Solomons map.
"Overall, I'd sort of want to see a map that is more of a picture of Hispanic growth. If the state of Texas has grown so much it's because of the Hispanic districts. I wish we would have seen one of those in the Dallas/Fort Worth area because we have over a million Hispanics and if they don't introduce a Hispanic district up there I think that could create tension with the Voting Rights Act," Cuellar told the *Guardian*. Cuellar pointed out that the unveiling of the map is only the "first step." He said there still had to be public input, adoption by the legislature and then, mostly, likely, court action

In his interview with the *Guardian*, Seliger said the map was developed with input from many members

For Attorney Eyes Only

PL 311

D00000080
Congress006

of Congress, particularly Congressman Smith.

"Members of Congress have been in and out of Austin in very large numbers. Early on last year sometime the Republican delegation or most of them selected Lamar Smith as their point person. He has done that in a very dedicated fashion and a protective fashion and so I am in touch with him all the time," Seliger said.

Seliger's counterpart in the Texas House, Rep. Solomons, issued this statement about the map:

"There has already been a lot of discussion about these districts, and other groups and legislators have already released their maps. This map represents the discussions Senator Seliger and I have had throughout the session with members of the public, interested stakeholder groups, and elected officials. I appreciate all the hard work the members of our committee and the members of the Legislature put into redistricting during the regular session and I am looking forward to completing our work."

*Guardian reporter Steve Taylor covered this story from Austin. Guardian reporter Maggie Morato covered this story from McAllen.*

Nina Perales
Vice President for Litigation
MALDEF
110 Broadway, Suite 300
San Antonio, TX 78205
ph (210) 224-5476 ext 206
fax (210) 224-5382
**www.maldef.org**

PL 311

For Attorney Eyes Only                                              D00000081
                                                                   Congress007

# RE: HEARING ON PROPOSED CONGRESSIONAL REDISTRICTING MAP FRIDAY 9AM AT THE TEXAS CAPITOL

From: **Doug Davis** (onionboys@hotmail.com)
Sent: Thu 6/23/11 1:12 PM
To:    eopiela@ericopiela.com

You getting any sleep yet?  Barton announced this a.m. on the Mark Davis show that he's running in CD 6.  Bill Burch must be crushed.  Thanks for all your help.

---

From: eopiela@ericopiela.com
Subject: Fwd: HEARING ON PROPOSED CONGRESSIONAL REDISTRICTING MAP FRIDAY 9AM AT THE TEXAS CAPITOL
Date: Thu, 2 Jun 2011 22:48:03 -0500
CC: jybblb2@aol.com
To: lamarsmith21@gmail.com; ginteriano@gmail.com; onionboys@hotmail.com

FYI

ECO

---------- Forwarded message ---------
From: **Nina Perales** <nperales@maldef.org>
Date: Wed, Jun 1, 2011 at 9:43 AM
Subject:   HEARING ON PROPOSED CONGRESSIONAL REDISTRICTING     MAP FRIDAY 9AM AT THE TEXAS CAPITOL

Dear members of the Texas Latino Redistricting Task Force:

Below you will find an article from the Rio Grande Guardian with some of the reaction to the congressional redistricting map released yesterday by redistricting chairmen Solomons and Seliger. Please note that a hearing has been set for Friday morning at 9am at the Capitol to take testimony on the proposed map. We plan to testify and we need your help organizing additional testimony. As always, MALDEF will provide background materials and talking points to anyone willing to testify.

It is critical that Latino residents from around Texas testify at the hearing and highlight the problems with the proposed map.  For example, residents of the Rio Grande Valley and the DFW Metroplex can discuss population growth in their areas and the fact that the proposed map does not create additional Latino opportunity districts in these regions.  Residents of current District 20 (San Antonio) can testify that it was not necessary to reduce the Latino population and reduce Latino ability to elect the preferred candidate in that district.  Residents of Houston can discuss the fact the map does not create our

For Attorney Eyes Only

PL 311

D00000099

Congress008

proposed coalition district and does not fairly reflect Latino population in Harris County. EVERYONE can testify that the map does not create enough Latino-majority districts in Texas.

