Red-100
Data: 2010 Census
PLANC220   11/23/2011 9:42:17 AM

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC220**

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 1 of 10

Texas Legislative Council
11/25/11 3:55 PM
Page 1 of 7

| | Total State Population | 25,145,561 |
|---|---|---|
| | Total Districts Required | 36 |
| | Ideal District Population | 698,488 |
| | Unassigned Population | 0 |
| | Districts in Plan | 36 |
| | Unassigned Geography | No |
| | Districts Contiguous | Yes |

|  | **Population** | --------**Deviation**-------- | |
|---|---|---|---|
|  |  | **Total** | **Percent** |
| Plan Overall Range |  | 794 | 0.11% |
| Smallest District (25) | 698,147 | -341 | -0.05% |
| Largest District (4) | 698,941 | 453 | 0.06% |
| Average (mean) | 698,488 | 148 | 0.02% |

PLANC220

22739

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 258 | Total: | 698,746 | 449,425 | 129,768 | 108,126 | 235,729 | 13,592 | 64.3 | 18.6 | 15.5 | 33.7 | 1.9 |
|  | 0.04 % | VAP: | 523,261 | 356,689 | 93,038 | 64,593 | 156,666 | 9,906 | 68.2 | 17.8 | 12.3 | 29.9 | 1.9 |
| Angelina (100%) |  |  | 86,771 | 54,889 | 13,563 | 17,145 | 30,393 | 1,489 | 63.3 | 15.6 | 19.8 | 35.0 | 1.7 |
| Gregg (100%) |  |  | 121,730 | 74,005 | 25,549 | 20,018 | 45,034 | 2,691 | 60.8 | 21.0 | 16.4 | 37.0 | 2.2 |
| Harrison (100%) |  |  | 65,631 | 42,654 | 14,844 | 7,254 | 21,948 | 1,029 | 65.0 | 22.6 | 11.1 | 33.4 | 1.6 |
| Nacogdoches (100%) |  |  | 64,524 | 39,699 | 12,222 | 11,356 | 23,359 | 1,466 | 61.5 | 18.9 | 17.6 | 36.2 | 2.3 |
| Panola (100%) |  |  | 23,796 | 17,521 | 4,008 | 1,970 | 5,949 | 326 | 73.6 | 16.8 | 8.3 | 25.0 | 1.4 |
| Rusk (100%) |  |  | 53,330 | 35,237 | 9,833 | 7,609 | 17,310 | 783 | 66.1 | 18.4 | 14.3 | 32.5 | 1.5 |
| Sabine (100%) |  |  | 10,834 | 9,484 | 848 | 344 | 1,183 | 167 | 87.5 | 7.8 | 3.2 | 10.9 | 1.5 |
| San Augustine (100%) |  |  | 8,865 | 6,183 | 2,061 | 532 | 2,586 | 96 | 69.7 | 23.2 | 6.0 | 29.2 | 1.1 |
| Shelby (100%) |  |  | 25,448 | 16,535 | 4,569 | 4,164 | 8,670 | 243 | 65.0 | 18.0 | 16.4 | 34.1 | 1.0 |
| Smith (100%) |  |  | 209,714 | 130,246 | 39,257 | 36,088 | 74,668 | 4,800 | 62.1 | 18.7 | 17.2 | 35.6 | 2.3 |
| Upshur (46%) |  |  | 18,036 | 14,927 | 1,777 | 994 | 2,754 | 355 | 82.8 | 9.9 | 5.5 | 15.3 | 2.0 |
| Wood (24%) |  |  | 10,067 | 8,045 | 1,237 | 652 | 1,875 | 147 | 79.9 | 12.3 | 6.5 | 18.6 | 1.5 |
| **DISTRICT 2** | -122 | Total: | 698,366 | 355,863 | 103,167 | 190,762 | 289,440 | 53,063 | 51.0 | 14.8 | 27.3 | 41.4 | 7.6 |
|  | -0.02 % | VAP: | 506,800 | 279,388 | 68,516 | 122,235 | 188,656 | 38,756 | 55.1 | 13.5 | 24.1 | 37.2 | 7.6 |
| Harris (17%) |  |  | 698,366 | 355,863 | 103,167 | 190,762 | 289,440 | 53,063 | 51.0 | 14.8 | 27.3 | 41.4 | 7.6 |
| **DISTRICT 3** | -50 | Total: | 698,438 | 434,750 | 65,834 | 101,300 | 164,549 | 99,139 | 62.2 | 9.4 | 14.5 | 23.6 | 14.2 |
|  | -0.01 % | VAP: | 499,366 | 325,276 | 43,444 | 64,006 | 106,242 | 67,848 | 65.1 | 8.7 | 12.8 | 21.3 | 13.6 |
| Collin (89%) |  |  | 698,438 | 434,750 | 65,834 | 101,300 | 164,549 | 99,139 | 62.2 | 9.4 | 14.5 | 23.6 | 14.2 |
| **DISTRICT 4** | 453 | Total: | 698,941 | 515,838 | 80,476 | 85,420 | 164,126 | 18,977 | 73.8 | 11.5 | 12.2 | 23.5 | 2.7 |
|  | 0.06 % | VAP: | 522,031 | 402,468 | 55,702 | 51,034 | 105,967 | 13,596 | 77.1 | 10.7 | 9.8 | 20.3 | 2.6 |
| Bowie (100%) |  |  | 92,565 | 61,343 | 23,354 | 6,062 | 29,095 | 2,127 | 66.3 | 25.2 | 6.5 | 31.4 | 2.3 |
| Camp (100%) |  |  | 12,401 | 7,298 | 2,299 | 2,648 | 4,899 | 204 | 58.9 | 18.5 | 21.4 | 39.5 | 1.6 |
| Cass (100%) |  |  | 30,464 | 23,522 | 5,498 | 1,053 | 6,515 | 427 | 77.2 | 18.0 | 3.5 | 21.4 | 1.4 |
| Collin (5%) |  |  | 42,602 | 32,866 | 1,898 | 6,873 | 8,670 | 1,066 | 77.1 | 4.5 | 16.1 | 20.4 | 2.5 |
| Delta (100%) |  |  | 5,231 | 4,351 | 431 | 288 | 706 | 174 | 83.2 | 8.2 | 5.5 | 13.5 | 3.3 |
| Fannin (100%) |  |  | 33,915 | 27,433 | 2,509 | 3,226 | 5,674 | 808 | 80.9 | 7.4 | 9.5 | 16.7 | 2.4 |
| Franklin (100%) |  |  | 10,605 | 8,601 | 479 | 1,333 | 1,804 | 200 | 81.1 | 4.5 | 12.6 | 17.0 | 1.9 |
| Grayson (100%) |  |  | 120,877 | 95,103 | 8,066 | 13,688 | 21,474 | 4,300 | 78.7 | 6.7 | 11.3 | 17.8 | 3.6 |
| Hopkins (100%) |  |  | 35,161 | 26,501 | 2,750 | 5,368 | 8,056 | 604 | 75.4 | 7.8 | 15.3 | 22.9 | 1.7 |