Bottom line – it's crunch time. We need to mobilize ourselves and our partners to testify in opposition to this map. The testimony is vital to creating a legislative record for DOJ and future litigation. Thanks,

### Hinojosa blasts new congressional redistricting map
1 June 2011
Steve Taylor and Maggie Morato

McALLEN, June 1 - U.S. Rep. Rubén Hinojosa has slammed a new congressional redistricting map drawn by Republican leaders in Austin for failing to include an additional seat for the fast-growing Rio Grande Valley.

"What has been proposed... is completely unacceptable when it comes to fairness to deep South Texas. We deserve, and I mean really deserve, a fourth congressional district anchored in the Rio Grande Valley," said Hinojosa, D-Mercedes.

"How can they deny the residents of the Rio Grande Valley what they've long deserved? In the past two decades our population has increased in each of those decades by 45 percent. This map blatantly closes the door on full representation of our citizens."

State Senator Kel Seliger, R-Amarillo, helped draw Plan C 125. He said it was fair and legal.

Hinojosa told the *Guardian* he was particularly disappointed because the GOP's point man on congressional redistricting, U.S. Rep. Lamar Smith, R-San Antonio, had told congressional Democrats a couple of months back that of the four additional congressional seats awarded to Texas, two would be drawn to favor Republicans and two drawn to favor Democrats. If this had happened there would have been a very good chance of the South Texas border region getting an additional fourth congressional seat.
State Sen. Kel Seliger, who drew the map with state Rep. Burt Solomons, defended his work.

"I believe this map is fair and legal, and will serve the people of Texas well for the next ten years," he said.

Seliger, R-Amarillo, is chair of the Senate Committee on Redistricting. He unveiled the map Tuesday with state Rep. Burt Solomons, R-Carrollton, chair of the House Committee on Redistricting. Their map is known as Plan C 125. It can be viewed here.
Late Tuesday, Gov. Rick Perry added congressional redistricting to the call for the special session now underway at the state Capitol. Seliger immediately called a public hearing on congressional redistricting. It will be held on Friday in Room E1.016 at the state Capitol.

Every ten years states have to redraw their congressional district lines to take into account population shifts. After the 2010 Census population numbers were issued Texas was awarded four additional congressional seats, to take into account the state's population growth over the past decade. At the next election, 36 congressional seats will be up for grabs in Texas, four more than at the last election.

State Rep. Aaron Peña, a member of the House Committee on Redistricting, sent out a tweet on Tuesday saying the Seliger-Solomons map was in all probability the map the legislature would adopt. Peña told theGuardian as long ago as last summer that the new congressional lines would likely include a district

For Attorney Eyes Only

PL 311

D00000100
Congress009

anchored in Corpus Christi and the Seliger-Solomons map confirms this.

The map is expected to come in for fierce criticism from Latino civil rights groups such as the Mexican American Legal Defense and Educational Fund and the League of United Latin American Citizens. These groups had hoped that at least two of the four new congressional districts in Texas would be drawn Latino majority. After all, according to the Census, 65 percent of the growth in Texas over the past decade is attributable to Latinos.

The Seliger-Solomons map does not increase the number of Latino majority districts. One new Latino seat, District 35, is created. It runs from Bexar County to Travis County. However, District 20, currently held by U.S. Rep. Charles Gonzalez, D-San Antonio, sees its Spanish Surname Voter Registration percentage drop to 49.5 percent, which means it may no longer perform as a Latino majority district. "I cannot imagine anything other than a Hispanic candidate winning," Seliger told the *Guardian*, in reference to District 20.

Latinos in Dallas-Fort Worth will also likely be bitterly disappointed that no Latino-majority district is drawn for the metroplex. There are more Latinos in Dallas-Fort Worth than the Rio Grande Valley. However, none of the congressional seats in the region are Latino majority.