| Hunt (100%) |  |  | 86,129 | 64,393 | 7,711 | 11,751 | 19,211 | 2,525 | 74.8 | 9.0 | 13.6 | 22.3 | 2.9 |
| Lamar (100%) |  |  | 49,793 | 37,891 | 7,181 | 3,223 | 10,289 | 1,613 | 76.1 | 14.4 | 6.5 | 20.7 | 3.2 |
| Marion (100%) |  |  | 10,546 | 7,564 | 2,418 | 328 | 2,737 | 245 | 71.7 | 22.9 | 3.1 | 26.0 | 2.3 |
| Morris (100%) |  |  | 12,934 | 8,636 | 3,108 | 1,003 | 4,083 | 215 | 66.8 | 24.0 | 7.8 | 31.6 | 1.7 |
| Rains (100%) |  |  | 10,914 | 9,553 | 291 | 839 | 1,122 | 239 | 87.5 | 2.7 | 7.7 | 10.3 | 2.2 |
| Red River (100%) |  |  | 12,860 | 9,503 | 2,313 | 849 | 3,132 | 225 | 73.9 | 18.0 | 6.6 | 24.4 | 1.7 |
| Rockwall (100%) |  |  | 78,337 | 58,046 | 4,968 | 12,470 | 17,218 | 3,073 | 74.1 | 6.3 | 15.9 | 22.0 | 3.9 |
| Titus (100%) |  |  | 32,334 | 15,904 | 3,263 | 12,799 | 15,914 | 516 | 49.2 | 10.1 | 39.6 | 49.2 | 1.6 |
| Upshur (54%) |  |  | 21,273 | 17,330 | 1,939 | 1,619 | 3,527 | 416 | 81.5 | 9.1 | 7.6 | 16.6 | 2.0 |
| **DISTRICT 5** | -30 | Total: | 698,458 | 407,265 | 100,651 | 171,156 | 268,957 | 22,236 | 58.3 | 14.4 | 24.5 | 38.5 | 3.2 |
|  | 0.00 % | VAP: | 513,950 | 325,114 | 69,163 | 104,669 | 172,609 | 16,227 | 63.3 | 13.5 | 20.4 | 33.6 | 3.2 |
| Anderson (100%) |  |  | 58,458 | 35,792 | 12,682 | 9,287 | 21,807 | 859 | 61.2 | 21.7 | 15.9 | 37.3 | 1.5 |
| Cherokee (100%) |  |  | 50,845 | 31,892 | 7,916 | 10,499 | 18,252 | 701 | 62.7 | 15.6 | 20.6 | 35.9 | 1.4 |
| Dallas (14%) |  |  | 322,797 | 131,089 | 60,666 | 117,586 | 176,261 | 15,447 | 40.6 | 18.8 | 36.4 | 54.6 | 4.8 |
| Henderson (100%) |  |  | 78,532 | 63,494 | 5,301 | 8,490 | 13,642 | 1,396 | 80.9 | 6.8 | 10.8 | 17.4 | 1.8 |
| Kaufman (100%) |  |  | 103,350 | 72,328 | 11,505 | 17,548 | 28,744 | 2,278 | 70.0 | 11.1 | 17.0 | 27.8 | 2.2 |
| Van Zandt (100%) |  |  | 52,579 | 45,087 | 1,661 | 4,847 | 6,453 | 1,039 | 85.8 | 3.2 | 9.2 | 12.3 | 2.0 |
| Wood (76%) |  |  | 31,897 | 27,583 | 920 | 2,899 | 3,798 | 516 | 86.5 | 2.9 | 9.1 | 11.9 | 1.6 |
| **DISTRICT 6** | -270 | Total: | 698,218 | 271,696 | 100,118 | 307,149 | 403,038 | 23,484 | 38.9 | 14.3 | 44.0 | 57.7 | 3.4 |
|  | -0.04 % | VAP: | 486,757 | 214,595 | 66,525 | 190,494 | 255,197 | 16,965 | 44.1 | 13.7 | 39.1 | 52.4 | 3.5 |
| Dallas (18%) |  |  | 432,332 | 99,860 | 69,282 | 250,366 | 316,419 | 16,053 | 23.1 | 16.0 | 57.9 | 73.2 | 3.7 |
| Ellis (100%) |  |  | 149,610 | 97,987 | 14,298 | 35,161 | 48,943 | 2,680 | 65.5 | 9.6 | 23.5 | 32.7 | 1.8 |
| Navarro (100%) |  |  | 47,735 | 28,587 | 6,958 | 11,345 | 18,088 | 1,060 | 59.9 | 14.6 | 23.8 | 37.9 | 2.2 |
| Tarrant (4%) |  |  | 68,541 | 45,262 | 9,580 | 10,277 | 19,588 | 3,691 | 66.0 | 14.0 | 15.0 | 28.6 | 5.4 |
| **DISTRICT 7** | 99 | Total: | 698,587 | 364,023 | 80,911 | 179,824 | 256,334 | 78,230 | 52.1 | 11.6 | 25.7 | 36.7 | 11.2 |
|  | 0.01 % | VAP: | 530,427 | 295,747 | 56,419 | 121,312 | 175,394 | 59,286 | 55.8 | 10.6 | 22.9 | 33.1 | 11.2 |
| Harris (17%) |  |  | 698,587 | 364,023 | 80,911 | 179,824 | 256,334 | 78,230 | 52.1 | 11.6 | 25.7 | 36.7 | 11.2 |
| **DISTRICT 8** | -208 | Total: | 698,280 | 484,823 | 62,254 | 132,707 | 192,829 | 20,628 | 69.4 | 8.9 | 19.0 | 27.6 | 3.0 |
|  | -0.03 % | VAP: | 520,167 | 377,317 | 45,680 | 83,774 | 128,379 | 14,471 | 72.5 | 8.8 | 16.1 | 24.7 | 2.8 |
| Freestone (100%) |  |  | 19,816 | 13,656 | 3,280 | 2,694 | 5,918 | 242 | 68.9 | 16.6 | 13.6 | 29.9 | 1.2 |
| Grimes (100%) |  |  | 26,604 | 16,133 | 4,559 | 5,652 | 10,118 | 353 | 60.6 | 17.1 | 21.2 | 38.0 | 1.3 |
| Harris (1%) |  |  | 33,087 | 22,810 | 2,212 | 6,965 | 9,050 | 1,227 | 68.9 | 6.7 | 21.1 | 27.4 | 3.7 |
| Houston (100%) |  |  | 23,732 | 14,811 | 6,309 | 2,364 | 8,616 | 305 | 62.4 | 26.6 | 10.0 | 36.3 | 1.3 |
| Leon (100%) |  |  | 16,801 | 13,078 | 1,266 | 2,260 | 3,493 | 230 | 77.8 | 7.5 | 13.5 | 20.8 | 1.4 |
| Madison (100%) |  |  | 13,664 | 8,030 | 2,814 | 2,688 | 5,449 | 185 | 58.8 | 20.6 | 19.7 | 39.9 | 1.4 |
| Montgomery (100%) |  |  | 455,746 | 324,611 | 21,731 | 94,698 | 115,065 | 16,070 | 71.2 | 4.8 | 20.8 | 25.2 | 3.5 |
| San Jacinto (100%) |  |  | 26,384 | 20,204 | 2,893 | 2,880 | 5,677 | 503 | 76.6 | 11.0 | 10.9 | 21.5 | 1.9 |
| Trinity (100%) |  |  | 14,585 | 11,819 | 1,431 | 1,117 | 2,547 | 219 | 81.0 | 9.8 | 7.7 | 17.5 | 1.5 |
| Walker (100%) |  |  | 67,861 | 39,671 | 15,759 | 11,389 | 26,896 | 1,294 | 58.5 | 23.2 | 16.8 | 39.6 | 1.9 |