In South Texas, the Seliger-Solomons map makes a number of significant changes.
For one, the map splits Corpus Christi from Brownsville. This helps freshman U.S. Blake Farenthold, R-Corpus Christi by removing the more Democratic southern part of his district. Under the Seliger-Solomons plan, Cameron, Willacy, Kenedy and Kleberg counties are removed from District 27. Instead, the district runs north around the Coastal Bend to Matagorda County. It thus becomes less Hispanic and more Republican. The *Guardian* sought comment from Farenthold about the new redistricting plan but his office did not return calls at press time.

Removed from District 27, Cameron, Willacy, Kenedy, and Kleberg counties are placed in the new District 34 seat, which extends all the way north to Lavaca County. It includes Jim Wells, Bee, Goliad, and Dewitt counties, and the southern half of Lavaca County. District 27 also takes in a portion of Hidalgo County south of Expressway 83 west to U.S. 281. The seat will likely be anchored in Brownsville. Cameron County District Attorney Armando Villalobos has expressed interest in running for this seat, if it is adopted.

District 15, currently represented by Hinojosa, extends all the way north to Guadalupe County under the Seliger-Solomons plan. It includes the central part of Hidalgo County, including McAllen, Edinburg, and most of Pharr, along with the counties of Brooks, Duval, Live Oak, Karnes, as well as parts of Gonzales and Guadalupe counties.

District 28, currently represented by U.S. Rep. Henry Cuellar, D-Laredo, is also reconfigured. The district has less of Hidalgo County than before but picks up Maverick County. The cities of Mission, La Joya, Peñitas and Sullivan City stay in District 28. It includes the counties of Maverick, Zavala, Dimmit, Webb, Zapata, Starr, Jim Hogg, McMullen, Atascosa, and Wilson counties, plus the eastern part of Bexar County.

Cuellar said he would have liked to retain more of Hidalgo County but overall was happy with how the map looks, as it relates to his district. "Personally, I am glad I am still part of Hidalgo County. I've always said I want to be part of Hidalgo County, Starr County, the Jim Hogg area; those areas. I'm still part of that area," Cuellar told the *Guardian*.

For Attorney Eyes Only

PL 311

D00000101
Congress010

However, Cuellar was less happy with the rest of the Seliger-Solomons map.
"Overall, I'd sort of want to see a map that is more of a picture of Hispanic growth. If the state of Texas has grown so much it's because of the Hispanic districts. I wish we would have seen one of those in the Dallas/Fort Worth area because we have over a million Hispanics and if they don't introduce a Hispanic district up there I think that could create tension with the Voting Rights Act," Cuellar told the *Guardian*. Cuellar pointed out that the unveiling of the map is only the "first step." He said there still had to be public input, adoption by the legislature and then, mostly likely, court action

In his interview with the *Guardian*, Seliger said the map was developed with input from many members of Congress, particularly Congressman Smith.
"Members of Congress have been in and out of Austin in very large numbers. Early on last year sometime the Republican delegation or most of them selected Lamar Smith as their point person. He has done that in a very dedicated fashion and a protective fashion and so I am in touch with him all the time," Seliger said.
Seliger's counterpart in the Texas House, Rep. Solomons, issued this statement about the map:

"There has already been a lot of discussion about these districts, and other groups and legislators have already released their maps. This map represents the discussions Senator Seliger and I have had throughout the session with members of the public, interested stakeholder groups, and elected officials. I appreciate all the hard work the members of our committee and the members of the Legislature put into redistricting during the regular session and I am looking forward to completing our work."

*Guardian reporter Steve Taylor covered this story from Austin. Guardian reporter Maggie Morato covered this story from McAllen.*

Nina Perales
Vice President for Litigation
MALDEF
110 Broadway, Suite 300
San Antonio, TX 78205
ph (210) 224-5476 ext 206
fax (210) 224-5382
**www.maldef.org**

PL 311
For Attorney Eyes Only                                              D00000102
Congress011