22739

Red-100  
Data: 2010 Census  
PLANC220  11/23/2011 9:42:17 AM

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 3 of 10

Texas Legislative Council  
11/25/11 3:55 PM  
Page 3 of 7

# District Population Analysis with County Subtotals
## CONGRESSIONAL DISTRICTS - PLANC220

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 9** | 131 | Total: | 698,619 | 71,745 | 261,558 | 289,614 | 542,882 | 83,992 | 10.3 | 37.4 | 41.5 | 77.7 | 12.0 |
|  | 0.02 % | VAP: | 499,679 | 62,343 | 184,903 | 189,987 | 370,084 | 67,252 | 12.5 | 37.0 | 38.0 | 74.1 | 13.5 |
| Fort Bend (18%) |  |  | 104,361 | 9,125 | 51,644 | 32,773 | 83,185 | 12,051 | 8.7 | 49.5 | 31.4 | 79.7 | 11.5 |
| Harris (15%) |  |  | 594,258 | 62,620 | 209,914 | 256,841 | 459,697 | 71,941 | 10.5 | 35.3 | 43.2 | 77.4 | 12.1 |
| **DISTRICT 10** | -104 | Total: | 698,384 | 424,299 | 72,340 | 150,343 | 218,750 | 55,335 | 60.8 | 10.4 | 21.5 | 31.3 | 7.9 |
|  | -0.01 % | VAP: | 511,250 | 329,008 | 49,691 | 95,215 | 143,235 | 39,007 | 64.4 | 9.7 | 18.6 | 28.0 | 7.6 |
| Bastrop (36%) |  |  | 26,761 | 14,148 | 2,738 | 9,581 | 12,128 | 485 | 52.9 | 10.2 | 35.8 | 45.3 | 1.8 |
| Brazos (1%) |  |  | 1,996 | 1,478 | 147 | 335 | 482 | 36 | 74.0 | 7.4 | 16.8 | 24.1 | 1.8 |
| Burleson (100%) |  |  | 17,187 | 11,696 | 2,202 | 3,166 | 5,316 | 175 | 68.1 | 12.8 | 18.4 | 30.9 | 1.0 |
| Harris (2%) |  |  | 81,200 | 53,039 | 6,325 | 17,392 | 23,414 | 4,747 | 65.3 | 7.8 | 21.4 | 28.8 | 5.8 |
| Lee (100%) |  |  | 16,612 | 10,798 | 1,948 | 3,724 | 5,614 | 200 | 65.0 | 11.7 | 22.4 | 33.8 | 1.2 |
| Milam (100%) |  |  | 24,757 | 16,216 | 2,609 | 5,780 | 8,255 | 286 | 65.5 | 10.5 | 23.3 | 33.3 | 1.2 |
| Travis (28%) |  |  | 286,898 | 162,031 | 30,831 | 64,237 | 93,118 | 31,749 | 56.5 | 10.7 | 22.4 | 32.5 | 11.1 |
| Waller (66%) |  |  | 28,447 | 12,882 | 8,719 | 6,623 | 15,161 | 404 | 45.3 | 30.6 | 23.3 | 53.3 | 1.4 |
| Washington (100%) |  |  | 33,718 | 22,394 | 6,173 | 4,641 | 10,660 | 664 | 66.4 | 18.3 | 13.8 | 31.6 | 2.0 |
| Williamson (43%) |  |  | 180,808 | 119,617 | 10,648 | 34,864 | 44,602 | 16,589 | 66.2 | 5.9 | 19.3 | 24.7 | 9.2 |
| **DISTRICT 11** | -73 | Total: | 698,415 | 424,618 | 29,988 | 233,581 | 260,546 | 13,251 | 60.8 | 4.3 | 33.4 | 37.3 | 1.9 |
|  | -0.01 % | VAP: | 521,941 | 341,727 | 20,260 | 151,045 | 170,140 | 10,074 | 65.5 | 3.9 | 28.9 | 32.6 | 1.9 |
| Andrews (100%) |  |  | 14,786 | 7,083 | 285 | 7,195 | 7,436 | 267 | 47.9 | 1.9 | 48.7 | 50.3 | 1.8 |
| Brown (100%) |  |  | 38,106 | 28,478 | 1,615 | 7,453 | 8,960 | 668 | 74.7 | 4.2 | 19.6 | 23.5 | 1.8 |
| Callahan (100%) |  |  | 13,544 | 12,065 | 209 | 1,025 | 1,221 | 258 | 89.1 | 1.5 | 7.6 | 9.0 | 1.9 |
| Coke (100%) |  |  | 3,320 | 2,651 | 12 | 602 | 612 | 57 | 79.8 | 0.4 | 18.1 | 18.4 | 1.7 |
| Coleman (100%) |  |  | 8,895 | 7,123 | 246 | 1,419 | 1,637 | 135 | 80.1 | 2.8 | 16.0 | 18.4 | 1.5 |
| Comanche (100%) |  |  | 13,974 | 10,145 | 88 | 3,605 | 3,648 | 181 | 72.6 | 0.6 | 25.8 | 26.1 | 1.3 |
| Concho (100%) |  |  | 4,087 | 1,810 | 106 | 2,173 | 2,231 | 46 | 44.3 | 2.6 | 53.2 | 54.6 | 1.1 |
| Dawson (100%) |  |  | 13,833 | 5,402 | 992 | 7,387 | 8,305 | 126 | 39.1 | 7.2 | 53.4 | 60.0 | 0.9 |
| Eastland (100%) |  |  | 18,583 | 15,271 | 403 | 2,673 | 3,041 | 271 | 82.2 | 2.2 | 14.4 | 16.4 | 1.5 |
| Ector (100%) |  |  | 137,130 | 56,306 | 6,847 | 72,331 | 78,378 | 2,446 | 41.1 | 5.0 | 52.7 | 57.2 | 1.8 |
| Erath (100%) |  |  | 37,890 | 29,382 | 548 | 7,279 | 7,783 | 725 | 77.5 | 1.4 | 19.2 | 20.5 | 1.9 |
| Glasscock (100%) |  |  | 1,226 | 825 | 17 | 378 | 395 | 6 | 67.3 | 1.4 | 30.8 | 32.2 | 0.5 |
| Hood (100%) |  |  | 51,182 | 44,588 | 374 | 5,234 | 5,566 | 1,028 | 87.1 | 0.7 | 10.2 | 10.9 | 2.0 |
| Irion (100%) |  |  | 1,599 | 1,153 | 12 | 407 | 419 | 27 | 72.1 | 0.8 | 25.5 | 26.2 | 1.7 |
| Kimble (100%) |  |  | 4,607 | 3,450 | 21 | 1,077 | 1,096 | 61 | 74.9 | 0.5 | 23.4 | 23.8 | 1.3 |
| Martin (100%) |  |  | 4,799 | 2,578 | 101 | 2,086 | 2,169 | 52 | 53.7 | 2.1 | 43.5 | 45.2 | 1.1 |
| McCulloch (100%) |  |  | 8,283 | 5,568 | 187 | 2,476 | 2,624 | 91 | 67.2 | 2.3 | 29.9 | 31.7 | 1.1 |
| Menard (100%) |  |  | 2,242 | 1,425 | 16 | 790 | 801 | 16 | 63.6 | 0.7 | 35.2 | 35.7 | 0.7 |
| Midland (100%) |  |  | 136,872 | 72,822 | 9,991 | 51,600 | 60,824 | 3,226 | 53.2 | 7.3 | 37.7 | 44.4 | 2.4 |
| Mills (100%) |  |  | 4,936 | 4,024 | 36 | 818 | 854 | 58 | 81.5 | 0.7 | 16.6 | 17.3 | 1.2 |
| Mitchell (100%) |  |  | 9,403 | 4,753 | 1,088 | 3,481 | 4,541 | 109 | 50.5 | 11.6 | 37.0 | 48.3 | 1.2 |
| Palo Pinto (100%) |  |  | 28,111 | 21,958 | 746 | 4,985 | 5,678 | 475 | 78.1 | 2.7 | 17.7 | 20.2 | 1.7 |
| Runnels (100%) |  |  | 10,501 | 6,841 | 231 | 3,361 | 3,548 | 112 | 65.1 | 2.2 | 32.0 | 33.8 | 1.1 |
| San Saba (100%) |  |  | 6,131 | 4,135 | 214 | 1,715 | 1,915 | 81 | 67.4 | 3.5 | 28.0 | 31.2 | 1.3 |
| Shackelford (100%) |  |  | 3,378 | 2,961 | 56 | 340 | 374 | 43 | 87.7 | 1.7 | 10.1 | 11.1 | 1.3 |
| Stephens (100%) |  |  | 9,630 | 7,289 | 225 | 2,011 | 2,228 | 113 | 75.7 | 2.3 | 20.9 | 23.1 | 1.2 |
| Sterling (100%) |  |  | 1,143 | 733 | 22 | 365 | 386 | 24 | 64.1 | 1.9 | 31.9 | 33.8 | 2.1 |
| Tom Green (100%) |  |  | 110,224 | 63,799 | 5,300 | 39,315 | 43,876 | 2,549 | 57.9 | 4.8 | 35.7 | 39.8 | 2.3 |
| **DISTRICT 12** | 135 | Total: | 698,623 | 470,801 | 57,824 | 140,100 | 195,311 | 32,511 | 67.4 | 8.3 | 20.1 | 28.0 | 4.7 |
|  | 0.02 % | VAP: | 520,787 | 372,877 | 38,266 | 86,928 | 124,070 | 23,840 | 71.6 | 7.3 | 16.7 | 23.8 | 4.6 |
| Parker (100%) |  |  | 116,927 | 99,698 | 2,354 | 12,410 | 14,637 | 2,592 | 85.3 | 2.0 | 10.6 | 12.5 | 2.2 |
| Tarrant (32%) |  |  | 581,696 | 371,103 | 55,470 | 127,690 | 180,674 | 29,919 | 63.8 | 9.5 | 22.0 | 31.1 | 5.1 |
| **DISTRICT 13** | 78 | Total: | 698,566 | 468,088 | 42,682 | 168,527 | 208,320 | 22,158 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 |
|  | 0.01 % | VAP: | 518,960 | 370,457 | 28,989 | 104,494 | 132,477 | 16,026 | 71.4 | 5.6 | 20.1 | 25.5 | 3.1 |
| Archer (100%) |  |  | 9,054 | 8,182 | 67 | 675 | 730 | 142 | 90.4 | 0.7 | 7.5 | 8.1 | 1.6 |
| Armstrong (100%) |  |  | 1,901 | 1,725 | 15 | 124 | 139 | 37 | 90.7 | 0.8 | 6.5 | 7.3 | 1.9 |
| Baylor (100%) |  |  | 3,726 | 3,147 | 99 | 455 | 542 | 37 | 84.5 | 2.7 | 12.2 | 14.5 | 1.0 |
| Briscoe (100%) |  |  | 1,637 | 1,163 | 49 | 411 | 453 | 21 | 71.0 | 3.0 | 25.1 | 27.7 | 1.3 |
| Carson (100%) |  |  | 6,182 | 5,473 | 56 | 525 | 581 | 128 | 88.5 | 0.9 | 8.5 | 9.4 | 2.1 |
| Childress (100%) |  |  | 7,041 | 4,327 | 723 | 1,885 | 2,586 | 128 | 61.5 | 10.3 | 26.8 | 36.7 | 1.8 |
| Clay (100%) |  |  | 10,752 | 9,941 | 79 | 467 | 539 | 272 | 92.5 | 0.7 | 4.3 | 5.0 | 2.5 |
| Collingsworth (100%) |  |  | 3,057 | 1,937 | 168 | 916 | 1,047 | 73 | 63.4 | 5.5 | 30.0 | 34.2 | 2.4 |
| Cooke (100%) |  |  | 38,437 | 30,255 | 1,296 | 5,997 | 7,228 | 954 | 78.7 | 3.4 | 15.6 | 18.8 | 2.5 |
| Cottle (100%) |  |  | 1,505 | 1,043 | 142 | 316 | 450 | 12 | 69.3 | 9.4 | 21.0 | 29.9 | 0.8 |
| Dallam (100%) |  |  | 6,703 | 3,726 | 114 | 2,717 | 2,814 | 163 | 55.6 | 1.7 | 40.5 | 42.0 | 2.4 |
| Deaf Smith (100%) |  |  | 19,372 | 5,939 | 296 | 13,039 | 13,234 | 199 | 30.7 | 1.5 | 67.3 | 68.3 | 1.0 |
| Donley (100%) |  |  | 3,677 | 3,136 | 182 | 309 | 488 | 53 | 85.3 | 4.9 | 8.4 | 13.3 | 1.4 |
| Foard (100%) |  |  | 1,336 | 1,087 | 54 | 187 | 241 | 8 | 81.4 | 4.0 | 14.0 | 18.0 | 0.6 |
| Gray (100%) |  |  | 22,535 | 15,564 | 1,218 | 5,365 | 6,521 | 450 | 69.1 | 5.4 | 23.8 | 28.9 | 2.0 |
| Hall (100%) |  |  | 3,353 | 1,998 | 254 | 1,087 | 1,329 | 26 | 59.6 | 7.6 | 32.4 | 39.6 | 0.8 |
| Hansford (100%) |  |  | 5,613 | 3,088 | 53 | 2,430 | 2,469 | 56 | 55.0 | 0.9 | 43.3 | 44.0 | 1.0 |
| Hardeman (100%) |  |  | 4,139 | 2,938 | 271 | 889 | 1,131 | 70 | 71.0 | 6.5 | 21.5 | 27.3 | 1.7 |
| Hartley (100%) |  |  | 6,062 | 4,111 | 429 | 1,448 | 1,871 | 80 | 67.8 | 7.1 | 23.9 | 30.9 | 1.3 |

22739

Red-100  
Data: 2010 Census  
PLANC220   11/23/2011 9:42:17 AM

Texas Legislative Council  
11/25/11 3:55 PM  
Page 4 of 7

**District Population Analysis with County Subtotals**

## CONGRESSIONAL DISTRICTS - PLANC220

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | 78 | Total: | 698,566 | 468,088 | 42,682 | 168,527 | 208,320 | 22,158 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 |
|  | 0.01 % | VAP: | 518,960 | 370,457 | 28,989 | 104,494 | 132,477 | 16,026 | 71.4 | 5.6 | 20.1 | 25.5 | 3.1 |
| Hemphill (100%) |  |  | 3,807 | 2,656 | 14 | 1,086 | 1,095 | 56 | 69.8 | 0.4 | 28.5 | 28.8 | 1.5 |
| Hutchinson (100%) |  |  | 22,150 | 16,482 | 682 | 4,386 | 5,001 | 667 | 74.4 | 3.1 | 19.8 | 22.6 | 3.0 |
| Jack (100%) |  |  | 9,044 | 7,289 | 364 | 1,283 | 1,642 | 113 | 80.6 | 4.0 | 14.2 | 18.2 | 1.2 |
| Knox (100%) |  |  | 3,719 | 2,347 | 247 | 1,101 | 1,331 | 41 | 63.1 | 6.6 | 29.6 | 35.8 | 1.1 |
| Lipscomb (100%) |  |  | 3,302 | 2,213 | 32 | 1,007 | 1,020 | 69 | 67.0 | 1.0 | 30.5 | 30.9 | 2.1 |
| Montague (100%) |  |  | 19,719 | 17,347 | 111 | 1,930 | 2,010 | 362 | 88.0 | 0.6 | 9.8 | 10.2 | 1.8 |
| Moore (100%) |  |  | 21,904 | 8,370 | 388 | 11,542 | 11,856 | 1,678 | 38.2 | 1.8 | 52.7 | 54.1 | 7.7 |
| Motley (100%) |  |  | 1,210 | 1,013 | 24 | 163 | 187 | 10 | 83.7 | 2.0 | 13.5 | 15.5 | 0.8 |
| Ochiltree (100%) |  |  | 10,223 | 5,062 | 67 | 4,982 | 5,015 | 146 | 49.5 | 0.7 | 48.7 | 49.1 | 1.4 |
| Oldham (100%) |  |  | 2,052 | 1,699 | 71 | 243 | 311 | 42 | 82.8 | 3.5 | 11.8 | 15.2 | 2.0 |
| Potter (100%) |  |  | 121,073 | 59,322 | 13,672 | 42,692 | 55,447 | 6,304 | 49.0 | 11.3 | 35.3 | 45.8 | 5.2 |
| Randall (100%) |  |  | 120,725 | 94,361 | 3,644 | 19,775 | 23,068 | 3,296 | 78.2 | 3.0 | 16.4 | 19.1 | 2.7 |
| Roberts (100%) |  |  | 929 | 841 | 4 | 74 | 74 | 14 | 90.5 | 0.4 | 8.0 | 8.0 | 1.5 |
| Sherman (100%) |  |  | 3,034 | 1,762 | 15 | 1,227 | 1,240 | 32 | 58.1 | 0.5 | 40.4 | 40.9 | 1.1 |
| Swisher (100%) |  |  | 7,854 | 4,025 | 630 | 3,149 | 3,740 | 89 | 51.2 | 8.0 | 40.1 | 47.6 | 1.1 |
| Wheeler (100%) |  |  | 5,410 | 3,847 | 149 | 1,344 | 1,481 | 82 | 71.1 | 2.8 | 24.8 | 27.4 | 1.5 |
| Wichita (100%) |  |  | 131,500 | 90,001 | 15,204 | 21,859 | 36,284 | 5,215 | 68.4 | 11.6 | 16.6 | 27.6 | 4.0 |
| Wilbarger (100%) |  |  | 13,535 | 8,585 | 1,183 | 3,508 | 4,634 | 316 | 63.4 | 8.7 | 25.9 | 34.2 | 2.3 |
| Wise (70%) |  |  | 41,294 | 32,086 | 616 | 7,934 | 8,491 | 717 | 77.7 | 1.5 | 19.2 | 20.6 | 1.7 |
| **DISTRICT 14** | -105 | Total: | 698,383 | 374,794 | 145,166 | 155,193 | 296,776 | 26,813 | 53.7 | 20.8 | 22.2 | 42.5 | 3.8 |
|  | -0.02 % | VAP: | 523,211 | 300,017 | 103,747 | 101,229 | 203,415 | 19,779 | 57.3 | 19.8 | 19.3 | 38.9 | 3.8 |
| Brazoria (49%) |  |  | 154,801 | 89,639 | 15,511 | 47,024 | 61,745 | 3,417 | 57.9 | 10.0 | 30.4 | 39.9 | 2.2 |
| Chambers (0%) |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Galveston (100%) |  |  | 291,309 | 172,652 | 42,280 | 65,270 | 106,012 | 12,645 | 59.3 | 14.5 | 22.4 | 36.4 | 4.3 |
| Jefferson (100%) |  |  | 252,273 | 112,503 | 87,375 | 42,899 | 129,019 | 10,751 | 44.6 | 34.6 | 17.0 | 51.1 | 4.3 |
| **DISTRICT 15** | -57 | Total: | 698,431 | 95,074 | 9,699 | 587,908 | 594,956 | 8,401 | 13.6 | 1.4 | 84.2 | 85.2 | 1.2 |
|  | -0.01 % | VAP: | 471,368 | 78,612 | 6,840 | 380,939 | 386,577 | 6,179 | 16.7 | 1.5 | 80.8 | 82.0 | 1.3 |
| Bee (100%) |  |  | 31,861 | 10,967 | 2,716 | 17,906 | 20,490 | 404 | 34.4 | 8.5 | 56.2 | 64.3 | 1.3 |
| Brooks (100%) |  |  | 7,223 | 573 | 48 | 6,590 | 6,612 | 38 | 7.9 | 0.7 | 91.2 | 91.5 | 0.5 |
| Goliad (100%) |  |  | 7,210 | 4,337 | 385 | 2,462 | 2,794 | 79 | 60.2 | 5.3 | 34.1 | 38.8 | 1.1 |
| Hidalgo (70%) |  |  | 539,112 | 40,468 | 4,348 | 489,961 | 492,346 | 6,298 | 7.5 | 0.8 | 90.9 | 91.3 | 1.2 |
| Jim Wells (100%) |  |  | 40,838 | 8,062 | 306 | 32,254 | 32,431 | 345 | 19.7 | 0.7 | 79.0 | 79.4 | 0.8 |
| Refugio (100%) |  |  | 7,383 | 3,337 | 534 | 3,487 | 3,957 | 89 | 45.2 | 7.2 | 47.2 | 53.6 | 1.2 |
| San Patricio (100%) |  |  | 64,804 | 27,330 | 1,362 | 35,248 | 36,326 | 1,148 | 42.2 | 2.1 | 54.4 | 56.1 | 1.8 |
| **DISTRICT 16** | 2 | Total: | 698,490 | 87,937 | 23,067 | 580,992 | 598,679 | 11,874 | 12.6 | 3.3 | 83.2 | 85.7 | 1.7 |
|  | 0.00 % | VAP: | 491,569 | 72,025 | 15,094 | 397,897 | 410,572 | 8,972 | 14.7 | 3.1 | 80.9 | 83.5 | 1.8 |
| El Paso (87%) |  |  | 698,490 | 87,937 | 23,067 | 580,992 | 598,679 | 11,874 | 12.6 | 3.3 | 83.2 | 85.7 | 1.7 |
| **DISTRICT 17** | -130 | Total: | 698,358 | 448,381 | 79,751 | 150,010 | 226,650 | 23,327 | 64.2 | 11.4 | 21.5 | 32.5 | 3.3 |
|  | -0.02 % | VAP: | 529,634 | 361,883 | 54,435 | 96,008 | 149,180 | 18,571 | 68.3 | 10.3 | 18.1 | 28.2 | 3.5 |
| Bosque (100%) |  |  | 18,212 | 14,701 | 394 | 2,926 | 3,285 | 226 | 80.7 | 2.2 | 16.1 | 18.0 | 1.2 |
| Brazos (99%) |  |  | 192,855 | 113,774 | 22,509 | 45,070 | 66,692 | 12,389 | 59.0 | 11.7 | 23.4 | 34.6 | 6.4 |
| Falls (100%) |  |  | 17,866 | 9,381 | 4,633 | 3,716 | 8,254 | 231 | 52.5 | 25.9 | 20.8 | 46.2 | 1.3 |
| Hill (100%) |  |  | 35,089 | 25,836 | 2,487 | 6,427 | 8,796 | 457 | 73.6 | 7.1 | 18.3 | 25.1 | 1.3 |
| Johnson (100%) |  |  | 150,934 | 115,545 | 4,739 | 27,319 | 31,743 | 3,646 | 76.6 | 3.1 | 18.1 | 21.0 | 2.4 |
| Limestone (100%) |  |  | 23,384 | 14,433 | 4,307 | 4,465 | 8,665 | 286 | 61.7 | 18.4 | 19.1 | 37.1 | 1.2 |
| McLennan (100%) |  |  | 234,906 | 138,295 | 36,894 | 55,471 | 90,948 | 5,663 | 58.9 | 15.7 | 23.6 | 38.7 | 2.4 |
| Robertson (100%) |  |  | 16,622 | 9,821 | 3,704 | 2,990 | 6,569 | 232 | 59.1 | 22.3 | 18.0 | 39.5 | 1.4 |
| Somervell (100%) |  |  | 8,490 | 6,595 | 84 | 1,626 | 1,698 | 197 | 77.7 | 1.0 | 19.2 | 20.0 | 2.3 |
| **DISTRICT 18** | -130 | Total: | 698,358 | 111,513 | 265,500 | 299,265 | 558,204 | 28,641 | 16.0 | 38.0 | 42.9 | 79.9 | 4.1 |
|  | -0.02 % | VAP: | 508,180 | 99,234 | 194,488 | 195,072 | 386,034 | 22,912 | 19.5 | 38.3 | 38.4 | 76.0 | 4.5 |
| Harris (17%) |  |  | 698,358 | 111,513 | 265,500 | 299,265 | 558,204 | 28,641 | 16.0 | 38.0 | 42.9 | 79.9 | 4.1 |
| **DISTRICT 19** | -322 | Total: | 698,166 | 399,149 | 48,171 | 238,333 | 282,508 | 16,509 | 57.2 | 6.9 | 34.1 | 40.5 | 2.4 |
|  | -0.05 % | VAP: | 522,173 | 323,193 | 32,648 | 154,919 | 186,135 | 12,845 | 61.9 | 6.3 | 29.7 | 35.6 | 2.5 |
| Bailey (100%) |  |  | 7,165 | 2,745 | 104 | 4,283 | 4,354 | 66 | 38.3 | 1.5 | 59.8 | 60.8 | 0.9 |
| Borden (100%) |  |  | 641 | 539 | 0 | 95 | 95 | 7 | 84.1 | 0.0 | 14.8 | 14.8 | 1.1 |
| Castro (100%) |  |  | 8,062 | 3,004 | 173 | 4,828 | 4,982 | 76 | 37.3 | 2.1 | 59.9 | 61.8 | 0.9 |
| Cochran (100%) |  |  | 3,127 | 1,329 | 139 | 1,654 | 1,770 | 28 | 42.5 | 4.4 | 52.9 | 56.6 | 0.9 |
| Crosby (100%) |  |  | 6,059 | 2,625 | 243 | 3,171 | 3,388 | 46 | 43.3 | 4.0 | 52.3 | 55.9 | 0.8 |
| Dickens (100%) |  |  | 2,444 | 1,590 | 107 | 708 | 801 | 53 | 65.1 | 4.4 | 29.0 | 32.8 | 2.2 |
| Fisher (100%) |  |  | 3,974 | 2,797 | 155 | 999 | 1,132 | 45 | 70.4 | 3.9 | 25.1 | 28.5 | 1.1 |
| Floyd (100%) |  |  | 6,446 | 2,777 | 249 | 3,410 | 3,631 | 38 | 43.1 | 3.9 | 52.9 | 56.3 | 0.6 |
| Gaines (100%) |  |  | 17,526 | 10,628 | 346 | 6,413 | 6,704 | 194 | 60.6 | 2.0 | 36.6 | 38.3 | 1.1 |
| Garza (100%) |  |  | 6,461 | 2,962 | 443 | 3,046 | 3,452 | 47 | 45.8 | 6.9 | 47.1 | 53.4 | 0.7 |
| Hale (100%) |  |  | 36,273 | 13,647 | 2,156 | 20,269 | 22,199 | 427 | 37.6 | 5.9 | 55.9 | 61.2 | 1.2 |
| Haskell (100%) |  |  | 5,899 | 4,148 | 261 | 1,414 | 1,648 | 103 | 70.3 | 4.4 | 24.0 | 27.9 | 1.7 |
| Hockley (100%) |  |  | 22,935 | 11,795 | 941 | 9,993 | 10,860 | 280 | 51.4 | 4.1 | 43.6 | 47.4 | 1.2 |
| Howard (100%) |  |  | 35,012 | 18,801 | 2,414 | 13,255 | 15,471 | 740 | 53.7 | 6.9 | 37.9 | 44.2 | 2.1 |
| Jones (100%) |  |  | 20,202 | 12,549 | 2,447 | 5,009 | 7,384 | 269 | 62.1 | 12.1 | 24.8 | 36.6 | 1.3 |
| Kent (100%) |  |  | 808 | 669 | 12 | 120 | 128 | 11 | 82.8 | 1.5 | 14.9 | 15.8 | 1.4 |

22739

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | -322 | Total: | 698,166 | 399,149 | 48,171 | 238,333 | 282,508 | 16,509 | 57.2 | 6.9 | 34.1 | 40.5 | 2.4 |
|  | -0.05 % | VAP: | 522,173 | 323,193 | 32,648 | 154,919 | 186,135 | 12,845 | 61.9 | 6.3 | 29.7 | 35.6 | 2.5 |
| King (100%) |  |  | 286 | 242 | 0 | 39 | 39 | 5 | 84.6 | 0.0 | 13.6 | 13.6 | 1.7 |
| Lamb (100%) |  |  | 13,977 | 6,020 | 672 | 7,231 | 7,828 | 129 | 43.1 | 4.8 | 51.7 | 56.0 | 0.9 |
| Lubbock (100%) |  |  | 278,831 | 159,815 | 22,834 | 88,924 | 110,078 | 8,938 | 57.3 | 8.2 | 31.9 | 39.5 | 3.2 |
| Lynn (100%) |  |  | 5,915 | 2,984 | 145 | 2,743 | 2,868 | 63 | 50.4 | 2.5 | 46.4 | 48.5 | 1.1 |
| Nolan (100%) |  |  | 15,216 | 9,191 | 838 | 5,103 | 5,854 | 171 | 60.4 | 5.5 | 33.5 | 38.5 | 1.1 |
| Parmer (100%) |  |  | 10,269 | 3,943 | 146 | 6,164 | 6,266 | 60 | 38.4 | 1.4 | 60.0 | 61.0 | 0.6 |
| Scurry (100%) |  |  | 16,921 | 9,773 | 906 | 6,149 | 6,975 | 173 | 57.8 | 5.4 | 36.3 | 41.2 | 1.0 |
| Stonewall (100%) |  |  | 1,490 | 1,206 | 48 | 209 | 255 | 29 | 80.9 | 3.2 | 14.0 | 17.1 | 1.9 |
| Taylor (100%) |  |  | 131,506 | 88,121 | 11,313 | 29,074 | 39,358 | 4,027 | 67.0 | 8.6 | 22.1 | 29.9 | 3.1 |
| Terry (100%) |  |  | 12,651 | 5,747 | 659 | 6,211 | 6,810 | 94 | 45.4 | 5.2 | 49.1 | 53.8 | 0.7 |
| Throckmorton (100%) |  |  | 1,641 | 1,453 | 12 | 152 | 162 | 26 | 88.5 | 0.7 | 9.3 | 9.9 | 1.6 |
| Yoakum (100%) |  |  | 7,879 | 3,090 | 103 | 4,622 | 4,697 | 92 | 39.2 | 1.3 | 58.7 | 59.6 | 1.2 |
| Young (100%) |  |  | 18,550 | 14,959 | 305 | 3,045 | 3,319 | 272 | 80.6 | 1.6 | 16.4 | 17.9 | 1.5 |
| **DISTRICT 20** | 216 | Total: | 698,704 | 163,754 | 54,294 | 465,954 | 513,170 | 21,780 | 23.4 | 7.8 | 66.7 | 73.4 | 3.1 |
|  | 0.03 % | VAP: | 519,609 | 141,800 | 37,621 | 326,193 | 360,569 | 17,240 | 27.3 | 7.2 | 62.8 | 69.4 | 3.3 |
| Bexar (41%) |  |  | 698,704 | 163,754 | 54,294 | 465,954 | 513,170 | 21,780 | 23.4 | 7.8 | 66.7 | 73.4 | 3.1 |
| **DISTRICT 21** | 38 | Total: | 698,526 | 477,948 | 22,830 | 168,788 | 188,991 | 31,587 | 68.4 | 3.3 | 24.2 | 27.1 | 4.5 |
|  | 0.01 % | VAP: | 532,254 | 381,203 | 15,801 | 113,871 | 128,464 | 22,587 | 71.6 | 3.0 | 21.4 | 24.1 | 4.2 |
| Bandera (100%) |  |  | 20,485 | 16,576 | 139 | 3,415 | 3,537 | 372 | 80.9 | 0.7 | 16.7 | 17.3 | 1.8 |
| Bexar (19%) |  |  | 326,282 | 189,465 | 17,166 | 102,104 | 117,430 | 19,387 | 58.1 | 5.3 | 31.3 | 36.0 | 5.9 |
| Blanco (100%) |  |  | 10,497 | 8,336 | 109 | 1,909 | 1,994 | 167 | 79.4 | 1.0 | 18.2 | 19.0 | 1.6 |
| Comal (91%) |  |  | 98,421 | 73,691 | 1,902 | 20,995 | 22,662 | 2,068 | 74.9 | 1.9 | 21.3 | 23.0 | 2.1 |
| Gillespie (100%) |  |  | 24,837 | 19,472 | 123 | 4,969 | 5,043 | 322 | 78.4 | 0.5 | 20.0 | 20.3 | 1.3 |
| Kendall (100%) |  |  | 33,410 | 25,746 | 243 | 6,829 | 7,016 | 648 | 77.1 | 0.7 | 20.4 | 21.0 | 1.9 |
| Kerr (100%) |  |  | 49,625 | 35,851 | 1,082 | 11,895 | 12,771 | 1,003 | 72.2 | 2.2 | 24.0 | 25.7 | 2.0 |
| Llano (100%) |  |  | 19,301 | 17,303 | 163 | 1,542 | 1,680 | 318 | 89.6 | 0.8 | 8.0 | 8.7 | 1.6 |
| Mason (100%) |  |  | 4,012 | 3,092 | 25 | 864 | 885 | 35 | 77.1 | 0.6 | 21.5 | 22.1 | 0.9 |
| Real (100%) |  |  | 3,309 | 2,398 | 29 | 814 | 840 | 71 | 72.5 | 0.9 | 24.6 | 25.4 | 2.1 |
| Travis (11%) |  |  | 108,347 | 86,018 | 1,849 | 13,452 | 15,133 | 7,196 | 79.4 | 1.7 | 12.4 | 14.0 | 6.6 |
| **DISTRICT 22** | -233 | Total: | 698,255 | 309,756 | 110,713 | 159,704 | 266,618 | 121,881 | 44.4 | 15.9 | 22.9 | 38.2 | 17.5 |
|  | -0.03 % | VAP: | 494,485 | 233,933 | 74,263 | 102,282 | 174,859 | 85,693 | 47.3 | 15.0 | 20.7 | 35.4 | 17.3 |
| Brazoria (51%) |  |  | 158,365 | 77,035 | 24,779 | 39,619 | 63,660 | 17,670 | 48.6 | 15.6 | 25.0 | 40.2 | 11.2 |
| Fort Bend (82%) |  |  | 481,014 | 202,555 | 79,140 | 106,194 | 182,623 | 95,836 | 42.1 | 16.5 | 22.1 | 38.0 | 19.9 |
| Harris (1%) |  |  | 58,876 | 30,166 | 6,794 | 13,891 | 20,335 | 8,375 | 51.2 | 11.5 | 23.6 | 34.5 | 14.2 |
| **DISTRICT 23** | -261 | Total: | 698,227 | 184,999 | 36,080 | 463,732 | 494,128 | 19,100 | 26.5 | 5.2 | 66.4 | 70.8 | 2.7 |
|  | -0.04 % | VAP: | 493,298 | 148,525 | 24,070 | 308,730 | 330,443 | 14,330 | 30.1 | 4.9 | 62.6 | 67.0 | 2.9 |
| Bexar (16%) |  |  | 273,351 | 86,819 | 23,094 | 154,057 | 174,083 | 12,449 | 31.8 | 8.4 | 56.4 | 63.7 | 4.6 |
| Brewster (100%) |  |  | 9,232 | 5,011 | 149 | 3,918 | 4,024 | 197 | 54.3 | 1.6 | 42.4 | 43.6 | 2.1 |
| Crane (100%) |  |  | 4,375 | 1,761 | 150 | 2,409 | 2,538 | 76 | 40.3 | 3.4 | 55.1 | 58.0 | 1.7 |
| Crockett (100%) |  |  | 3,719 | 1,312 | 37 | 2,352 | 2,366 | 41 | 35.3 | 1.0 | 63.2 | 63.6 | 1.1 |
| Culberson (100%) |  |  | 2,398 | 504 | 24 | 1,827 | 1,840 | 54 | 21.0 | 1.0 | 76.2 | 76.7 | 2.3 |
| Dimmit (100%) |  |  | 9,996 | 1,217 | 122 | 8,616 | 8,700 | 79 | 12.2 | 1.2 | 86.2 | 87.0 | 0.8 |
| Edwards (100%) |  |  | 2,002 | 947 | 12 | 1,027 | 1,037 | 18 | 47.3 | 0.6 | 51.3 | 51.8 | 0.9 |
| El Paso (13%) |  |  | 102,157 | 17,309 | 6,479 | 77,142 | 82,455 | 2,393 | 16.9 | 6.3 | 75.5 | 80.7 | 2.3 |
| Frio (100%) |  |  | 17,217 | 2,796 | 633 | 13,401 | 13,944 | 477 | 16.2 | 3.7 | 77.8 | 81.0 | 2.8 |
| Hudspeth (100%) |  |  | 3,476 | 628 | 62 | 2,768 | 2,808 | 40 | 18.1 | 1.8 | 79.6 | 80.8 | 1.2 |
| Jeff Davis (100%) |  |  | 2,342 | 1,490 | 43 | 790 | 816 | 36 | 63.6 | 1.8 | 33.7 | 34.8 | 1.5 |
| Kinney (100%) |  |  | 3,598 | 1,496 | 70 | 2,004 | 2,048 | 54 | 41.6 | 1.9 | 55.7 | 56.9 | 1.5 |
| La Salle (100%) |  |  | 6,886 | 894 | 45 | 5,920 | 5,944 | 48 | 13.0 | 0.7 | 86.0 | 86.3 | 0.7 |
| Loving (100%) |  |  | 82 | 60 | 0 | 18 | 18 | 4 | 73.2 | 0.0 | 22.0 | 22.0 | 4.9 |
| Maverick (100%) |  |  | 54,258 | 1,552 | 200 | 51,914 | 52,004 | 702 | 2.9 | 0.4 | 95.7 | 95.8 | 1.3 |
| Medina (100%) |  |  | 46,006 | 21,408 | 1,214 | 22,871 | 23,888 | 710 | 46.5 | 2.6 | 49.7 | 51.9 | 1.5 |
| Pecos (100%) |  |  | 15,507 | 4,326 | 624 | 10,430 | 10,979 | 202 | 27.9 | 4.0 | 67.3 | 70.8 | 1.3 |
| Presidio (100%) |  |  | 7,818 | 1,136 | 69 | 6,521 | 6,563 | 119 | 14.5 | 0.9 | 83.4 | 83.9 | 1.5 |
| Reagan (100%) |  |  | 3,367 | 1,219 | 94 | 2,051 | 2,125 | 23 | 36.2 | 2.8 | 60.9 | 63.1 | 0.7 |
| Reeves (100%) |  |  | 13,783 | 2,690 | 713 | 10,233 | 10,918 | 175 | 19.5 | 5.2 | 74.2 | 79.2 | 1.3 |
| Schleicher (100%) |  |  | 3,461 | 1,872 | 55 | 1,536 | 1,572 | 17 | 54.1 | 1.6 | 44.4 | 45.4 | 0.5 |
| Sutton (100%) |  |  | 4,128 | 1,639 | 38 | 2,459 | 2,470 | 19 | 39.7 | 0.9 | 59.6 | 59.8 | 0.5 |
| Terrell (100%) |  |  | 984 | 495 | 9 | 467 | 475 | 14 | 50.3 | 0.9 | 47.5 | 48.3 | 1.4 |
| Upton (100%) |  |  | 3,355 | 1,611 | 74 | 1,644 | 1,696 | 48 | 48.0 | 2.2 | 49.0 | 50.6 | 1.4 |
| Uvalde (100%) |  |  | 26,405 | 7,666 | 224 | 18,299 | 18,434 | 305 | 29.0 | 0.8 | 69.3 | 69.8 | 1.2 |
| Val Verde (100%) |  |  | 48,879 | 8,548 | 924 | 39,199 | 39,824 | 507 | 17.5 | 1.9 | 80.2 | 81.5 | 1.0 |
| Ward (100%) |  |  | 10,658 | 4,922 | 613 | 5,074 | 5,590 | 146 | 46.2 | 5.8 | 47.6 | 52.4 | 1.4 |
| Winkler (100%) |  |  | 7,110 | 3,024 | 191 | 3,824 | 3,967 | 119 | 42.5 | 2.7 | 53.8 | 55.8 | 1.7 |
| Zavala (100%) |  |  | 11,677 | 647 | 118 | 10,961 | 11,002 | 28 | 5.5 | 1.0 | 93.9 | 94.2 | 0.2 |
| **DISTRICT 24** | 200 | Total: | 698,688 | 395,477 | 67,862 | 153,209 | 217,780 | 85,431 | 56.6 | 9.7 | 21.9 | 31.2 | 12.2 |
|  | 0.03 % | VAP: | 522,909 | 315,765 | 47,317 | 99,520 | 145,125 | 62,019 | 60.4 | 9.0 | 19.0 | 27.8 | 11.9 |
| Dallas (11%) |  |  | 256,878 | 100,711 | 31,149 | 83,169 | 112,736 | 43,431 | 39.2 | 12.1 | 32.4 | 43.9 | 16.9 |
| Denton (17%) |  |  | 112,935 | 57,421 | 15,642 | 22,708 | 37,772 | 17,742 | 50.8 | 13.9 | 20.1 | 33.4 | 15.7 |

Red-100
Data: 2010 Census
PLANC220  11/23/2011 9:42:17 AM

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 6 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC220**

Texas Legislative Council
11/25/11 3:55 PM
Page 6 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | 200 | Total: | 698,688 | 395,477 | 67,862 | 153,209 | 217,780 | 85,431 | 56.6 | 9.7 | 21.9 | 31.2 | 12.2 |
|  | 0.03 % | VAP: | 522,909 | 315,765 | 47,317 | 99,520 | 145,125 | 62,019 | 60.4 | 9.0 | 19.0 | 27.8 | 11.9 |
| Tarrant (18%) |  |  | 328,875 | 237,345 | 21,071 | 47,332 | 67,272 | 24,258 | 72.2 | 6.4 | 14.4 | 20.5 | 7.4 |
| **DISTRICT 25** | -341 | Total: | 698,147 | 323,003 | 64,810 | 277,860 | 337,199 | 37,945 | 46.3 | 9.3 | 39.8 | 48.3 | 5.4 |
|  | -0.05 % | VAP: | 536,212 | 275,576 | 46,651 | 185,636 | 229,505 | 31,131 | 51.4 | 8.7 | 34.6 | 42.8 | 5.8 |
| Hays (44%) |  |  | 69,126 | 53,408 | 1,255 | 12,783 | 13,891 | 1,827 | 77.3 | 1.8 | 18.5 | 20.1 | 2.6 |
| Travis (61%) |  |  | 629,021 | 269,595 | 63,555 | 265,077 | 323,308 | 36,118 | 42.9 | 10.1 | 42.1 | 51.4 | 5.7 |
| **DISTRICT 26** | 29 | Total: | 698,517 | 474,857 | 55,941 | 121,086 | 174,280 | 49,380 | 68.0 | 8.0 | 17.3 | 25.0 | 7.1 |
|  | 0.00 % | VAP: | 496,192 | 352,150 | 36,921 | 74,583 | 110,303 | 33,739 | 71.0 | 7.4 | 15.0 | 22.2 | 6.8 |
| Denton (83%) |  |  | 549,679 | 369,466 | 45,966 | 98,128 | 141,985 | 38,228 | 67.2 | 8.4 | 17.9 | 25.8 | 7.0 |
| Tarrant (7%) |  |  | 131,005 | 90,355 | 9,813 | 20,780 | 29,965 | 10,685 | 69.0 | 7.5 | 15.9 | 22.9 | 8.2 |
| Wise (30%) |  |  | 17,833 | 15,036 | 162 | 2,178 | 2,330 | 467 | 84.3 | 0.9 | 12.2 | 13.1 | 2.6 |
| **DISTRICT 27** | -130 | Total: | 698,358 | 114,149 | 15,605 | 563,196 | 575,325 | 8,884 | 16.3 | 2.2 | 80.6 | 82.4 | 1.3 |
|  | -0.02 % | VAP: | 486,094 | 95,108 | 10,478 | 375,158 | 384,194 | 6,792 | 19.6 | 2.2 | 77.2 | 79.0 | 1.4 |
| Cameron (100%) |  |  | 406,220 | 43,427 | 2,762 | 357,747 | 359,115 | 3,678 | 10.7 | 0.7 | 88.1 | 88.4 | 0.9 |
| Kenedy (100%) |  |  | 416 | 86 | 8 | 319 | 321 | 9 | 20.7 | 1.9 | 76.7 | 77.2 | 2.2 |
| Kleberg (100%) |  |  | 32,061 | 7,479 | 1,388 | 22,495 | 23,637 | 945 | 23.3 | 4.3 | 70.2 | 73.7 | 2.9 |
| Nueces (70%) |  |  | 237,527 | 60,922 | 10,915 | 163,338 | 172,553 | 4,052 | 25.6 | 4.6 | 68.8 | 72.6 | 1.7 |
| Willacy (100%) |  |  | 22,134 | 2,235 | 532 | 19,297 | 19,699 | 200 | 10.1 | 2.4 | 87.2 | 89.0 | 0.9 |
| **DISTRICT 28** | 57 | Total: | 698,545 | 102,520 | 9,161 | 582,669 | 589,658 | 6,367 | 14.7 | 1.3 | 83.4 | 84.4 | 0.9 |
|  | 0.01 % | VAP: | 468,400 | 82,600 | 6,626 | 375,626 | 381,216 | 4,584 | 17.6 | 1.4 | 80.2 | 81.4 | 1.0 |
| De Witt (100%) |  |  | 20,097 | 11,482 | 2,030 | 6,502 | 8,366 | 249 | 57.1 | 10.1 | 32.4 | 41.6 | 1.2 |
| Duval (100%) |  |  | 11,782 | 1,206 | 124 | 10,424 | 10,512 | 64 | 10.2 | 1.1 | 88.5 | 89.2 | 0.5 |
| Guadalupe (23%) |  |  | 30,439 | 19,379 | 1,302 | 9,408 | 10,556 | 504 | 63.7 | 4.3 | 30.9 | 34.7 | 1.7 |
| Hidalgo (30%) |  |  | 235,657 | 20,085 | 1,315 | 212,245 | 212,934 | 2,638 | 8.5 | 0.6 | 90.1 | 90.4 | 1.1 |
| Jim Hogg (100%) |  |  | 5,300 | 334 | 31 | 4,907 | 4,928 | 38 | 6.3 | 0.6 | 92.6 | 93.0 | 0.7 |
| Karnes (100%) |  |  | 14,824 | 5,956 | 1,422 | 7,376 | 8,747 | 121 | 40.2 | 9.6 | 49.8 | 59.0 | 0.8 |
| Live Oak (100%) |  |  | 11,531 | 6,805 | 533 | 4,060 | 4,536 | 190 | 59.0 | 4.6 | 35.2 | 39.3 | 1.6 |
| McMullen (100%) |  |  | 707 | 432 | 8 | 261 | 269 | 6 | 61.1 | 1.1 | 36.9 | 38.0 | 0.8 |
| Starr (100%) |  |  | 60,968 | 2,449 | 88 | 58,337 | 58,358 | 161 | 4.0 | 0.1 | 95.7 | 95.7 | 0.3 |
| Webb (100%) |  |  | 250,304 | 8,345 | 1,442 | 239,653 | 240,207 | 1,752 | 3.3 | 0.6 | 95.7 | 96.0 | 0.7 |
| Wilson (100%) |  |  | 42,918 | 25,186 | 840 | 16,412 | 17,148 | 584 | 58.7 | 2.0 | 38.2 | 40.0 | 1.4 |
| Zapata (100%) |  |  | 14,018 | 861 | 26 | 13,084 | 13,097 | 60 | 6.1 | 0.2 | 93.3 | 93.4 | 0.4 |
| **DISTRICT 29** | -35 | Total: | 698,453 | 86,353 | 77,635 | 528,506 | 600,480 | 11,620 | 12.4 | 11.1 | 75.7 | 86.0 | 1.7 |
|  | -0.01 % | VAP: | 470,594 | 73,116 | 52,715 | 338,678 | 388,509 | 8,969 | 15.5 | 11.2 | 72.0 | 82.6 | 1.9 |
| Harris (17%) |  |  | 698,453 | 86,353 | 77,635 | 528,506 | 600,480 | 11,620 | 12.4 | 11.1 | 75.7 | 86.0 | 1.7 |
| **DISTRICT 30** | 218 | Total: | 698,706 | 118,141 | 298,715 | 273,746 | 567,167 | 13,398 | 16.9 | 42.8 | 39.2 | 81.2 | 1.9 |
|  | 0.03 % | VAP: | 502,413 | 107,078 | 215,111 | 171,846 | 384,394 | 10,941 | 21.3 | 42.8 | 34.2 | 76.5 | 2.2 |
| Dallas (30%) |  |  | 698,706 | 118,141 | 298,715 | 273,746 | 567,167 | 13,398 | 16.9 | 42.8 | 39.2 | 81.2 | 1.9 |
| **DISTRICT 31** | -50 | Total: | 698,438 | 408,790 | 109,541 | 155,111 | 256,695 | 32,953 | 58.5 | 15.7 | 22.2 | 36.8 | 4.7 |
|  | -0.01 % | VAP: | 503,220 | 316,899 | 70,254 | 96,060 | 162,950 | 23,371 | 63.0 | 14.0 | 19.1 | 32.4 | 4.6 |
| Bell (100%) |  |  | 310,235 | 157,289 | 74,401 | 67,010 | 136,167 | 16,779 | 50.7 | 24.0 | 21.6 | 43.9 | 5.4 |
| Burnet (100%) |  |  | 42,750 | 32,530 | 917 | 8,652 | 9,471 | 749 | 76.1 | 2.1 | 20.2 | 22.2 | 1.8 |
| Coryell (100%) |  |  | 75,388 | 46,776 | 13,806 | 11,973 | 24,847 | 3,765 | 62.0 | 18.3 | 15.9 | 33.0 | 5.0 |
| Hamilton (100%) |  |  | 8,517 | 7,495 | 61 | 863 | 913 | 109 | 88.0 | 0.7 | 10.1 | 10.7 | 1.3 |
| Lampasas (100%) |  |  | 19,677 | 14,836 | 785 | 3,443 | 4,145 | 696 | 75.4 | 4.0 | 17.5 | 21.1 | 3.5 |
| Williamson (57%) |  |  | 241,871 | 149,864 | 19,571 | 63,170 | 81,152 | 10,855 | 62.0 | 8.1 | 26.1 | 33.6 | 4.5 |
| **DISTRICT 32** | 239 | Total: | 698,727 | 360,768 | 93,348 | 188,254 | 278,377 | 59,582 | 51.6 | 13.4 | 26.9 | 39.8 | 8.5 |
|  | 0.03 % | VAP: | 520,099 | 292,916 | 63,993 | 119,662 | 182,128 | 45,055 | 56.3 | 12.3 | 23.0 | 35.0 | 8.7 |
| Collin (5%) |  |  | 41,301 | 25,876 | 5,019 | 7,181 | 12,002 | 3,423 | 62.7 | 12.2 | 17.4 | 29.1 | 8.3 |
| Dallas (28%) |  |  | 657,426 | 334,892 | 88,329 | 181,073 | 266,375 | 56,159 | 50.9 | 13.4 | 27.5 | 40.5 | 8.5 |
| **DISTRICT 33** | 429 | Total: | 698,917 | 193,070 | 190,442 | 276,898 | 461,342 | 44,505 | 27.6 | 27.2 | 39.6 | 66.0 | 6.4 |
|  | 0.06 % | VAP: | 486,729 | 158,653 | 128,069 | 170,087 | 295,472 | 32,604 | 32.6 | 26.3 | 34.9 | 60.7 | 6.7 |
| Tarrant (39%) |  |  | 698,917 | 193,070 | 190,442 | 276,898 | 461,342 | 44,505 | 27.6 | 27.2 | 39.6 | 66.0 | 6.4 |
| **DISTRICT 34** | 33 | Total: | 698,521 | 382,198 | 61,989 | 231,605 | 289,430 | 26,893 | 54.7 | 8.9 | 33.2 | 41.4 | 3.8 |
|  | 0.00 % | VAP: | 511,992 | 304,215 | 41,096 | 149,164 | 188,644 | 19,133 | 59.4 | 8.0 | 29.1 | 36.8 | 3.7 |
| Aransas (100%) |  |  | 23,158 | 16,350 | 397 | 5,690 | 6,014 | 794 | 70.6 | 1.7 | 24.6 | 26.0 | 3.4 |
| Austin (100%) |  |  | 28,417 | 18,657 | 2,886 | 6,641 | 9,404 | 356 | 65.7 | 10.2 | 23.4 | 33.1 | 1.3 |
| Bastrop (64%) |  |  | 47,410 | 28,298 | 3,709 | 14,609 | 18,064 | 1,048 | 59.7 | 7.8 | 30.8 | 38.1 | 2.2 |
| Calhoun (100%) |  |  | 21,381 | 9,794 | 655 | 9,922 | 10,484 | 1,103 | 45.8 | 3.1 | 46.4 | 49.0 | 5.2 |
| Colorado (100%) |  |  | 20,874 | 12,496 | 2,909 | 5,452 | 8,173 | 205 | 59.9 | 13.9 | 26.1 | 39.2 | 1.0 |
| Fayette (100%) |  |  | 24,554 | 18,038 | 1,762 | 4,585 | 6,274 | 242 | 73.5 | 7.2 | 18.7 | 25.6 | 1.0 |
| Gonzales (100%) |  |  | 19,807 | 8,836 | 1,589 | 9,353 | 10,767 | 204 | 44.6 | 8.0 | 47.2 | 54.4 | 1.0 |
| Harris (5%) |  |  | 197,353 | 110,229 | 22,057 | 51,697 | 72,456 | 14,668 | 55.9 | 11.2 | 26.2 | 36.7 | 7.4 |
| Jackson (100%) |  |  | 14,075 | 8,855 | 1,072 | 4,079 | 5,063 | 157 | 62.9 | 7.6 | 29.0 | 36.0 | 1.1 |
| Lavaca (100%) |  |  | 19,263 | 14,674 | 1,416 | 3,077 | 4,398 | 191 | 76.2 | 7.4 | 16.0 | 22.8 | 1.0 |
| Matagorda (100%) |  |  | 36,702 | 17,400 | 4,431 | 14,074 | 18,291 | 1,011 | 47.4 | 12.1 | 38.3 | 49.8 | 2.8 |
| Nueces (30%) |  |  | 102,696 | 50,948 | 4,549 | 42,955 | 46,919 | 4,829 | 49.6 | 4.4 | 41.8 | 45.7 | 4.7 |
| Victoria (100%) |  |  | 86,793 | 41,564 | 6,123 | 38,113 | 43,687 | 1,542 | 47.9 | 7.1 | 43.9 | 50.3 | 1.8 |
| Waller (34%) |  |  | 14,758 | 6,378 | 2,384 | 5,913 | 8,193 | 187 | 43.2 | 16.2 | 40.1 | 55.5 | 1.3 |

22739

Red-100
Data: 2010 Census
PLANC220  11/23/2011 9:42:17 AM

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 7 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC220**

Texas Legislative Council
11/25/11 3:55 PM
Page 7 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 34** | 33 | Total: | 698,521 | 382,198 | 61,989 | 231,605 | 289,430 | 26,893 | 54.7 | 8.9 | 33.2 | 41.4 | 3.8 |
|  | 0.00 % | VAP: | 511,992 | 304,215 | 41,096 | 149,164 | 188,644 | 19,133 | 59.4 | 8.0 | 29.1 | 36.8 | 3.7 |
| Wharton (100%) |  |  | 41,280 | 19,681 | 6,050 | 15,445 | 21,243 | 356 | 47.7 | 14.7 | 37.4 | 51.5 | 0.9 |
| **DISTRICT 35** | 51 | Total: | 698,539 | 207,278 | 67,889 | 416,643 | 477,287 | 13,974 | 29.7 | 9.7 | 59.6 | 68.3 | 2.0 |
|  | 0.01 % | VAP: | 496,906 | 167,230 | 46,247 | 275,839 | 319,087 | 10,589 | 33.7 | 9.3 | 55.5 | 64.2 | 2.1 |
| Atascosa (100%) |  |  | 44,911 | 16,295 | 480 | 27,785 | 28,090 | 526 | 36.3 | 1.1 | 61.9 | 62.5 | 1.2 |
| Bexar (24%) |  |  | 416,436 | 79,085 | 50,509 | 284,843 | 330,158 | 7,193 | 19.0 | 12.1 | 68.4 | 79.3 | 1.7 |
| Caldwell (100%) |  |  | 38,066 | 16,841 | 2,860 | 17,922 | 20,532 | 693 | 44.2 | 7.5 | 47.1 | 53.9 | 1.8 |
| Comal (9%) |  |  | 10,051 | 3,696 | 259 | 5,994 | 6,208 | 147 | 36.8 | 2.6 | 59.6 | 61.8 | 1.5 |
| Guadalupe (77%) |  |  | 101,094 | 52,707 | 8,453 | 37,481 | 45,150 | 3,237 | 52.1 | 8.4 | 37.1 | 44.7 | 3.2 |
| Hays (56%) |  |  | 87,981 | 38,654 | 5,328 | 42,618 | 47,149 | 2,178 | 43.9 | 6.1 | 48.4 | 53.6 | 2.5 |
| **DISTRICT 36** | -22 | Total: | 698,466 | 434,202 | 72,689 | 163,650 | 233,728 | 30,536 | 62.2 | 10.4 | 23.4 | 33.5 | 4.4 |
|  | 0.00 % | VAP: | 516,820 | 339,947 | 51,178 | 104,359 | 154,301 | 22,572 | 65.8 | 9.9 | 20.2 | 29.9 | 4.4 |
| Chambers (100%) |  |  | 35,096 | 24,767 | 3,092 | 6,635 | 9,609 | 720 | 70.6 | 8.8 | 18.9 | 27.4 | 2.1 |
| Hardin (100%) |  |  | 54,635 | 48,088 | 3,367 | 2,384 | 5,723 | 824 | 88.0 | 6.2 | 4.4 | 10.5 | 1.5 |
| Harris (8%) |  |  | 333,921 | 153,030 | 33,114 | 126,397 | 157,475 | 23,416 | 45.8 | 9.9 | 37.9 | 47.2 | 7.0 |
| Jasper (100%) |  |  | 35,710 | 26,939 | 6,225 | 2,017 | 8,188 | 583 | 75.4 | 17.4 | 5.6 | 22.9 | 1.6 |
| Liberty (100%) |  |  | 75,643 | 52,321 | 8,656 | 13,602 | 22,073 | 1,249 | 69.2 | 11.4 | 18.0 | 29.2 | 1.7 |
| Newton (100%) |  |  | 14,445 | 10,825 | 2,988 | 403 | 3,379 | 241 | 74.9 | 20.7 | 2.8 | 23.4 | 1.7 |
| Orange (100%) |  |  | 81,837 | 67,895 | 7,298 | 4,766 | 11,991 | 1,951 | 83.0 | 8.9 | 5.8 | 14.7 | 2.4 |
| Polk (100%) |  |  | 45,413 | 32,830 | 5,448 | 5,959 | 11,321 | 1,262 | 72.3 | 12.0 | 13.1 | 24.9 | 2.8 |
| Tyler (100%) |  |  | 21,766 | 17,507 | 2,501 | 1,487 | 3,969 | 290 | 80.4 | 11.5 | 6.8 | 18.2 | 1.3 |

Red-202
Data: 2010 Census
PLANC220   11/23/2011 9:42:17 AM

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 8 of 10

Population and Voter Data
with Voter Registration Comparison

Texas Legislative Council
11/25/11 3:55 PM
Page 1 of 2

## CONGRESSIONAL DISTRICTS - PLANC220

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 258 | Total: | 698,746 | 64.3 | 18.6 | 15.5 | 33.7 | 1.9 | 2010 | 164,457 | 404,714 | 4.4 % | 40.6 % | 351,521 | 4.4 % | 46.8 % |
| | 0.04% | VAP: | 523,261 | 68.2 | 17.8 | 12.3 | 29.9 | 1.9 | 2008 | 259,804 | 424,601 | 4.2 % | 61.2 % | 362,549 | 4.2 % | 71.7 % |
| 2 | -122 | Total: | 698,366 | 51.0 | 14.8 | 27.3 | 41.4 | 7.6 | 2010 | 169,272 | 369,612 | 12.6 % | 45.8 % | 323,953 | 12.6 % | 52.3 % |
| | -0.02% | VAP: | 506,800 | 55.1 | 13.5 | 24.1 | 37.2 | 7.6 | 2008 | 242,259 | 371,724 | 11.7 % | 65.2 % | 325,666 | 12.4 % | 74.4 % |
| 3 | -50 | Total: | 698,438 | 62.2 | 9.4 | 14.5 | 23.6 | 14.2 | 2010 | 140,822 | 381,381 | 5.9 % | 36.9 % | 331,196 | 5.7 % | 42.5 % |
| | -0.01% | VAP: | 499,366 | 65.1 | 8.7 | 12.8 | 21.3 | 13.6 | 2008 | 267,508 | 381,233 | 5.9 % | 70.2 % | 329,210 | 5.8 % | 81.3 % |
| 4 | 453 | Total: | 698,941 | 73.8 | 11.5 | 12.2 | 23.5 | 2.7 | 2010 | 162,672 | 413,981 | 3.8 % | 39.3 % | 360,537 | 3.7 % | 45.1 % |
| | 0.06% | VAP: | 522,031 | 77.1 | 10.7 | 9.8 | 20.3 | 2.6 | 2008 | 260,969 | 425,891 | 3.6 % | 61.3 % | 368,325 | 3.5 % | 70.9 % |
| 5 | -30 | Total: | 698,458 | 58.3 | 14.4 | 24.5 | 38.5 | 3.2 | 2010 | 137,665 | 361,909 | 8.0 % | 38.0 % | 313,685 | 8.0 % | 43.9 % |
| | 0.00% | VAP: | 513,950 | 63.3 | 13.5 | 20.4 | 33.6 | 3.2 | 2008 | 226,962 | 374,662 | 7.8 % | 60.6 % | 323,994 | 7.8 % | 70.1 % |
| 6 | -270 | Total: | 698,218 | 38.9 | 14.3 | 44.0 | 57.7 | 3.4 | 2010 | 116,713 | 330,824 | 20.4 % | 35.3 % | 290,109 | 20.9 % | 40.2 % |
| | -0.04% | VAP: | 486,757 | 44.1 | 13.7 | 39.1 | 52.4 | 3.5 | 2008 | 206,452 | 342,111 | 20.4 % | 60.3 % | 298,630 | 20.5 % | 69.1 % |
| 7 | 99 | Total: | 698,587 | 52.1 | 11.6 | 25.7 | 36.7 | 11.2 | 2010 | 183,815 | 382,973 | 10.9 % | 48.0 % | 329,256 | 10.6 % | 55.8 % |
| | 0.01% | VAP: | 530,427 | 55.8 | 10.6 | 22.9 | 33.1 | 11.2 | 2008 | 261,524 | 386,695 | 10.0 % | 67.6 % | 334,987 | 10.5 % | 78.1 % |
| 8 | -208 | Total: | 698,280 | 69.4 | 8.9 | 19.0 | 27.6 | 3.0 | 2010 | 173,221 | 380,345 | 6.7 % | 45.5 % | 329,827 | 6.7 % | 52.5 % |
| | -0.03% | VAP: | 520,167 | 72.5 | 8.8 | 16.1 | 24.7 | 2.8 | 2008 | 238,208 | 379,536 | 6.6 % | 62.8 % | 331,865 | 6.6 % | 71.8 % |
| 9 | 131 | Total: | 698,619 | 10.3 | 37.4 | 41.5 | 77.7 | 12.0 | 2010 | 103,109 | 294,119 | 15.5 % | 35.1 % | 245,248 | 16.0 % | 42.0 % |
| | 0.02% | VAP: | 499,679 | 12.5 | 37.0 | 38.0 | 74.1 | 13.5 | 2008 | 170,968 | 302,707 | 14.5 % | 56.5 % | 259,131 | 15.7 % | 66.0 % |
| 10 | -104 | Total: | 698,384 | 60.8 | 10.4 | 21.5 | 31.3 | 7.9 | 2010 | 173,349 | 414,586 | 10.3 % | 41.8 % | 349,472 | 10.0 % | 49.6 % |
| | -0.01% | VAP: | 511,250 | 64.4 | 9.7 | 18.6 | 28.0 | 7.6 | 2008 | 273,758 | 413,420 | 10.3 % | 66.2 % | 358,178 | 10.2 % | 76.4 % |
| 11 | -73 | Total: | 698,415 | 60.8 | 4.3 | 33.4 | 37.3 | 1.9 | 2010 | 151,973 | 392,656 | 19.9 % | 38.7 % | 340,349 | 19.7 % | 44.7 % |
| | -0.01% | VAP: | 521,941 | 65.5 | 3.9 | 28.9 | 32.6 | 1.9 | 2008 | 240,827 | 406,784 | 19.7 % | 59.2 % | 354,181 | 19.5 % | 68.0 % |
| 12 | 135 | Total: | 698,623 | 67.4 | 8.3 | 20.1 | 28.0 | 4.7 | 2010 | 152,711 | 388,551 | 8.7 % | 39.3 % | 330,866 | 8.5 % | 46.2 % |
| | 0.02% | VAP: | 520,787 | 71.6 | 7.3 | 16.7 | 23.8 | 4.6 | 2008 | 258,574 | 393,035 | 8.6 % | 65.8 % | 338,961 | 8.5 % | 76.3 % |
| 13 | 78 | Total: | 698,566 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 | 2010 | 146,911 | 401,505 | 11.7 % | 36.6 % | 342,202 | 11.4 % | 42.9 % |
| | 0.01% | VAP: | 518,960 | 71.4 | 5.6 | 20.1 | 25.5 | 3.1 | 2008 | 247,576 | 418,340 | 11.5 % | 59.2 % | 357,319 | 11.0 % | 69.3 % |
| 14 | -105 | Total: | 698,383 | 53.7 | 20.8 | 22.2 | 42.5 | 3.8 | 2010 | 164,593 | 413,320 | 11.5 % | 39.8 % | 351,414 | 11.5 % | 46.8 % |
| | -0.02% | VAP: | 523,211 | 57.3 | 19.8 | 19.3 | 38.9 | 3.8 | 2008 | 245,834 | 430,163 | 11.2 % | 57.1 % | 366,624 | 11.2 % | 67.1 % |
| 15 | -57 | Total: | 698,431 | 13.6 | 1.4 | 84.2 | 85.2 | 1.2 | 2010 | 84,816 | 313,525 | 72.4 % | 27.1 % | 273,371 | 73.4 % | 31.0 % |
| | -0.01% | VAP: | 471,368 | 16.7 | 1.5 | 80.8 | 82.0 | 1.3 | 2008 | 147,801 | 327,447 | 72.2 % | 45.1 % | 283,101 | 73.1 % | 52.2 % |
| 16 | 2 | Total: | 698,490 | 12.6 | 3.3 | 83.2 | 85.7 | 1.7 | 2010 | 77,478 | 337,013 | 69.7 % | 23.0 % | 317,225 | 70.2 % | 24.4 % |
| | 0.00% | VAP: | 491,569 | 14.7 | 3.1 | 80.9 | 83.5 | 1.8 | 2008 | 164,245 | 345,721 | 70.2 % | 47.5 % | 304,890 | 71.5 % | 53.9 % |
| 17 | -130 | Total: | 698,358 | 64.2 | 11.4 | 21.5 | 32.5 | 3.3 | 2010 | 155,087 | 370,571 | 9.9 % | 41.9 % | 313,913 | 9.7 % | 49.4 % |
| | -0.02% | VAP: | 529,634 | 68.3 | 10.3 | 18.1 | 28.2 | 3.5 | 2008 | 232,237 | 386,279 | 9.8 % | 60.1 % | 326,255 | 9.6 % | 71.2 % |
| 18 | -130 | Total: | 698,358 | 16.0 | 38.0 | 42.9 | 79.9 | 4.1 | 2010 | 121,326 | 338,673 | 17.7 % | 35.8 % | 287,613 | 18.0 % | 42.2 % |
| | -0.02% | VAP: | 508,180 | 19.5 | 38.3 | 38.4 | 76.0 | 4.5 | 2008 | 191,039 | 344,877 | 16.7 % | 55.4 % | 296,481 | 18.0 % | 64.4 % |
| 19 | -322 | Total: | 698,166 | 57.2 | 6.9 | 34.1 | 40.5 | 2.4 | 2010 | 138,665 | 384,663 | 23.3 % | 36.0 % | 330,290 | 23.1 % | 42.0 % |
| | -0.05% | VAP: | 522,173 | 61.9 | 6.3 | 29.7 | 35.6 | 2.5 | 2008 | 238,862 | 408,413 | 23.2 % | 58.5 % | 343,136 | 22.7 % | 69.6 % |
| 20 | 216 | Total: | 698,704 | 23.4 | 7.8 | 66.7 | 73.4 | 3.1 | 2010 | 106,606 | 354,286 | 52.6 % | 30.1 % | 288,203 | 53.4 % | 37.0 % |
| | 0.03% | VAP: | 519,609 | 27.3 | 7.2 | 62.8 | 69.4 | 3.3 | 2008 | 193,679 | 376,292 | 53.2 % | 51.5 % | 308,476 | 54.1 % | 62.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

22739

Red-202
Data: 2010 Census
PLANC220  11/23/2011 9:42:17 AM

Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 9 of 10

Texas Legislative Council
11/25/11 3:55 PM
Page 2 of 2

# Population and Voter Data
## with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC220

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Population | | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 21 | 38 | Total: | 698,526 | 68.4 | 3.3 | 24.2 | 27.1 | 4.5 | 2010 | 225,086 | 464,685 | 13.8 % | 48.4 % | 403,745 | 13.4 % | 55.7 % |
|    | 0.01% | VAP: | 532,254 | 71.6 | 3.0 | 21.4 | 24.1 | 4.2 | 2008 | 320,705 | 459,652 | 13.7 % | 69.8 % | 403,059 | 13.4 % | 79.6 % |
| 22 | -233 | Total: | 698,255 | 44.4 | 15.9 | 22.9 | 38.2 | 17.5 | 2010 | 168,112 | 370,416 | 13.6 % | 45.4 % | 324,179 | 13.5 % | 51.9 % |
|    | -0.03% | VAP: | 494,485 | 47.3 | 15.0 | 20.7 | 35.4 | 17.3 | 2008 | 241,859 | 359,164 | 13.7 % | 67.3 % | 323,206 | 13.6 % | 74.8 % |
| 23 | -261 | Total: | 698,227 | 26.5 | 5.2 | 66.4 | 70.8 | 2.7 | 2010 | 121,994 | 372,386 | 52.2 % | 32.8 % | 326,030 | 53.1 % | 37.4 % |
|    | -0.04% | VAP: | 493,298 | 30.1 | 4.9 | 62.6 | 67.0 | 2.9 | 2008 | 204,060 | 374,787 | 52.2 % | 54.4 % | 324,339 | 53.0 % | 62.9 % |
| 24 | 200 | Total: | 698,688 | 56.6 | 9.7 | 21.9 | 31.2 | 12.2 | 2010 | 147,566 | 383,884 | 8.6 % | 38.4 % | 315,566 | 8.2 % | 46.8 % |
|    | 0.03% | VAP: | 522,909 | 60.4 | 9.0 | 19.0 | 27.8 | 11.9 | 2008 | 265,517 | 401,060 | 8.7 % | 66.2 % | 335,301 | 8.4 % | 79.2 % |
| 25 | -341 | Total: | 698,147 | 46.3 | 9.3 | 39.8 | 48.3 | 5.4 | 2010 | 154,443 | 403,105 | 18.4 % | 38.3 % | 321,441 | 18.4 % | 48.0 % |
|    | -0.05% | VAP: | 536,212 | 51.4 | 8.7 | 34.6 | 42.8 | 5.8 | 2008 | 258,949 | 409,298 | 18.8 % | 63.3 % | 345,931 | 18.6 % | 74.9 % |
| 26 | 29 | Total: | 698,517 | 68.0 | 8.0 | 17.3 | 25.0 | 7.1 | 2010 | 138,312 | 381,848 | 7.5 % | 36.2 % | 320,408 | 7.3 % | 43.2 % |
|    | 0.00% | VAP: | 496,192 | 71.0 | 7.4 | 15.0 | 22.2 | 6.8 | 2008 | 255,531 | 378,682 | 7.5 % | 67.5 % | 327,232 | 7.5 % | 78.1 % |
| 27 | -130 | Total: | 698,358 | 16.3 | 2.2 | 80.6 | 82.4 | 1.3 | 2010 | 90,513 | 335,059 | 67.8 % | 27.0 % | 290,539 | 68.9 % | 31.2 % |
|    | -0.02% | VAP: | 486,094 | 19.6 | 2.2 | 77.2 | 79.0 | 1.4 | 2008 | 159,912 | 342,888 | 68.2 % | 46.6 % | 304,417 | 69.3 % | 52.5 % |
| 28 | 57 | Total: | 698,545 | 14.7 | 1.3 | 83.4 | 84.4 | 0.9 | 2010 | 89,372 | 314,024 | 70.9 % | 28.5 % | 278,617 | 71.1 % | 32.1 % |
|    | 0.01% | VAP: | 468,400 | 17.6 | 1.4 | 80.2 | 81.4 | 1.0 | 2008 | 146,547 | 312,242 | 71.5 % | 46.9 % | 280,299 | 72.0 % | 52.3 % |
| 29 | -35 | Total: | 698,453 | 12.4 | 11.1 | 75.7 | 86.0 | 1.7 | 2010 | 70,274 | 245,150 | 50.8 % | 28.7 % | 214,239 | 52.1 % | 32.8 % |
|    | -0.01% | VAP: | 470,594 | 15.5 | 11.2 | 72.0 | 82.6 | 1.9 | 2008 | 112,560 | 252,013 | 48.6 % | 44.7 % | 218,544 | 52.2 % | 51.5 % |
| 30 | 218 | Total: | 698,706 | 16.9 | 42.8 | 39.2 | 81.2 | 1.9 | 2010 | 115,254 | 340,693 | 13.4 % | 33.8 % | 289,312 | 13.9 % | 39.8 % |
|    | 0.03% | VAP: | 502,413 | 21.3 | 42.8 | 34.2 | 76.5 | 2.2 | 2008 | 209,230 | 358,356 | 13.3 % | 58.4 % | 305,540 | 13.5 % | 68.5 % |
| 31 | -50 | Total: | 698,438 | 58.5 | 15.7 | 22.2 | 36.8 | 4.7 | 2010 | 136,154 | 370,215 | 11.4 % | 36.8 % | 301,776 | 11.1 % | 45.1 % |
|    | -0.01% | VAP: | 503,220 | 63.0 | 14.0 | 19.1 | 32.4 | 4.6 | 2008 | 227,156 | 375,776 | 11.6 % | 60.4 % | 315,647 | 11.4 % | 72.0 % |
| 32 | 239 | Total: | 698,727 | 51.6 | 13.4 | 26.9 | 39.8 | 8.5 | 2010 | 160,258 | 378,857 | 8.7 % | 42.3 % | 325,077 | 8.6 % | 49.3 % |
|    | 0.03% | VAP: | 520,099 | 56.3 | 12.3 | 23.0 | 35.0 | 8.7 | 2008 | 266,205 | 398,906 | 8.6 % | 66.7 % | 342,245 | 8.5 % | 77.8 % |
| 33 | 429 | Total: | 698,917 | 27.6 | 27.2 | 39.6 | 66.0 | 6.4 | 2010 | 101,821 | 311,793 | 17.0 % | 32.7 % | 253,567 | 17.3 % | 40.2 % |
|    | 0.06% | VAP: | 486,729 | 32.6 | 26.3 | 34.9 | 60.7 | 6.7 | 2008 | 200,280 | 329,671 | 16.8 % | 60.8 % | 276,320 | 17.0 % | 72.5 % |
| 34 | 33 | Total: | 698,521 | 54.7 | 8.9 | 33.2 | 41.4 | 3.8 | 2010 | 173,461 | 402,410 | 20.0 % | 43.1 % | 350,211 | 19.5 % | 49.5 % |
|    | 0.00% | VAP: | 511,992 | 59.4 | 8.0 | 29.1 | 36.8 | 3.7 | 2008 | 246,383 | 400,128 | 19.9 % | 61.6 % | 352,912 | 19.5 % | 69.8 % |
| 35 | 51 | Total: | 698,539 | 29.7 | 9.7 | 59.6 | 68.3 | 2.0 | 2010 | 108,494 | 358,194 | 44.2 % | 30.3 % | 299,401 | 45.1 % | 36.2 % |
|    | 0.01% | VAP: | 496,906 | 33.7 | 9.3 | 55.5 | 64.2 | 2.1 | 2008 | 187,187 | 366,031 | 44.7 % | 51.1 % | 308,259 | 45.3 % | 60.7 % |
| 36 | -22 | Total: | 698,466 | 62.2 | 10.4 | 23.4 | 33.5 | 4.4 | 2010 | 161,189 | 400,830 | 10.3 % | 40.2 % | 350,164 | 10.2 % | 46.0 % |
|    | 0.00% | VAP: | 516,820 | 65.8 | 9.9 | 20.2 | 29.9 | 4.4 | 2008 | 237,191 | 415,156 | 9.6 % | 57.1 % | 359,526 | 9.9 % | 66.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.
SSVR = Spanish surname voter registration

22739

Red-350
Data: 2010 Census
PLANC220   11/23/2011 9:42:17 AM
Case 5:11-cv-00360-OLG-JES-XR   Document 544-3   Filed 11/26/11   Page 10 of 10
Texas Legislative Council
11/25/11 3:55 PM
Page 1 of 1

# Incumbents by District
## CONGRESSIONAL DISTRICTS - PLANC220

| District | Incumbents |
|---|---|
| 1 | Gohmert - R |
| 2 | Poe - R |
| 3 | Johnson, S. - R |
| 4 | Hall - R |
| 5 | Hensarling - R |
| 6 | Barton - R |
| 7 | Culberson - R |
| 8 | Brady - R |
| 9 | Green, A. - D |
| 10 | McCaul - R |
| 11 | Conaway - R |
| 12 | Granger - R |
| 13 | Thornberry - R |
| 14 | Paul - R |
| 15 | Hinojosa - D |
| 16 | Reyes - D |
| 17 | Flores - R |
| 18 | Jackson Lee - D |
| 19 | Neugebauer - R |
| 20 | Gonzalez - D |
| 21 | Smith - R |
| 22 | Olson - R |
| 23 | Canseco - R |
| 24 | Marchant - R |
| 25 | Doggett - D |
| 26 | Burgess - R |
| 27 | N/A |
| 28 | Cuellar - D |
| 29 | Green, G. - D |
| 30 | Johnson, E.B. - D |
| 31 | Carter - R |
| 32 | Sessions - R |
| 33 | N/A |
| 34 | Farenthold - R |
| 35 | N/A |
| 36 | N/A |

\* Incumbents paired.

22739