Red-100
Data: 2010 Census
PLANC235   02/27/2012 2:45:19 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 1 of 7

District Population Analysis with County Subtotals

**CONGRESSIONAL DISTRICTS - PLANC235**

| | |
|---|---:|
| Total State Population | 25,145,561 |
| Total Districts Required | 36 |
| Ideal District Population | 698,488 |
| Unassigned Population | 0 |
| Districts in Plan | 36 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
| | | Total | Percent |
|---|---:|---:|---:|
| Plan Overall Range | | 32 | 0.00% |
| Smallest District (14) | 698,472 | -16 | 0.00% |
| Largest District (22) | 698,504 | 16 | 0.00% |
| Average (mean) | 698,488 | 2 | 0.00% |

# PLANC235

26614

Red-100
Data: 2010 Census
PLANC235   02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 2 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

Texas Legislative Council
02/27/12 5:22 PM
Page 2 of 7

| | Deviation | | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 0 | | Total: | 698,488 | 449,651 | 129,311 | 108,155 | 235,291 | 13,546 | 64.4 | 18.5 | 15.5 | 33.7 | 1.9 |
| | 0.00 % | | VAP: | 523,448 | 357,236 | 92,661 | 64,643 | 156,329 | 9,883 | 68.2 | 17.7 | 12.3 | 29.9 | 1.9 |
| Angelina (100%) | | | | 86,771 | 54,889 | 13,563 | 17,145 | 30,393 | 1,489 | 63.3 | 15.6 | 19.8 | 35.0 | 1.7 |
| Gregg (100%) | | | | 121,730 | 74,005 | 25,549 | 20,018 | 45,034 | 2,691 | 60.8 | 21.0 | 16.4 | 37.0 | 2.2 |
| Harrison (100%) | | | | 65,631 | 42,654 | 14,844 | 7,254 | 21,948 | 1,029 | 65.0 | 22.6 | 11.1 | 33.4 | 1.6 |
| Nacogdoches (100%) | | | | 64,524 | 39,699 | 12,222 | 11,356 | 23,359 | 1,466 | 61.5 | 18.9 | 17.6 | 36.2 | 2.3 |
| Panola (100%) | | | | 23,796 | 17,521 | 4,008 | 1,970 | 5,949 | 326 | 73.6 | 16.8 | 8.3 | 25.0 | 1.4 |
| Rusk (100%) | | | | 53,330 | 35,237 | 9,833 | 7,609 | 17,310 | 783 | 66.1 | 18.4 | 14.3 | 32.5 | 1.5 |
| Sabine (100%) | | | | 10,834 | 9,484 | 848 | 344 | 1,183 | 167 | 87.5 | 7.8 | 3.2 | 10.9 | 1.5 |
| San Augustine (100%) | | | | 8,865 | 6,183 | 2,061 | 532 | 2,586 | 96 | 69.7 | 23.2 | 6.0 | 29.2 | 1.1 |
| Shelby (100%) | | | | 25,448 | 16,535 | 4,569 | 4,164 | 8,670 | 243 | 65.0 | 18.0 | 16.4 | 34.1 | 1.0 |
| Smith (100%) | | | | 209,714 | 130,246 | 39,257 | 36,088 | 74,668 | 4,800 | 62.1 | 18.7 | 17.2 | 35.6 | 2.3 |
| Upshur (31%) | | | | 12,083 | 9,650 | 1,499 | 730 | 2,208 | 225 | 79.9 | 12.4 | 6.0 | 18.3 | 1.9 |
| Wood (38%) | | | | 15,762 | 13,548 | 1,058 | 945 | 1,983 | 231 | 86.0 | 6.7 | 6.0 | 12.6 | 1.5 |
| **DISTRICT 2** | 0 | | Total: | 698,488 | 355,069 | 73,126 | 215,206 | 284,135 | 59,284 | 50.8 | 10.5 | 30.8 | 40.7 | 8.5 |
| | 0.00 % | | VAP: | 518,345 | 284,936 | 49,758 | 141,393 | 189,004 | 44,405 | 55.0 | 9.6 | 27.3 | 36.5 | 8.6 |
| Harris (17%) | | | | 698,488 | 355,069 | 73,126 | 215,206 | 284,135 | 59,284 | 50.8 | 10.5 | 30.8 | 40.7 | 8.5 |
| **DISTRICT 3** | 0 | | Total: | 698,488 | 436,114 | 65,108 | 100,987 | 163,492 | 98,882 | 62.4 | 9.3 | 14.5 | 23.4 | 14.2 |
| | 0.00 % | | VAP: | 500,074 | 326,792 | 43,021 | 63,806 | 105,610 | 67,672 | 65.3 | 8.6 | 12.8 | 21.1 | 13.5 |
| Collin (89%) | | | | 698,488 | 436,114 | 65,108 | 100,987 | 163,492 | 98,882 | 62.4 | 9.3 | 14.5 | 23.4 | 14.2 |
| **DISTRICT 4** | 0 | | Total: | 698,488 | 515,791 | 80,478 | 85,066 | 163,812 | 18,885 | 73.8 | 11.5 | 12.2 | 23.5 | 2.7 |
| | 0.00 % | | VAP: | 521,731 | 402,380 | 55,779 | 50,809 | 105,836 | 13,515 | 77.1 | 10.7 | 9.7 | 20.3 | 2.6 |
| Bowie (100%) | | | | 92,565 | 61,343 | 23,354 | 6,062 | 29,095 | 2,127 | 66.3 | 25.2 | 6.5 | 31.4 | 2.3 |
| Camp (100%) | | | | 12,401 | 7,298 | 2,299 | 2,648 | 4,899 | 204 | 58.9 | 18.5 | 21.4 | 39.5 | 1.6 |
| Cass (100%) | | | | 30,464 | 23,522 | 5,498 | 1,053 | 6,515 | 427 | 77.2 | 18.0 | 3.5 | 21.4 | 1.4 |
| Collin (5%) | | | | 36,196 | 27,542 | 1,622 | 6,255 | 7,810 | 844 | 76.1 | 4.5 | 17.3 | 21.6 | 2.3 |
| Delta (100%) | | | | 5,231 | 4,351 | 431 | 288 | 706 | 174 | 83.2 | 8.2 | 5.5 | 13.5 | 3.3 |
| Fannin (100%) | | | | 33,915 | 27,433 | 2,509 | 3,226 | 5,674 | 808 | 80.9 | 7.4 | 9.5 | 16.7 | 2.4 |
| Franklin (100%) | | | | 10,605 | 8,601 | 479 | 1,333 | 1,804 | 200 | 81.1 | 4.5 | 12.6 | 17.0 | 1.9 |
| Grayson (100%) | | | | 120,877 | 95,103 | 8,066 | 13,688 | 21,474 | 4,300 | 78.7 | 6.7 | 11.3 | 17.8 | 3.6 |
| Hopkins (100%) | | | | 35,161 | 26,501 | 2,750 | 5,368 | 8,056 | 604 | 75.4 | 7.8 | 15.3 | 22.9 | 1.7 |
| Hunt (100%) | | | | 86,129 | 64,393 | 7,711 | 11,751 | 19,211 | 2,525 | 74.8 | 9.0 | 13.6 | 22.3 | 2.9 |
| Lamar (100%) | | | | 49,793 | 37,891 | 7,181 | 3,223 | 10,289 | 1,613 | 76.1 | 14.4 | 6.5 | 20.7 | 3.2 |
| Marion (100%) | | | | 10,546 | 7,564 | 2,418 | 328 | 2,737 | 245 | 71.7 | 22.9 | 3.1 | 26.0 | 2.3 |
| Morris (100%) | | | | 12,934 | 8,636 | 3,108 | 1,003 | 4,083 | 215 | 66.8 | 24.0 | 7.8 | 31.6 | 1.7 |
| Rains (100%) | | | | 10,914 | 9,553 | 291 | 839 | 1,122 | 239 | 87.5 | 2.7 | 7.7 | 10.3 | 2.2 |
| Red River (100%) | | | | 12,860 | 9,503 | 2,313 | 849 | 3,132 | 225 | 73.9 | 18.0 | 6.6 | 24.4 | 1.7 |
| Rockwall (100%) | | | | 78,337 | 58,046 | 4,968 | 12,470 | 17,218 | 3,073 | 74.1 | 6.3 | 15.9 | 22.0 | 3.9 |
| Titus (100%) | | | | 32,334 | 15,904 | 3,263 | 12,799 | 15,914 | 516 | 49.2 | 10.1 | 39.6 | 49.2 | 1.6 |
| Upshur (69%) | | | | 27,226 | 22,607 | 2,217 | 1,883 | 4,073 | 546 | 83.0 | 8.1 | 6.9 | 15.0 | 2.0 |
| **DISTRICT 5** | 0 | | Total: | 698,488 | 399,676 | 104,272 | 176,100 | 277,461 | 21,351 | 57.2 | 14.9 | 25.2 | 39.7 | 3.1 |
| | 0.00 % | | VAP: | 511,695 | 318,557 | 71,347 | 107,459 | 177,592 | 15,546 | 62.3 | 13.9 | 21.0 | 34.7 | 3.0 |
| Anderson (100%) | | | | 58,458 | 35,792 | 12,682 | 9,287 | 21,807 | 859 | 61.2 | 21.7 | 15.9 | 37.3 | 1.5 |
| Cherokee (100%) | | | | 50,845 | 31,892 | 7,916 | 10,499 | 18,252 | 701 | 62.7 | 15.6 | 20.6 | 35.9 | 1.4 |
| Dallas (14%) | | | | 328,522 | 129,003 | 64,108 | 122,823 | 184,873 | 14,646 | 39.3 | 19.5 | 37.4 | 56.3 | 4.5 |
| Henderson (100%) | | | | 78,532 | 63,494 | 5,301 | 8,490 | 13,642 | 1,396 | 80.9 | 6.8 | 10.8 | 17.4 | 1.8 |
| Kaufman (100%) | | | | 103,350 | 72,328 | 11,505 | 17,548 | 28,744 | 2,278 | 70.0 | 11.1 | 17.0 | 27.8 | 2.2 |
| Van Zandt (100%) | | | | 52,579 | 45,087 | 1,661 | 4,847 | 6,453 | 1,039 | 85.8 | 3.2 | 9.2 | 12.3 | 2.0 |
| Wood (62%) | | | | 26,202 | 22,080 | 1,099 | 2,606 | 3,690 | 432 | 84.3 | 4.2 | 9.9 | 14.1 | 1.6 |
| **DISTRICT 6** | 10 | | Total: | 698,498 | 379,470 | 134,594 | 145,087 | 275,523 | 43,505 | 54.3 | 19.3 | 20.8 | 39.4 | 6.2 |
| | 0.00 % | | VAP: | 502,865 | 296,130 | 87,966 | 89,109 | 175,356 | 31,379 | 58.9 | 17.5 | 17.7 | 34.9 | 6.2 |
| Ellis (100%) | | | | 149,610 | 97,987 | 14,298 | 35,161 | 48,943 | 2,680 | 65.5 | 9.6 | 23.5 | 32.7 | 1.8 |
| Navarro (100%) | | | | 47,735 | 28,587 | 6,958 | 11,345 | 18,088 | 1,060 | 59.9 | 14.6 | 23.8 | 37.9 | 2.2 |
| Tarrant (28%) | | | | 501,153 | 252,896 | 113,338 | 98,581 | 208,492 | 39,765 | 50.5 | 22.6 | 19.7 | 41.6 | 7.9 |
| **DISTRICT 7** | 0 | | Total: | 698,488 | 330,607 | 86,854 | 210,121 | 291,847 | 76,034 | 47.3 | 12.4 | 30.1 | 41.8 | 10.9 |
| | 0.00 % | | VAP: | 519,479 | 264,437 | 60,346 | 140,481 | 198,034 | 57,008 | 50.9 | 11.6 | 27.0 | 38.1 | 11.0 |
| Harris (17%) | | | | 698,488 | 330,607 | 86,854 | 210,121 | 291,847 | 76,034 | 47.3 | 12.4 | 30.1 | 41.8 | 10.9 |
| **DISTRICT 8** | 0 | | Total: | 698,488 | 477,561 | 62,187 | 137,284 | 197,258 | 23,669 | 68.4 | 8.9 | 19.7 | 28.2 | 3.4 |
| | 0.00 % | | VAP: | 516,691 | 369,865 | 45,028 | 86,450 | 130,381 | 16,445 | 71.6 | 8.7 | 16.7 | 25.2 | 3.2 |
| Grimes (100%) | | | | 26,604 | 16,133 | 4,559 | 5,652 | 10,118 | 353 | 60.6 | 17.1 | 21.2 | 38.0 | 1.3 |
| Harris (2%) | | | | 63,087 | 36,458 | 6,197 | 16,096 | 22,001 | 4,628 | 57.8 | 9.8 | 25.5 | 34.9 | 7.3 |
| Houston (100%) | | | | 23,732 | 14,811 | 6,309 | 2,364 | 8,616 | 305 | 62.4 | 26.6 | 10.0 | 36.3 | 1.3 |
| Leon (41%) | | | | 6,825 | 5,824 | 494 | 400 | 889 | 112 | 85.3 | 7.2 | 5.9 | 13.0 | 1.6 |
| Madison (100%) | | | | 13,664 | 8,030 | 2,814 | 2,688 | 5,449 | 185 | 58.8 | 20.6 | 19.7 | 39.9 | 1.4 |
| Montgomery (100%) | | | | 455,746 | 324,611 | 21,731 | 94,698 | 115,065 | 16,070 | 71.2 | 4.8 | 20.8 | 25.2 | 3.5 |
| San Jacinto (100%) | | | | 26,384 | 20,204 | 2,893 | 2,880 | 5,677 | 503 | 76.6 | 11.0 | 10.9 | 21.5 | 1.9 |
| Trinity (100%) | | | | 14,585 | 11,819 | 1,431 | 1,117 | 2,547 | 219 | 81.0 | 9.8 | 7.7 | 17.5 | 1.5 |
| Walker (100%) | | | | 67,861 | 39,671 | 15,759 | 11,389 | 26,896 | 1,294 | 58.5 | 23.2 | 16.8 | 39.6 | 1.9 |

Red-100
Data: 2010 Census
PLANC235   02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 3 of 10

Texas Legislative Council
02/27/12 5:22 PM
Page 3 of 7

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 9** | 0 | Total: | 698,488 | 80,383 | 281,573 | 260,665 | 534,130 | 83,975 | 11.5 | 40.3 | 37.3 | 76.5 | 12.0 |
|  | 0.00 % | VAP: | 500,927 | 69,842 | 198,339 | 170,327 | 364,107 | 66,978 | 13.9 | 39.6 | 34.0 | 72.7 | 13.4 |
| Fort Bend (25%) |  |  | 145,907 | 19,653 | 72,587 | 39,748 | 110,675 | 15,579 | 13.5 | 49.7 | 27.2 | 75.9 | 10.7 |
| Harris (14%) |  |  | 552,581 | 60,730 | 208,986 | 220,917 | 423,455 | 68,396 | 11.0 | 37.8 | 40.0 | 76.6 | 12.4 |
| **DISTRICT 10** | -1 | Total: | 698,487 | 401,385 | 77,995 | 183,827 | 257,684 | 39,418 | 57.5 | 11.2 | 26.3 | 36.9 | 5.6 |
|  | 0.00 % | VAP: | 513,735 | 316,565 | 53,853 | 116,957 | 168,903 | 28,267 | 61.6 | 10.5 | 22.8 | 32.9 | 5.5 |
| Austin (100%) |  |  | 28,417 | 18,657 | 2,886 | 6,641 | 9,404 | 356 | 65.7 | 10.2 | 23.4 | 33.1 | 1.3 |
| Bastrop (59%) |  |  | 43,410 | 25,253 | 4,422 | 13,179 | 17,314 | 843 | 58.2 | 10.2 | 30.4 | 39.9 | 1.9 |
| Colorado (100%) |  |  | 20,874 | 12,496 | 2,909 | 5,452 | 8,173 | 205 | 59.9 | 13.9 | 26.1 | 39.2 | 1.0 |
| Fayette (100%) |  |  | 24,554 | 18,038 | 1,762 | 4,585 | 6,274 | 242 | 73.5 | 7.2 | 18.7 | 25.6 | 1.0 |
| Harris (6%) |  |  | 248,136 | 146,461 | 24,864 | 62,822 | 86,323 | 15,352 | 59.0 | 10.0 | 25.3 | 34.8 | 6.2 |
| Lee (71%) |  |  | 11,856 | 6,804 | 1,684 | 3,291 | 4,929 | 123 | 57.4 | 14.2 | 27.8 | 41.6 | 1.0 |
| Travis (24%) |  |  | 244,317 | 132,022 | 22,192 | 70,680 | 91,253 | 21,042 | 54.0 | 9.1 | 28.9 | 37.4 | 8.6 |
| Waller (100%) |  |  | 43,205 | 19,260 | 11,103 | 12,536 | 23,354 | 591 | 44.6 | 25.7 | 29.0 | 54.1 | 1.4 |
| Washington (100%) |  |  | 33,718 | 22,394 | 6,173 | 4,641 | 10,660 | 664 | 66.4 | 18.3 | 13.8 | 31.6 | 2.0 |
| **DISTRICT 11** | 0 | Total: | 698,488 | 425,848 | 29,727 | 232,747 | 259,457 | 13,183 | 61.0 | 4.3 | 33.3 | 37.1 | 1.9 |
|  | 0.00 % | VAP: | 522,630 | 343,280 | 19,996 | 150,490 | 169,333 | 10,017 | 65.7 | 3.8 | 28.8 | 32.4 | 1.9 |
| Andrews (100%) |  |  | 14,786 | 7,083 | 285 | 7,195 | 7,436 | 267 | 47.9 | 1.9 | 48.7 | 50.3 | 1.8 |
| Brown (100%) |  |  | 38,106 | 28,478 | 1,615 | 7,453 | 8,960 | 668 | 74.7 | 4.2 | 19.6 | 23.5 | 1.8 |
| Callahan (100%) |  |  | 13,544 | 12,065 | 209 | 1,025 | 1,221 | 258 | 89.1 | 1.5 | 7.6 | 9.0 | 1.9 |
| Coke (100%) |  |  | 3,320 | 2,651 | 12 | 602 | 612 | 57 | 79.8 | 0.4 | 18.1 | 18.4 | 1.7 |
| Coleman (100%) |  |  | 8,895 | 7,123 | 246 | 1,419 | 1,637 | 135 | 80.1 | 2.8 | 16.0 | 18.4 | 1.5 |
| Comanche (100%) |  |  | 13,974 | 10,145 | 88 | 3,605 | 3,648 | 181 | 72.6 | 0.6 | 25.8 | 26.1 | 1.3 |
| Concho (100%) |  |  | 4,087 | 1,810 | 106 | 2,173 | 2,231 | 46 | 44.3 | 2.6 | 53.2 | 54.6 | 1.1 |
| Dawson (100%) |  |  | 13,833 | 5,402 | 992 | 7,387 | 8,305 | 126 | 39.1 | 7.2 | 53.4 | 60.0 | 0.9 |
| Eastland (100%) |  |  | 18,583 | 15,271 | 403 | 2,673 | 3,041 | 271 | 82.2 | 2.2 | 14.4 | 16.4 | 1.5 |
| Ector (100%) |  |  | 137,130 | 56,306 | 6,847 | 72,331 | 78,378 | 2,446 | 41.1 | 5.0 | 52.7 | 57.2 | 1.8 |
| Erath (54%) |  |  | 20,356 | 15,092 | 231 | 4,693 | 4,893 | 371 | 74.1 | 1.1 | 23.1 | 24.0 | 1.8 |
| Glasscock (100%) |  |  | 1,226 | 825 | 17 | 378 | 395 | 6 | 67.3 | 1.4 | 30.8 | 32.2 | 0.5 |
| Hood (100%) |  |  | 51,182 | 44,588 | 374 | 5,234 | 5,566 | 1,028 | 87.1 | 0.7 | 10.2 | 10.9 | 2.0 |
| Irion (100%) |  |  | 1,599 | 1,153 | 12 | 407 | 419 | 27 | 72.1 | 0.8 | 25.5 | 26.2 | 1.7 |
| Kimble (100%) |  |  | 4,607 | 3,450 | 21 | 1,077 | 1,096 | 61 | 74.9 | 0.5 | 23.4 | 23.8 | 1.3 |
| Llano (100%) |  |  | 19,301 | 17,303 | 163 | 1,542 | 1,680 | 318 | 89.6 | 0.8 | 8.0 | 8.7 | 1.6 |
| Martin (100%) |  |  | 4,799 | 2,578 | 101 | 2,086 | 2,169 | 52 | 53.7 | 2.1 | 43.5 | 45.2 | 1.1 |
| Mason (100%) |  |  | 4,012 | 3,092 | 25 | 864 | 885 | 35 | 77.1 | 0.6 | 21.5 | 22.1 | 0.9 |
| McCulloch (100%) |  |  | 8,283 | 5,568 | 187 | 2,476 | 2,624 | 91 | 67.2 | 2.3 | 29.9 | 31.7 | 1.1 |
| Menard (100%) |  |  | 2,242 | 1,425 | 16 | 790 | 801 | 16 | 63.6 | 0.7 | 35.2 | 35.7 | 0.7 |
| Midland (100%) |  |  | 136,872 | 72,822 | 9,991 | 51,600 | 60,824 | 3,226 | 53.2 | 7.3 | 37.7 | 44.4 | 2.4 |
| Mills (100%) |  |  | 4,936 | 4,024 | 36 | 818 | 854 | 58 | 81.5 | 0.7 | 16.6 | 17.3 | 1.2 |
| Mitchell (100%) |  |  | 9,403 | 4,753 | 1,088 | 3,481 | 4,541 | 109 | 50.5 | 11.6 | 37.0 | 48.3 | 1.2 |
| Palo Pinto (100%) |  |  | 28,111 | 21,958 | 746 | 4,985 | 5,678 | 475 | 78.1 | 2.7 | 17.7 | 20.2 | 1.7 |
| Runnels (100%) |  |  | 10,501 | 6,841 | 231 | 3,361 | 3,548 | 112 | 65.1 | 2.2 | 32.0 | 33.8 | 1.1 |
| San Saba (100%) |  |  | 6,131 | 4,135 | 214 | 1,715 | 1,915 | 81 | 67.4 | 3.5 | 28.0 | 31.2 | 1.3 |
| Stephens (76%) |  |  | 7,302 | 5,375 | 149 | 1,697 | 1,838 | 89 | 73.6 | 2.0 | 23.2 | 25.2 | 1.2 |
| Sterling (100%) |  |  | 1,143 | 733 | 22 | 365 | 386 | 24 | 64.1 | 1.9 | 31.9 | 33.8 | 2.1 |
| Tom Green (100%) |  |  | 110,224 | 63,799 | 5,300 | 39,315 | 43,876 | 2,549 | 57.9 | 4.8 | 35.7 | 39.8 | 2.3 |
| **DISTRICT 12** | 0 | Total: | 698,488 | 464,046 | 60,398 | 144,009 | 201,624 | 32,818 | 66.4 | 8.6 | 20.6 | 28.9 | 4.7 |
|  | 0.00 % | VAP: | 518,938 | 366,548 | 40,253 | 89,452 | 128,502 | 23,888 | 70.6 | 7.8 | 17.2 | 24.8 | 4.6 |
| Parker (100%) |  |  | 116,927 | 99,698 | 2,354 | 12,410 | 14,637 | 2,592 | 85.3 | 2.0 | 10.6 | 12.5 | 2.2 |
| Tarrant (31%) |  |  | 558,265 | 346,017 | 57,740 | 127,457 | 182,572 | 29,676 | 62.0 | 10.3 | 22.8 | 32.7 | 5.3 |
| Wise (39%) |  |  | 23,296 | 18,331 | 304 | 4,142 | 4,415 | 550 | 78.7 | 1.3 | 17.8 | 19.0 | 2.4 |
| **DISTRICT 13** | 0 | Total: | 698,488 | 467,864 | 42,719 | 168,646 | 208,471 | 22,153 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 |
|  | 0.00 % | VAP: | 519,246 | 370,537 | 29,042 | 104,659 | 132,692 | 16,017 | 71.4 | 5.6 | 20.2 | 25.6 | 3.1 |
| Archer (100%) |  |  | 9,054 | 8,182 | 67 | 675 | 730 | 142 | 90.4 | 0.7 | 7.5 | 8.1 | 1.6 |
| Armstrong (100%) |  |  | 1,901 | 1,725 | 15 | 124 | 139 | 37 | 90.7 | 0.8 | 6.5 | 7.3 | 1.9 |
| Baylor (100%) |  |  | 3,726 | 3,147 | 99 | 455 | 542 | 37 | 84.5 | 2.7 | 12.2 | 14.5 | 1.0 |
| Briscoe (100%) |  |  | 1,637 | 1,163 | 49 | 411 | 453 | 21 | 71.0 | 3.0 | 25.1 | 27.7 | 1.3 |
| Carson (100%) |  |  | 6,182 | 5,473 | 56 | 525 | 581 | 128 | 88.5 | 0.9 | 8.5 | 9.4 | 2.1 |
| Childress (100%) |  |  | 7,041 | 4,327 | 723 | 1,885 | 2,586 | 128 | 61.5 | 10.3 | 26.8 | 36.7 | 1.8 |
| Clay (100%) |  |  | 10,752 | 9,941 | 79 | 467 | 539 | 272 | 92.5 | 0.7 | 4.3 | 5.0 | 2.5 |
| Collingsworth (100%) |  |  | 3,057 | 1,937 | 168 | 916 | 1,047 | 73 | 63.4 | 5.5 | 30.0 | 34.2 | 2.4 |
| Cooke (100%) |  |  | 38,437 | 30,255 | 1,296 | 5,997 | 7,228 | 954 | 78.7 | 3.4 | 15.6 | 18.8 | 2.5 |
| Cottle (100%) |  |  | 1,505 | 1,043 | 142 | 316 | 450 | 12 | 69.3 | 9.4 | 21.0 | 29.9 | 0.8 |
| Dallam (100%) |  |  | 6,703 | 3,726 | 114 | 2,717 | 2,814 | 163 | 55.6 | 1.7 | 40.5 | 42.0 | 2.4 |
| Deaf Smith (100%) |  |  | 19,372 | 5,939 | 296 | 13,039 | 13,234 | 199 | 30.7 | 1.5 | 67.3 | 68.3 | 1.0 |
| Dickens (100%) |  |  | 2,444 | 1,590 | 107 | 708 | 801 | 53 | 65.1 | 4.4 | 29.0 | 32.8 | 2.2 |
| Donley (100%) |  |  | 3,677 | 3,136 | 182 | 309 | 488 | 53 | 85.3 | 4.9 | 8.4 | 13.3 | 1.4 |
| Floyd (41%) |  |  | 2,655 | 1,239 | 72 | 1,336 | 1,396 | 20 | 46.7 | 2.7 | 50.3 | 52.6 | 0.8 |
| Foard (100%) |  |  | 1,336 | 1,087 | 54 | 187 | 241 | 8 | 81.4 | 4.0 | 14.0 | 18.0 | 0.6 |
| Gray (100%) |  |  | 22,535 | 15,564 | 1,218 | 5,365 | 6,521 | 450 | 69.1 | 5.4 | 23.8 | 28.9 | 2.0 |
| Hall (100%) |  |  | 3,353 | 1,998 | 254 | 1,087 | 1,329 | 26 | 59.6 | 7.6 | 32.4 | 39.6 | 0.8 |
| Hansford (100%) |  |  | 5,613 | 3,088 | 53 | 2,430 | 2,469 | 56 | 55.0 | 0.9 | 43.3 | 44.0 | 1.0 |

Red-100
Data: 2010 Census
PLANC235   02/27/12 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 4 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

Texas Legislative Council
02/27/12 5:22 PM
Page 4 of 7

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | 0 | Total: | 698,488 | 467,864 | 42,719 | 168,646 | 208,471 | 22,153 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 |
| | 0.00 % | VAP: | 519,246 | 370,537 | 29,042 | 104,659 | 132,692 | 16,017 | 71.4 | 5.6 | 20.2 | 25.6 | 3.1 |
| Hardeman (100%) | | | 4,139 | 2,938 | 271 | 889 | 1,131 | 70 | 71.0 | 6.5 | 21.5 | 27.3 | 1.7 |
| Hartley (100%) | | | 6,062 | 4,111 | 429 | 1,448 | 1,871 | 80 | 67.8 | 7.1 | 23.9 | 30.9 | 1.3 |
| Hemphill (100%) | | | 3,807 | 2,656 | 14 | 1,086 | 1,095 | 56 | 69.8 | 0.4 | 28.5 | 28.8 | 1.5 |
| Hutchinson (100%) | | | 22,150 | 16,482 | 682 | 4,386 | 5,001 | 667 | 74.4 | 3.1 | 19.8 | 22.6 | 3.0 |
| Jack (100%) | | | 9,044 | 7,289 | 364 | 1,283 | 1,642 | 113 | 80.6 | 4.0 | 14.2 | 18.2 | 1.2 |
| King (100%) | | | 286 | 242 | 0 | 39 | 39 | 5 | 84.6 | 0.0 | 13.6 | 13.6 | 1.7 |
| Knox (100%) | | | 3,719 | 2,347 | 247 | 1,101 | 1,331 | 41 | 63.1 | 6.6 | 29.6 | 35.8 | 1.1 |
| Lipscomb (100%) | | | 3,302 | 2,213 | 32 | 1,007 | 1,020 | 69 | 67.0 | 1.0 | 30.5 | 30.9 | 2.1 |
| Montague (100%) | | | 19,719 | 17,347 | 111 | 1,930 | 2,010 | 362 | 88.0 | 0.6 | 9.8 | 10.2 | 1.8 |
| Moore (100%) | | | 21,904 | 8,370 | 388 | 11,542 | 11,856 | 1,678 | 38.2 | 1.8 | 52.7 | 54.1 | 7.7 |
| Motley (100%) | | | 1,210 | 1,013 | 24 | 163 | 187 | 10 | 83.7 | 2.0 | 13.5 | 15.5 | 0.8 |
| Ochiltree (100%) | | | 10,223 | 5,062 | 67 | 4,982 | 5,015 | 146 | 49.5 | 0.7 | 48.7 | 49.1 | 1.4 |
| Oldham (100%) | | | 2,052 | 1,699 | 71 | 243 | 311 | 42 | 82.8 | 3.5 | 11.8 | 15.2 | 2.0 |
| Potter (100%) | | | 121,073 | 59,322 | 13,672 | 42,692 | 55,447 | 6,304 | 49.0 | 11.3 | 35.3 | 45.8 | 5.2 |
| Randall (100%) | | | 120,725 | 94,361 | 3,644 | 19,775 | 23,068 | 3,296 | 78.2 | 3.0 | 16.4 | 19.1 | 2.7 |
| Roberts (100%) | | | 929 | 841 | 4 | 74 | 74 | 14 | 90.5 | 0.4 | 8.0 | 8.0 | 1.5 |
| Sherman (100%) | | | 3,034 | 1,762 | 15 | 1,227 | 1,240 | 32 | 58.1 | 0.5 | 40.4 | 40.9 | 1.1 |
| Swisher (100%) | | | 7,854 | 4,025 | 630 | 3,149 | 3,740 | 89 | 51.2 | 8.0 | 40.1 | 47.6 | 1.1 |
| Wheeler (100%) | | | 5,410 | 3,847 | 149 | 1,344 | 1,481 | 82 | 71.1 | 2.8 | 24.8 | 27.4 | 1.5 |
| Wichita (100%) | | | 131,500 | 90,001 | 15,204 | 21,859 | 36,284 | 5,215 | 68.4 | 11.6 | 16.6 | 27.6 | 4.0 |
| Wilbarger (100%) | | | 13,535 | 8,585 | 1,183 | 3,508 | 4,634 | 316 | 63.4 | 8.7 | 25.9 | 34.2 | 2.3 |
| Wise (61%) | | | 35,831 | 28,791 | 474 | 5,970 | 6,406 | 634 | 80.4 | 1.3 | 16.7 | 17.9 | 1.8 |
| **DISTRICT 14** | -16 | Total: | 698,472 | 372,230 | 148,272 | 154,447 | 299,095 | 27,147 | 53.3 | 21.2 | 22.1 | 42.8 | 3.9 |
| | 0.00 % | VAP: | 523,423 | 298,066 | 106,223 | 100,713 | 205,355 | 20,002 | 56.9 | 20.3 | 19.2 | 39.2 | 3.8 |
| Brazoria (49%) | | | 154,890 | 87,075 | 18,617 | 46,278 | 64,064 | 3,751 | 56.2 | 12.0 | 29.9 | 41.4 | 2.4 |
| Chambers (0%) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Galveston (100%) | | | 291,309 | 172,652 | 42,280 | 65,270 | 106,012 | 12,645 | 59.3 | 14.5 | 22.4 | 36.4 | 4.3 |
| Jefferson (100%) | | | 252,273 | 112,503 | 87,375 | 42,899 | 129,019 | 10,751 | 44.6 | 34.6 | 17.0 | 51.1 | 4.3 |
| **DISTRICT 15** | 0 | Total: | 698,488 | 113,988 | 14,063 | 562,999 | 574,180 | 10,320 | 16.3 | 2.0 | 80.6 | 82.2 | 1.5 |
| | 0.00 % | VAP: | 469,736 | 91,306 | 9,705 | 362,563 | 370,952 | 7,478 | 19.4 | 2.1 | 77.2 | 79.0 | 1.6 |
| Brooks (100%) | | | 7,223 | 573 | 48 | 6,590 | 6,612 | 38 | 7.9 | 0.7 | 91.2 | 91.5 | 0.5 |
| Duval (100%) | | | 11,782 | 1,206 | 124 | 10,424 | 10,512 | 64 | 10.2 | 1.1 | 88.5 | 89.2 | 0.5 |
| Guadalupe (83%) | | | 108,688 | 58,393 | 7,360 | 41,045 | 47,637 | 2,658 | 53.7 | 6.8 | 37.8 | 43.8 | 2.4 |
| Hidalgo (69%) | | | 534,952 | 37,881 | 4,493 | 487,331 | 489,900 | 7,171 | 7.1 | 0.8 | 91.1 | 91.6 | 1.3 |
| Jim Hogg (100%) | | | 5,300 | 334 | 31 | 4,907 | 4,928 | 38 | 6.3 | 0.6 | 92.6 | 93.0 | 0.7 |
| Karnes (100%) | | | 14,824 | 5,956 | 1,422 | 7,376 | 8,747 | 121 | 40.2 | 9.6 | 49.8 | 59.0 | 0.8 |
| Live Oak (100%) | | | 11,531 | 6,805 | 533 | 4,060 | 4,536 | 190 | 59.0 | 4.6 | 35.2 | 39.3 | 1.6 |
| Wilson (10%) | | | 4,188 | 2,840 | 52 | 1,266 | 1,308 | 40 | 67.8 | 1.2 | 30.2 | 31.2 | 1.0 |
| **DISTRICT 16** | 0 | Total: | 698,488 | 102,586 | 28,848 | 559,725 | 582,365 | 13,537 | 14.7 | 4.1 | 80.1 | 83.4 | 1.9 |
| | 0.00 % | VAP: | 493,308 | 83,996 | 18,725 | 382,998 | 398,978 | 10,334 | 17.0 | 3.8 | 77.6 | 80.9 | 2.1 |
| El Paso (87%) | | | 698,488 | 102,586 | 28,848 | 559,725 | 582,365 | 13,537 | 14.7 | 4.1 | 80.1 | 83.4 | 1.9 |
| **DISTRICT 17** | -1 | Total: | 698,487 | 402,733 | 101,098 | 162,552 | 259,504 | 36,250 | 57.7 | 14.5 | 23.3 | 37.2 | 5.2 |
| | 0.00 % | VAP: | 532,324 | 331,190 | 69,109 | 105,442 | 172,842 | 28,292 | 62.2 | 13.0 | 19.8 | 32.5 | 5.3 |
| Bastrop (1%) | | | 812 | 598 | 34 | 163 | 196 | 18 | 73.6 | 4.2 | 20.1 | 24.1 | 2.2 |
| Brazos (100%) | | | 194,851 | 115,252 | 22,656 | 45,405 | 67,174 | 12,425 | 59.1 | 11.6 | 23.3 | 34.5 | 6.4 |
| Burleson (100%) | | | 17,187 | 11,696 | 2,202 | 3,166 | 5,316 | 175 | 68.1 | 12.8 | 18.4 | 30.9 | 1.0 |
| Falls (100%) | | | 17,866 | 9,381 | 4,633 | 3,716 | 8,254 | 231 | 52.5 | 25.9 | 20.8 | 46.2 | 1.3 |
| Freestone (100%) | | | 19,816 | 13,656 | 3,280 | 2,694 | 5,918 | 242 | 68.9 | 16.6 | 13.6 | 29.9 | 1.2 |
| Lee (29%) | | | 4,756 | 3,994 | 264 | 433 | 685 | 77 | 84.0 | 5.6 | 9.1 | 14.4 | 1.6 |
| Leon (59%) | | | 9,976 | 7,254 | 772 | 1,860 | 2,604 | 118 | 72.7 | 7.7 | 18.6 | 26.1 | 1.2 |
| Limestone (100%) | | | 23,384 | 14,433 | 4,307 | 4,465 | 8,665 | 286 | 61.7 | 18.4 | 19.1 | 37.1 | 1.2 |
| McLennan (100%) | | | 234,906 | 138,295 | 36,894 | 55,471 | 90,948 | 5,663 | 58.9 | 15.7 | 23.6 | 38.7 | 2.4 |
| Milam (100%) | | | 24,757 | 16,216 | 2,609 | 5,780 | 8,255 | 286 | 65.5 | 10.5 | 23.3 | 33.3 | 1.2 |
| Robertson (100%) | | | 16,622 | 9,821 | 3,704 | 2,990 | 6,569 | 232 | 59.1 | 22.3 | 18.0 | 39.5 | 1.4 |
| Travis (13%) | | | 133,554 | 62,137 | 19,743 | 36,409 | 54,920 | 16,497 | 46.5 | 14.8 | 27.3 | 41.1 | 12.4 |
| **DISTRICT 18** | 0 | Total: | 698,488 | 116,757 | 289,301 | 270,439 | 552,966 | 28,765 | 16.7 | 41.4 | 38.7 | 79.2 | 4.1 |
| | 0.00 % | VAP: | 505,750 | 102,357 | 209,628 | 174,531 | 380,627 | 22,766 | 20.2 | 41.4 | 34.5 | 75.3 | 4.5 |
| Harris (17%) | | | 698,488 | 116,757 | 289,301 | 270,439 | 552,966 | 28,765 | 16.7 | 41.4 | 38.7 | 79.2 | 4.1 |
| **DISTRICT 19** | -1 | Total: | 698,487 | 400,953 | 48,124 | 236,904 | 281,036 | 16,498 | 57.4 | 6.9 | 33.9 | 40.2 | 2.4 |
| | 0.00 % | VAP: | 522,651 | 324,592 | 32,605 | 154,048 | 185,223 | 12,836 | 62.1 | 6.2 | 29.5 | 35.4 | 2.5 |
| Bailey (100%) | | | 7,165 | 2,745 | 104 | 4,283 | 4,354 | 66 | 38.3 | 1.5 | 59.8 | 60.8 | 0.9 |
| Borden (100%) | | | 641 | 539 | 0 | 95 | 95 | 7 | 84.1 | 0.0 | 14.8 | 14.8 | 1.1 |
| Castro (100%) | | | 8,062 | 3,004 | 173 | 4,828 | 4,982 | 76 | 37.3 | 2.1 | 59.9 | 61.8 | 0.9 |
| Cochran (100%) | | | 3,127 | 1,329 | 139 | 1,654 | 1,770 | 28 | 42.5 | 4.4 | 52.9 | 56.6 | 0.9 |
| Crosby (100%) | | | 6,059 | 2,625 | 243 | 3,171 | 3,388 | 46 | 43.3 | 4.0 | 52.3 | 55.9 | 0.8 |
| Fisher (100%) | | | 3,974 | 2,797 | 155 | 999 | 1,132 | 45 | 70.4 | 3.9 | 25.1 | 28.5 | 1.1 |
| Floyd (59%) | | | 3,791 | 1,538 | 177 | 2,074 | 2,235 | 18 | 40.6 | 4.7 | 54.7 | 59.0 | 0.5 |
| Gaines (100%) | | | 17,526 | 10,628 | 346 | 6,413 | 6,704 | 194 | 60.6 | 2.0 | 36.6 | 38.3 | 1.1 |
| Garza (100%) | | | 6,461 | 2,962 | 443 | 3,046 | 3,452 | 47 | 45.8 | 6.9 | 47.1 | 53.4 | 0.7 |

26614

Red-100
Data: 2010 Census
PLANC235  02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 5 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

Texas Legislative Council
02/27/12 5:22 PM
Page 5 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | -1 | Total: | 698,487 | 400,953 | 48,124 | 236,904 | 281,036 | 16,498 | 57.4 | 6.9 | 33.9 | 40.2 | 2.4 |
|  | 0.00 % | VAP: | 522,651 | 324,592 | 32,605 | 154,048 | 185,223 | 12,836 | 62.1 | 6.2 | 29.5 | 35.4 | 2.5 |
| Hale (100%) |  |  | 36,273 | 13,647 | 2,156 | 20,269 | 22,199 | 427 | 37.6 | 5.9 | 55.9 | 61.2 | 1.2 |
| Haskell (100%) |  |  | 5,899 | 4,148 | 261 | 1,414 | 1,648 | 103 | 70.3 | 4.4 | 24.0 | 27.9 | 1.7 |
| Hockley (100%) |  |  | 22,935 | 11,795 | 941 | 9,993 | 10,860 | 280 | 51.4 | 4.1 | 43.6 | 47.4 | 1.2 |
| Howard (100%) |  |  | 35,012 | 18,801 | 2,414 | 13,255 | 15,471 | 740 | 53.7 | 6.9 | 37.9 | 44.2 | 2.1 |
| Jones (100%) |  |  | 20,202 | 12,549 | 2,447 | 5,009 | 7,384 | 269 | 62.1 | 12.1 | 24.8 | 36.6 | 1.3 |
| Kent (100%) |  |  | 808 | 669 | 12 | 120 | 128 | 11 | 82.8 | 1.5 | 14.9 | 15.8 | 1.4 |
| Lamb (100%) |  |  | 13,977 | 6,020 | 672 | 7,231 | 7,828 | 129 | 43.1 | 4.8 | 51.7 | 56.0 | 0.9 |
| Lubbock (100%) |  |  | 278,831 | 159,815 | 22,834 | 88,924 | 110,078 | 8,938 | 57.3 | 8.2 | 31.9 | 39.5 | 3.2 |
| Lynn (100%) |  |  | 5,915 | 2,984 | 145 | 2,743 | 2,868 | 63 | 50.4 | 2.5 | 46.4 | 48.5 | 1.1 |
| Nolan (100%) |  |  | 15,216 | 9,191 | 838 | 5,103 | 5,854 | 171 | 60.4 | 5.5 | 33.5 | 38.5 | 1.1 |
| Parmer (100%) |  |  | 10,269 | 3,943 | 146 | 6,164 | 6,266 | 60 | 38.4 | 1.4 | 60.0 | 61.0 | 0.6 |
| Scurry (100%) |  |  | 16,921 | 9,773 | 906 | 6,149 | 6,975 | 173 | 57.8 | 5.4 | 36.3 | 41.2 | 1.0 |
| Shackelford (100%) |  |  | 3,378 | 2,961 | 56 | 340 | 374 | 43 | 87.7 | 1.7 | 10.1 | 11.1 | 1.3 |
| Stephens (24%) |  |  | 2,328 | 1,914 | 76 | 314 | 390 | 24 | 82.2 | 3.3 | 13.5 | 16.8 | 1.0 |
| Stonewall (100%) |  |  | 1,490 | 1,206 | 48 | 209 | 255 | 29 | 80.9 | 3.2 | 14.0 | 17.1 | 1.9 |
| Taylor (100%) |  |  | 131,506 | 88,121 | 11,313 | 29,074 | 39,358 | 4,027 | 67.0 | 8.6 | 22.1 | 29.9 | 3.1 |
| Terry (100%) |  |  | 12,651 | 5,747 | 659 | 6,211 | 6,810 | 94 | 45.4 | 5.2 | 49.1 | 53.8 | 0.7 |
| Throckmorton (100%) |  |  | 1,641 | 1,453 | 12 | 152 | 162 | 26 | 88.5 | 0.7 | 9.3 | 9.9 | 1.6 |
| Yoakum (100%) |  |  | 7,879 | 3,090 | 103 | 4,622 | 4,697 | 92 | 39.2 | 1.3 | 58.7 | 59.6 | 1.2 |
| Young (100%) |  |  | 18,550 | 14,959 | 305 | 3,045 | 3,319 | 272 | 80.6 | 1.6 | 16.4 | 17.9 | 1.5 |
| **DISTRICT 20** | 0 | Total: | 698,488 | 160,752 | 40,207 | 478,970 | 512,767 | 24,969 | 23.0 | 5.8 | 68.6 | 73.4 | 3.6 |
|  | 0.00 % | VAP: | 508,354 | 133,821 | 27,859 | 330,035 | 355,068 | 19,465 | 26.3 | 5.5 | 64.9 | 69.8 | 3.8 |
| Bexar (41%) |  |  | 698,488 | 160,752 | 40,207 | 478,970 | 512,767 | 24,969 | 23.0 | 5.8 | 68.6 | 73.4 | 3.6 |
| **DISTRICT 21** | 0 | Total: | 698,488 | 452,926 | 28,579 | 188,511 | 213,799 | 31,763 | 64.8 | 4.1 | 27.0 | 30.6 | 4.5 |
|  | 0.00 % | VAP: | 553,018 | 377,832 | 19,988 | 131,956 | 150,328 | 24,858 | 68.3 | 3.6 | 23.9 | 27.2 | 4.5 |
| Bandera (100%) |  |  | 20,485 | 16,576 | 139 | 3,415 | 3,537 | 372 | 80.9 | 0.7 | 16.7 | 17.3 | 1.8 |
| Bexar (15%) |  |  | 253,319 | 141,458 | 15,155 | 84,962 | 98,507 | 13,354 | 55.8 | 6.0 | 33.5 | 38.9 | 5.3 |
| Blanco (100%) |  |  | 10,497 | 8,336 | 109 | 1,909 | 1,994 | 167 | 79.4 | 1.0 | 18.2 | 19.0 | 1.6 |
| Comal (71%) |  |  | 77,344 | 62,087 | 1,324 | 12,407 | 13,587 | 1,670 | 80.3 | 1.7 | 16.0 | 17.6 | 2.2 |
| Gillespie (100%) |  |  | 24,837 | 19,472 | 123 | 4,969 | 5,043 | 322 | 78.4 | 0.5 | 20.0 | 20.3 | 1.3 |
| Hays (23%) |  |  | 36,368 | 25,747 | 1,123 | 8,639 | 9,612 | 1,009 | 70.8 | 3.1 | 23.8 | 26.4 | 2.8 |
| Kendall (100%) |  |  | 33,410 | 25,746 | 243 | 6,829 | 7,016 | 648 | 77.1 | 0.7 | 20.4 | 21.0 | 1.9 |
| Kerr (100%) |  |  | 49,625 | 35,851 | 1,082 | 11,895 | 12,771 | 1,003 | 72.2 | 2.2 | 24.0 | 25.7 | 2.0 |
| Real (100%) |  |  | 3,309 | 2,398 | 29 | 814 | 840 | 71 | 72.5 | 0.9 | 24.6 | 25.4 | 2.1 |
| Travis (18%) |  |  | 189,294 | 115,255 | 9,252 | 52,672 | 60,892 | 13,147 | 60.9 | 4.9 | 27.8 | 32.2 | 6.9 |
| **DISTRICT 22** | 16 | Total: | 698,504 | 314,203 | 93,939 | 171,638 | 261,879 | 122,422 | 45.0 | 13.4 | 24.6 | 37.5 | 17.5 |
|  | 0.00 % | VAP: | 494,512 | 237,246 | 62,651 | 110,104 | 171,131 | 86,135 | 48.0 | 12.7 | 22.3 | 34.6 | 17.4 |
| Brazoria (51%) |  |  | 158,276 | 79,599 | 21,673 | 40,365 | 61,341 | 17,336 | 50.3 | 13.7 | 25.5 | 38.8 | 11.0 |
| Fort Bend (75%) |  |  | 439,468 | 192,027 | 58,197 | 99,219 | 155,133 | 92,308 | 43.7 | 13.2 | 22.6 | 35.3 | 21.0 |
| Harris (2%) |  |  | 100,760 | 42,577 | 14,069 | 32,054 | 45,405 | 12,778 | 42.3 | 14.0 | 31.8 | 45.1 | 12.7 |
| **DISTRICT 23** | 0 | Total: | 698,488 | 178,456 | 25,455 | 484,069 | 505,441 | 14,591 | 25.5 | 3.6 | 69.3 | 72.4 | 2.1 |
|  | 0.00 % | VAP: | 489,508 | 141,389 | 17,504 | 321,966 | 337,702 | 10,417 | 28.9 | 3.6 | 65.8 | 69.0 | 2.1 |
| Bexar (16%) |  |  | 275,373 | 95,012 | 18,262 | 154,780 | 170,742 | 9,619 | 34.5 | 6.6 | 56.2 | 62.0 | 3.5 |
| Brewster (100%) |  |  | 9,232 | 5,011 | 149 | 3,918 | 4,024 | 197 | 54.3 | 1.6 | 42.4 | 43.6 | 2.1 |
| Crane (100%) |  |  | 4,375 | 1,761 | 150 | 2,409 | 2,538 | 76 | 40.3 | 3.4 | 55.1 | 58.0 | 1.7 |
| Crockett (100%) |  |  | 3,719 | 1,312 | 37 | 2,352 | 2,366 | 41 | 35.3 | 1.0 | 63.2 | 63.6 | 1.1 |
| Culberson (100%) |  |  | 2,398 | 504 | 24 | 1,827 | 1,840 | 54 | 21.0 | 1.0 | 76.2 | 76.7 | 2.3 |
| Dimmit (100%) |  |  | 9,996 | 1,217 | 122 | 8,616 | 8,700 | 79 | 12.2 | 1.2 | 86.2 | 87.0 | 0.8 |
| Edwards (100%) |  |  | 2,002 | 947 | 12 | 1,027 | 1,037 | 18 | 47.3 | 0.6 | 51.3 | 51.8 | 0.9 |
| El Paso (13%) |  |  | 102,159 | 2,660 | 698 | 98,409 | 98,769 | 730 | 2.6 | 0.7 | 96.3 | 96.7 | 0.7 |
| Frio (100%) |  |  | 17,217 | 2,796 | 633 | 13,401 | 13,944 | 477 | 16.2 | 3.7 | 77.8 | 81.0 | 2.8 |
| Hudspeth (100%) |  |  | 3,476 | 628 | 62 | 2,768 | 2,808 | 40 | 18.1 | 1.8 | 79.6 | 80.8 | 1.2 |
| Jeff Davis (100%) |  |  | 2,342 | 1,490 | 43 | 790 | 816 | 36 | 63.6 | 1.8 | 33.7 | 34.8 | 1.5 |
| Kinney (100%) |  |  | 3,598 | 1,496 | 70 | 2,004 | 2,048 | 54 | 41.6 | 1.9 | 55.7 | 56.9 | 1.5 |
| La Salle (74%) |  |  | 5,123 | 807 | 33 | 4,267 | 4,284 | 32 | 15.8 | 0.6 | 83.3 | 83.6 | 0.6 |
| Loving (100%) |  |  | 82 | 60 | 0 | 18 | 18 | 4 | 73.2 | 0.0 | 22.0 | 22.0 | 4.9 |
| Maverick (100%) |  |  | 54,258 | 1,552 | 200 | 51,914 | 52,004 | 702 | 2.9 | 0.4 | 95.7 | 95.8 | 1.3 |
| Medina (100%) |  |  | 46,006 | 21,408 | 1,214 | 22,871 | 23,888 | 710 | 46.5 | 2.6 | 49.7 | 51.9 | 1.5 |
| Pecos (100%) |  |  | 15,507 | 4,326 | 624 | 10,430 | 10,979 | 202 | 27.9 | 4.0 | 67.3 | 70.8 | 1.3 |
| Presidio (100%) |  |  | 7,818 | 1,136 | 69 | 6,521 | 6,563 | 119 | 14.5 | 0.9 | 83.4 | 83.9 | 1.5 |
| Reagan (100%) |  |  | 3,367 | 1,219 | 94 | 2,051 | 2,125 | 23 | 36.2 | 2.8 | 60.9 | 63.1 | 0.7 |
| Reeves (100%) |  |  | 13,783 | 2,690 | 713 | 10,233 | 10,918 | 175 | 19.5 | 5.2 | 74.2 | 79.2 | 1.3 |
| Schleicher (100%) |  |  | 3,461 | 1,872 | 55 | 1,536 | 1,572 | 17 | 54.1 | 1.6 | 44.4 | 45.4 | 0.5 |
| Sutton (100%) |  |  | 4,128 | 1,639 | 38 | 2,459 | 2,470 | 19 | 39.7 | 0.9 | 59.6 | 59.8 | 0.5 |
| Terrell (100%) |  |  | 984 | 495 | 9 | 467 | 475 | 14 | 50.3 | 0.9 | 47.5 | 48.3 | 1.4 |
| Upton (100%) |  |  | 3,355 | 1,611 | 74 | 1,644 | 1,696 | 48 | 48.0 | 2.2 | 49.0 | 50.6 | 1.4 |
| Uvalde (100%) |  |  | 26,405 | 7,666 | 224 | 18,299 | 18,434 | 305 | 29.0 | 0.8 | 69.3 | 69.8 | 1.2 |
| Val Verde (100%) |  |  | 48,879 | 8,548 | 924 | 39,199 | 39,824 | 507 | 17.5 | 1.9 | 80.2 | 81.5 | 1.0 |
| Ward (100%) |  |  | 10,658 | 4,922 | 613 | 5,074 | 5,590 | 146 | 46.2 | 5.8 | 47.6 | 52.4 | 1.4 |

Red-100
Data: 2010 Census
PLANC235   02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 6 of 10

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

Texas Legislative Council
02/27/12 5:22 PM
Page 6 of 7

| | Deviation | | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 23** | 0 | | Total: | 698,488 | 178,456 | 25,455 | 484,069 | 505,441 | 14,591 | 25.5 | 3.6 | 69.3 | 72.4 | 2.1 |
| | 0.00 % | | VAP: | 489,508 | 141,389 | 17,504 | 321,966 | 337,702 | 10,417 | 28.9 | 3.6 | 65.8 | 69.0 | 2.1 |
| Winkler (100%) | | | | 7,110 | 3,024 | 191 | 3,824 | 3,967 | 119 | 42.5 | 2.7 | 53.8 | 55.8 | 1.7 |
| Zavala (100%) | | | | 11,677 | 647 | 118 | 10,961 | 11,002 | 28 | 5.5 | 1.0 | 93.9 | 94.2 | 0.2 |
| **DISTRICT 24** | 0 | | Total: | 698,488 | 373,234 | 77,048 | 163,505 | 237,081 | 88,173 | 53.4 | 11.0 | 23.4 | 33.9 | 12.6 |
| | 0.00 % | | VAP: | 528,185 | 303,594 | 54,580 | 107,125 | 159,898 | 64,693 | 57.5 | 10.3 | 20.3 | 30.3 | 12.2 |
| Dallas (14%) | | | | 330,826 | 140,134 | 40,762 | 104,128 | 142,977 | 47,715 | 42.4 | 12.3 | 31.5 | 43.2 | 14.4 |
| Denton (17%) | | | | 112,782 | 58,111 | 15,746 | 21,495 | 36,665 | 18,006 | 51.5 | 14.0 | 19.1 | 32.5 | 16.0 |
| Tarrant (14%) | | | | 254,880 | 174,989 | 20,540 | 37,882 | 57,439 | 22,452 | 68.7 | 8.1 | 14.9 | 22.5 | 8.8 |
| **DISTRICT 25** | -10 | | Total: | 698,478 | 491,115 | 57,754 | 121,176 | 175,242 | 32,121 | 70.3 | 8.3 | 17.3 | 25.1 | 4.6 |
| | 0.00 % | | VAP: | 520,530 | 382,620 | 39,068 | 77,028 | 114,483 | 23,427 | 73.5 | 7.5 | 14.8 | 22.0 | 4.5 |
| Bell (11%) | | | | 34,427 | 11,085 | 14,217 | 7,726 | 20,888 | 2,454 | 32.2 | 41.3 | 22.4 | 60.7 | 7.1 |
| Bosque (100%) | | | | 18,212 | 14,701 | 394 | 2,926 | 3,285 | 226 | 80.7 | 2.2 | 16.1 | 18.0 | 1.2 |
| Burnet (100%) | | | | 42,750 | 32,530 | 917 | 8,652 | 9,471 | 749 | 76.1 | 2.1 | 20.2 | 22.2 | 1.8 |
| Coryell (100%) | | | | 75,388 | 46,776 | 13,806 | 11,973 | 24,847 | 3,765 | 62.0 | 18.3 | 15.9 | 33.0 | 5.0 |
| Erath (46%) | | | | 17,534 | 14,290 | 317 | 2,586 | 2,890 | 354 | 81.5 | 1.8 | 14.7 | 16.5 | 2.0 |
| Hamilton (100%) | | | | 8,517 | 7,495 | 61 | 863 | 913 | 109 | 88.0 | 0.7 | 10.1 | 10.7 | 1.3 |
| Hays (25%) | | | | 38,920 | 32,848 | 416 | 4,624 | 4,999 | 1,073 | 84.4 | 1.1 | 11.9 | 12.8 | 2.8 |
| Hill (100%) | | | | 35,089 | 25,836 | 2,487 | 6,427 | 8,796 | 457 | 73.6 | 7.1 | 18.3 | 25.1 | 1.3 |
| Johnson (100%) | | | | 150,934 | 115,545 | 4,739 | 27,319 | 31,743 | 3,646 | 76.6 | 3.1 | 18.1 | 21.0 | 2.4 |
| Lampasas (100%) | | | | 19,677 | 14,836 | 785 | 3,443 | 4,145 | 696 | 75.4 | 4.0 | 17.5 | 21.1 | 3.5 |
| Somervell (100%) | | | | 8,490 | 6,595 | 84 | 1,626 | 1,698 | 197 | 77.7 | 1.0 | 19.2 | 20.0 | 2.3 |
| Tarrant (0%) | | | | 7,065 | 5,620 | 366 | 891 | 1,245 | 200 | 79.5 | 5.2 | 12.6 | 17.6 | 2.8 |
| Travis (24%) | | | | 241,475 | 162,958 | 19,165 | 42,120 | 60,322 | 18,195 | 67.5 | 7.9 | 17.4 | 25.0 | 7.5 |
| **DISTRICT 26** | 0 | | Total: | 698,488 | 477,609 | 54,488 | 120,704 | 172,513 | 48,366 | 68.4 | 7.8 | 17.3 | 24.7 | 6.9 |
| | 0.00 % | | VAP: | 497,267 | 355,055 | 35,971 | 74,377 | 109,171 | 33,041 | 71.4 | 7.2 | 15.0 | 22.0 | 6.6 |
| Dallas (0%) | | | | 841 | 369 | 73 | 107 | 174 | 298 | 43.9 | 8.7 | 12.7 | 20.7 | 35.4 |
| Denton (83%) | | | | 549,832 | 368,776 | 45,862 | 99,341 | 143,092 | 37,964 | 67.1 | 8.3 | 18.1 | 26.0 | 6.9 |
| Tarrant (8%) | | | | 147,815 | 108,464 | 8,553 | 21,256 | 29,247 | 10,104 | 73.4 | 5.8 | 14.4 | 19.8 | 6.8 |
| **DISTRICT 27** | -1 | | Total: | 698,487 | 298,684 | 42,159 | 345,730 | 383,572 | 16,231 | 42.8 | 6.0 | 49.5 | 54.9 | 2.3 |
| | 0.00 % | | VAP: | 516,473 | 243,991 | 28,747 | 233,071 | 260,274 | 12,208 | 47.2 | 5.6 | 45.1 | 50.4 | 2.4 |
| Aransas (100%) | | | | 23,158 | 16,350 | 397 | 5,690 | 6,014 | 794 | 70.6 | 1.7 | 24.6 | 26.0 | 3.4 |
| Bastrop (40%) | | | | 29,949 | 16,595 | 1,991 | 10,848 | 12,682 | 672 | 55.4 | 6.6 | 36.2 | 42.3 | 2.2 |
| Caldwell (53%) | | | | 20,233 | 10,239 | 1,609 | 8,271 | 9,753 | 241 | 50.6 | 8.0 | 40.9 | 48.2 | 1.2 |
| Calhoun (100%) | | | | 21,381 | 9,794 | 655 | 9,922 | 10,484 | 1,103 | 45.8 | 3.1 | 46.4 | 49.0 | 5.2 |
| Gonzales (69%) | | | | 13,668 | 5,995 | 1,380 | 6,280 | 7,525 | 148 | 43.9 | 10.1 | 45.9 | 55.1 | 1.1 |
| Jackson (100%) | | | | 14,075 | 8,855 | 1,072 | 4,079 | 5,063 | 157 | 62.9 | 7.6 | 29.0 | 36.0 | 1.1 |
| Lavaca (100%) | | | | 19,263 | 14,674 | 1,416 | 3,077 | 4,398 | 191 | 76.2 | 7.4 | 16.0 | 22.8 | 1.0 |
| Matagorda (100%) | | | | 36,702 | 17,400 | 4,431 | 14,074 | 18,291 | 1,011 | 47.4 | 12.1 | 38.3 | 49.8 | 2.8 |
| Nueces (100%) | | | | 340,223 | 111,870 | 15,464 | 206,293 | 219,472 | 8,881 | 32.9 | 4.5 | 60.6 | 64.5 | 2.6 |
| Refugio (100%) | | | | 7,383 | 3,337 | 534 | 3,487 | 3,957 | 89 | 45.2 | 7.2 | 47.2 | 53.6 | 1.2 |
| San Patricio (68%) | | | | 44,379 | 22,330 | 1,037 | 20,151 | 21,003 | 1,046 | 50.3 | 2.3 | 45.4 | 47.3 | 2.4 |
| Victoria (100%) | | | | 86,793 | 41,564 | 6,123 | 38,113 | 43,687 | 1,542 | 47.9 | 7.1 | 43.9 | 50.3 | 1.8 |
| Wharton (100%) | | | | 41,280 | 19,681 | 6,050 | 15,445 | 21,243 | 356 | 47.7 | 14.7 | 37.4 | 51.5 | 0.9 |
| **DISTRICT 28** | 0 | | Total: | 698,488 | 124,085 | 35,013 | 532,895 | 563,721 | 10,682 | 17.8 | 5.0 | 76.3 | 80.7 | 1.5 |
| | 0.00 % | | VAP: | 472,331 | 99,788 | 22,880 | 343,469 | 364,504 | 8,039 | 21.1 | 4.8 | 72.7 | 77.2 | 1.7 |
| Atascosa (100%) | | | | 44,911 | 16,295 | 480 | 27,785 | 28,090 | 526 | 36.3 | 1.1 | 61.9 | 62.5 | 1.2 |
| Bexar (9%) | | | | 158,356 | 60,509 | 31,513 | 62,527 | 91,419 | 6,428 | 38.2 | 19.9 | 39.5 | 57.7 | 4.1 |
| Hidalgo (17%) | | | | 128,731 | 12,761 | 656 | 114,449 | 114,781 | 1,189 | 9.9 | 0.5 | 88.9 | 89.2 | 0.9 |
| La Salle (26%) | | | | 1,763 | 87 | 12 | 1,653 | 1,660 | 16 | 4.9 | 0.7 | 93.8 | 94.2 | 0.9 |
| McMullen (100%) | | | | 707 | 432 | 8 | 261 | 269 | 6 | 61.1 | 1.1 | 36.9 | 38.0 | 0.8 |
| Starr (100%) | | | | 60,968 | 2,449 | 88 | 58,337 | 58,358 | 161 | 4.0 | 0.1 | 95.7 | 95.7 | 0.3 |
| Webb (100%) | | | | 250,304 | 8,345 | 1,442 | 239,653 | 240,207 | 1,752 | 3.3 | 0.6 | 95.7 | 96.0 | 0.7 |
| Wilson (90%) | | | | 38,730 | 22,346 | 788 | 15,146 | 15,840 | 544 | 57.7 | 2.0 | 39.1 | 40.9 | 1.4 |
| Zapata (100%) | | | | 14,018 | 861 | 26 | 13,084 | 13,097 | 60 | 6.1 | 0.2 | 93.3 | 93.4 | 0.4 |
| **DISTRICT 29** | 0 | | Total: | 698,488 | 82,209 | 74,600 | 533,213 | 602,057 | 14,222 | 11.8 | 10.7 | 76.3 | 86.2 | 2.0 |
| | 0.00 % | | VAP: | 471,352 | 69,933 | 50,639 | 342,825 | 390,537 | 10,882 | 14.8 | 10.7 | 72.7 | 82.9 | 2.3 |
| Harris (17%) | | | | 698,488 | 82,209 | 74,600 | 533,213 | 602,057 | 14,222 | 11.8 | 10.7 | 76.3 | 86.2 | 2.0 |
| **DISTRICT 30** | -1 | | Total: | 698,487 | 120,731 | 323,730 | 242,255 | 560,352 | 17,404 | 17.3 | 46.3 | 34.7 | 80.2 | 2.5 |
| | 0.00 % | | VAP: | 496,651 | 106,110 | 230,406 | 149,408 | 377,184 | 13,357 | 21.4 | 46.4 | 30.1 | 75.9 | 2.7 |
| Dallas (29%) | | | | 698,487 | 120,731 | 323,730 | 242,255 | 560,352 | 17,404 | 17.3 | 46.3 | 34.7 | 80.2 | 2.5 |
| **DISTRICT 31** | -1 | | Total: | 698,487 | 415,685 | 90,403 | 157,318 | 241,033 | 41,769 | 59.5 | 12.9 | 22.5 | 34.5 | 6.0 |
| | 0.00 % | | VAP: | 501,657 | 318,921 | 58,308 | 98,053 | 153,505 | 29,231 | 63.6 | 11.6 | 19.5 | 30.6 | 5.8 |
| Bell (89%) | | | | 275,808 | 146,204 | 60,184 | 59,284 | 115,279 | 14,325 | 53.0 | 21.8 | 21.5 | 41.8 | 5.2 |
| Williamson (100%) | | | | 422,679 | 269,481 | 30,219 | 98,034 | 125,754 | 27,444 | 63.8 | 7.1 | 23.2 | 29.8 | 6.5 |
| **DISTRICT 32** | 0 | | Total: | 698,488 | 372,063 | 91,005 | 178,562 | 266,368 | 60,057 | 53.3 | 13.0 | 25.6 | 38.1 | 8.6 |
| | 0.00 % | | VAP: | 523,179 | 303,193 | 61,771 | 114,355 | 174,594 | 45,392 | 58.0 | 11.8 | 21.9 | 33.4 | 8.7 |
| Collin (6%) | | | | 47,657 | 29,836 | 6,021 | 8,112 | 13,919 | 3,902 | 62.6 | 12.6 | 17.0 | 29.2 | 8.2 |
| Dallas (27%) | | | | 650,831 | 342,227 | 84,984 | 170,450 | 252,449 | 56,155 | 52.6 | 13.1 | 26.2 | 38.8 | 8.6 |

Red-100
Data: 2010 Census
PLANC235  02/27/2012 2:45:19 PM

District Population Analysis with County Subtotals
**CONGRESSIONAL DISTRICTS - PLANC235**

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 7 of 10

Texas Legislative Council
02/27/12 5:22 PM
Page 7 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 33** | 0 | Total: | 698,488 | 101,378 | 120,323 | 463,087 | 577,979 | 19,131 | 14.5 | 17.2 | 66.3 | 82.7 | 2.7 |
|  | 0.00 % | VAP: | 469,456 | 86,478 | 83,671 | 287,568 | 368,665 | 14,313 | 18.4 | 17.8 | 61.3 | 78.5 | 3.0 |
| Dallas (15%) |  |  | 358,632 | 52,229 | 34,484 | 266,177 | 298,133 | 8,270 | 14.6 | 9.6 | 74.2 | 83.1 | 2.3 |
| Tarrant (19%) |  |  | 339,856 | 49,149 | 85,839 | 196,910 | 279,846 | 10,861 | 14.5 | 25.3 | 57.9 | 82.3 | 3.2 |
| **DISTRICT 34** | -1 | Total: | 698,487 | 105,827 | 11,175 | 577,578 | 586,017 | 6,643 | 15.2 | 1.6 | 82.7 | 83.9 | 1.0 |
|  | 0.00 % | VAP: | 480,232 | 89,094 | 8,095 | 379,192 | 386,094 | 5,044 | 18.6 | 1.7 | 79.0 | 80.4 | 1.1 |
| Bee (100%) |  |  | 31,861 | 10,967 | 2,716 | 17,906 | 20,490 | 404 | 34.4 | 8.5 | 56.2 | 64.3 | 1.3 |
| Cameron (100%) |  |  | 406,220 | 43,427 | 2,762 | 357,747 | 359,115 | 3,678 | 10.7 | 0.7 | 88.1 | 88.4 | 0.9 |
| De Witt (100%) |  |  | 20,097 | 11,482 | 2,030 | 6,502 | 8,366 | 249 | 57.1 | 10.1 | 32.4 | 41.6 | 1.2 |
| Goliad (100%) |  |  | 7,210 | 4,337 | 385 | 2,462 | 2,794 | 79 | 60.2 | 5.3 | 34.1 | 38.8 | 1.1 |
| Gonzales (31%) |  |  | 6,139 | 2,841 | 209 | 3,073 | 3,242 | 56 | 46.3 | 3.4 | 50.1 | 52.8 | 0.9 |
| Hidalgo (14%) |  |  | 111,086 | 9,911 | 514 | 100,426 | 100,599 | 576 | 8.9 | 0.5 | 90.4 | 90.6 | 0.5 |
| Jim Wells (100%) |  |  | 40,838 | 8,062 | 306 | 32,254 | 32,431 | 345 | 19.7 | 0.7 | 79.0 | 79.4 | 0.8 |
| Kenedy (100%) |  |  | 416 | 86 | 8 | 319 | 321 | 9 | 20.7 | 1.9 | 76.7 | 77.2 | 2.2 |
| Kleberg (100%) |  |  | 32,061 | 7,479 | 1,388 | 22,495 | 23,637 | 945 | 23.3 | 4.3 | 70.2 | 73.7 | 2.9 |
| San Patricio (32%) |  |  | 20,425 | 5,000 | 325 | 15,097 | 15,323 | 102 | 24.5 | 1.6 | 73.9 | 75.0 | 0.5 |
| Willacy (100%) |  |  | 22,134 | 2,235 | 532 | 19,297 | 19,699 | 200 | 10.1 | 2.4 | 87.2 | 89.0 | 0.9 |
| **DISTRICT 35** | 0 | Total: | 698,488 | 175,726 | 75,336 | 438,819 | 506,138 | 16,624 | 25.2 | 10.8 | 62.8 | 72.5 | 2.4 |
|  | 0.00 % | VAP: | 502,769 | 147,658 | 52,306 | 293,188 | 341,880 | 13,231 | 29.4 | 10.4 | 58.3 | 68.0 | 2.6 |
| Bexar (19%) |  |  | 329,237 | 61,392 | 39,926 | 225,719 | 261,406 | 6,439 | 18.6 | 12.1 | 68.6 | 79.4 | 2.0 |
| Caldwell (47%) |  |  | 17,833 | 6,602 | 1,251 | 9,651 | 10,779 | 452 | 37.0 | 7.0 | 54.1 | 60.4 | 2.5 |
| Comal (29%) |  |  | 31,128 | 15,300 | 837 | 14,582 | 15,283 | 545 | 49.2 | 2.7 | 46.8 | 49.1 | 1.8 |
| Guadalupe (17%) |  |  | 22,845 | 13,693 | 2,395 | 5,844 | 8,069 | 1,083 | 59.9 | 10.5 | 25.6 | 35.3 | 4.7 |
| Hays (52%) |  |  | 81,819 | 33,467 | 5,044 | 42,138 | 46,429 | 1,923 | 40.9 | 6.2 | 51.5 | 56.7 | 2.4 |
| Travis (21%) |  |  | 215,626 | 45,272 | 25,883 | 140,885 | 164,172 | 6,182 | 21.0 | 12.0 | 65.3 | 76.1 | 2.9 |
| **DISTRICT 36** | 0 | Total: | 698,488 | 459,950 | 69,207 | 147,925 | 214,949 | 23,589 | 65.8 | 9.9 | 21.2 | 30.8 | 3.4 |
|  | 0.00 % | VAP: | 517,267 | 359,349 | 48,431 | 93,094 | 140,518 | 17,400 | 69.5 | 9.4 | 18.0 | 27.2 | 3.4 |
| Chambers (100%) |  |  | 35,096 | 24,767 | 3,092 | 6,635 | 9,609 | 720 | 70.6 | 8.8 | 18.9 | 27.4 | 2.1 |
| Hardin (100%) |  |  | 54,635 | 48,088 | 3,367 | 2,384 | 5,723 | 824 | 88.0 | 6.2 | 4.4 | 10.5 | 1.5 |
| Harris (8%) |  |  | 333,943 | 178,778 | 29,632 | 110,672 | 138,696 | 16,469 | 53.5 | 8.9 | 33.1 | 41.5 | 4.9 |
| Jasper (100%) |  |  | 35,710 | 26,939 | 6,225 | 2,017 | 8,188 | 583 | 75.4 | 17.4 | 5.6 | 22.9 | 1.6 |
| Liberty (100%) |  |  | 75,643 | 52,321 | 8,656 | 13,602 | 22,073 | 1,249 | 69.2 | 11.4 | 18.0 | 29.2 | 1.7 |
| Newton (100%) |  |  | 14,445 | 10,825 | 2,988 | 403 | 3,379 | 241 | 74.9 | 20.7 | 2.8 | 23.4 | 1.7 |
| Orange (100%) |  |  | 81,837 | 67,895 | 7,298 | 4,766 | 11,991 | 1,951 | 83.0 | 8.9 | 5.8 | 14.7 | 2.4 |
| Polk (100%) |  |  | 45,413 | 32,830 | 5,448 | 5,959 | 11,321 | 1,262 | 72.3 | 12.0 | 13.1 | 24.9 | 2.8 |
| Tyler (100%) |  |  | 21,766 | 17,507 | 2,501 | 1,487 | 3,969 | 290 | 80.4 | 11.5 | 6.8 | 18.2 | 1.3 |

Red-202
Data: 2010 Census
PLANC235   02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 8 of 10

Texas Legislative Council
02/27/12 5:22 PM
Page 1 of 2

## Population and Voter Data
### with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC235

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 0 | Total: | 698,488 | 64.4 | 18.5 | 15.5 | 33.7 | 1.9 | 2010 | 165,185 | 404,654 | 4.4 % | 40.8 % | 351,474 | 4.4 % | 47.0 % |
| | 0.00% | VAP: | 523,448 | 68.2 | 17.7 | 12.3 | 29.9 | 1.9 | 2008 | 260,195 | 424,608 | 4.2 % | 61.3 % | 362,573 | 4.2 % | 71.8 % |
| 2 | 0 | Total: | 698,488 | 50.8 | 10.5 | 30.8 | 40.7 | 8.5 | 2010 | 172,006 | 372,078 | 13.5 % | 46.2 % | 324,509 | 13.4 % | 53.0 % |
| | 0.00% | VAP: | 518,345 | 55.0 | 9.6 | 27.3 | 36.5 | 8.6 | 2008 | 243,889 | 373,741 | 12.7 % | 65.3 % | 325,610 | 13.3 % | 74.9 % |
| 3 | 0 | Total: | 698,488 | 62.4 | 9.3 | 14.5 | 23.4 | 14.2 | 2010 | 140,980 | 381,905 | 5.9 % | 36.9 % | 331,691 | 5.6 % | 42.5 % |
| | 0.00% | VAP: | 500,074 | 65.3 | 8.6 | 12.8 | 21.1 | 13.5 | 2008 | 268,756 | 383,118 | 5.9 % | 70.1 % | 330,901 | 5.7 % | 81.2 % |
| 4 | 0 | Total: | 698,488 | 73.8 | 11.5 | 12.2 | 23.5 | 2.7 | 2010 | 162,593 | 414,048 | 3.7 % | 39.3 % | 360,518 | 3.7 % | 45.1 % |
| | 0.00% | VAP: | 521,731 | 77.1 | 10.7 | 9.7 | 20.3 | 2.6 | 2008 | 260,457 | 425,729 | 3.5 % | 61.2 % | 368,173 | 3.5 % | 70.7 % |
| 5 | 0 | Total: | 698,488 | 57.2 | 14.9 | 25.2 | 39.7 | 3.1 | 2010 | 134,842 | 358,066 | 8.2 % | 37.7 % | 309,752 | 8.1 % | 43.5 % |
| | 0.00% | VAP: | 511,695 | 62.3 | 13.9 | 21.0 | 34.7 | 3.0 | 2008 | 223,268 | 371,098 | 8.0 % | 60.2 % | 320,055 | 8.0 % | 69.8 % |
| 6 | 10 | Total: | 698,498 | 54.3 | 19.3 | 20.8 | 39.4 | 6.2 | 2010 | 146,090 | 388,461 | 9.6 % | 37.6 % | 331,138 | 9.6 % | 44.1 % |
| | 0.00% | VAP: | 502,865 | 58.9 | 17.5 | 17.7 | 34.9 | 6.2 | 2008 | 260,693 | 397,287 | 9.6 % | 65.6 % | 343,138 | 9.4 % | 76.0 % |
| 7 | 0 | Total: | 698,488 | 47.3 | 12.4 | 30.1 | 41.8 | 10.9 | 2010 | 169,040 | 353,820 | 11.6 % | 47.8 % | 304,938 | 11.3 % | 55.4 % |
| | 0.00% | VAP: | 519,479 | 50.9 | 11.6 | 27.0 | 38.1 | 11.0 | 2008 | 239,535 | 356,301 | 10.7 % | 67.2 % | 309,556 | 11.2 % | 77.4 % |
| 8 | 0 | Total: | 698,488 | 68.4 | 8.9 | 19.7 | 28.2 | 3.4 | 2010 | 171,204 | 376,057 | 7.3 % | 45.5 % | 326,252 | 7.2 % | 52.5 % |
| | 0.00% | VAP: | 516,691 | 71.6 | 8.7 | 16.7 | 25.2 | 3.2 | 2008 | 235,475 | 373,405 | 7.0 % | 63.1 % | 326,771 | 7.1 % | 72.1 % |
| 9 | 0 | Total: | 698,488 | 11.5 | 40.3 | 37.3 | 76.5 | 12.0 | 2010 | 116,374 | 317,251 | 14.6 % | 36.7 % | 266,506 | 15.0 % | 43.7 % |
| | 0.00% | VAP: | 500,927 | 13.9 | 39.6 | 34.0 | 72.7 | 13.4 | 2008 | 190,124 | 326,077 | 13.7 % | 58.3 % | 281,735 | 14.8 % | 67.5 % |
| 10 | -1 | Total: | 698,487 | 57.5 | 11.2 | 26.3 | 36.9 | 5.6 | 2010 | 182,334 | 403,338 | 10.7 % | 45.2 % | 347,105 | 10.5 % | 52.5 % |
| | 0.00% | VAP: | 513,735 | 61.6 | 10.5 | 22.8 | 32.9 | 5.5 | 2008 | 265,170 | 400,941 | 10.3 % | 66.1 % | 351,302 | 10.4 % | 75.5 % |
| 11 | 0 | Total: | 698,488 | 61.0 | 4.3 | 33.3 | 37.1 | 1.9 | 2010 | 155,016 | 395,682 | 19.8 % | 39.2 % | 343,482 | 19.5 % | 45.1 % |
| | 0.00% | VAP: | 522,630 | 65.7 | 3.8 | 28.8 | 32.4 | 1.9 | 2008 | 243,180 | 409,841 | 19.6 % | 59.3 % | 357,194 | 19.4 % | 68.1 % |
| 12 | 0 | Total: | 698,488 | 66.4 | 8.6 | 20.6 | 28.9 | 4.7 | 2010 | 147,255 | 383,936 | 9.3 % | 38.4 % | 325,277 | 9.1 % | 45.3 % |
| | 0.00% | VAP: | 518,938 | 70.6 | 7.8 | 17.2 | 24.8 | 4.6 | 2008 | 254,094 | 389,895 | 9.1 % | 65.2 % | 335,047 | 9.1 % | 75.8 % |
| 13 | 0 | Total: | 698,488 | 67.0 | 6.1 | 24.1 | 29.8 | 3.2 | 2010 | 147,531 | 401,955 | 11.8 % | 36.7 % | 342,791 | 11.5 % | 43.0 % |
| | 0.00% | VAP: | 519,246 | 71.4 | 5.6 | 20.2 | 25.6 | 3.1 | 2008 | 247,872 | 418,945 | 11.6 % | 59.2 % | 358,077 | 11.2 % | 69.2 % |
| 14 | -16 | Total: | 698,472 | 53.3 | 21.2 | 22.1 | 42.8 | 3.9 | 2010 | 164,942 | 412,313 | 11.4 % | 40.0 % | 351,200 | 11.3 % | 47.0 % |
| | 0.00% | VAP: | 523,423 | 56.9 | 20.3 | 19.2 | 39.2 | 3.8 | 2008 | 245,911 | 428,450 | 11.1 % | 57.4 % | 365,834 | 11.1 % | 67.2 % |
| 15 | 0 | Total: | 698,488 | 16.3 | 2.0 | 80.6 | 82.2 | 1.5 | 2010 | 84,855 | 300,705 | 66.5 % | 28.2 % | 262,292 | 66.8 % | 32.4 % |
| | 0.00% | VAP: | 469,736 | 19.4 | 2.1 | 77.2 | 79.0 | 1.6 | 2008 | 147,675 | 307,798 | 67.4 % | 48.0 % | 264,174 | 67.4 % | 55.9 % |
| 16 | 0 | Total: | 698,488 | 14.7 | 4.1 | 80.1 | 83.4 | 1.9 | 2010 | 82,266 | 339,856 | 65.7 % | 24.2 % | 319,178 | 66.2 % | 25.8 % |
| | 0.00% | VAP: | 493,308 | 17.0 | 3.8 | 77.6 | 80.9 | 2.1 | 2008 | 169,877 | 348,934 | 66.1 % | 48.7 % | 306,180 | 67.4 % | 55.5 % |
| 17 | -1 | Total: | 698,487 | 57.7 | 14.5 | 23.3 | 37.2 | 5.2 | 2010 | 152,216 | 369,918 | 11.2 % | 41.1 % | 307,847 | 11.0 % | 49.4 % |
| | 0.00% | VAP: | 532,324 | 62.2 | 13.0 | 19.8 | 32.5 | 5.3 | 2008 | 234,556 | 386,413 | 11.2 % | 60.7 % | 324,257 | 11.0 % | 72.3 % |
| 18 | 0 | Total: | 698,488 | 16.7 | 41.4 | 38.7 | 79.2 | 4.1 | 2010 | 123,773 | 345,446 | 15.6 % | 35.8 % | 292,182 | 16.0 % | 42.4 % |
| | 0.00% | VAP: | 505,750 | 20.2 | 41.4 | 34.5 | 75.3 | 4.5 | 2008 | 196,891 | 351,812 | 14.7 % | 56.0 % | 301,547 | 15.9 % | 65.3 % |
| 19 | -1 | Total: | 698,487 | 57.4 | 6.9 | 33.9 | 40.2 | 2.4 | 2010 | 138,729 | 385,094 | 23.1 % | 36.0 % | 330,554 | 22.9 % | 42.0 % |
| | 0.00% | VAP: | 522,651 | 62.1 | 6.2 | 29.5 | 35.4 | 2.5 | 2008 | 239,165 | 408,950 | 23.0 % | 58.5 % | 343,276 | 22.5 % | 69.7 % |
| 20 | 0 | Total: | 698,488 | 23.0 | 5.8 | 68.6 | 73.4 | 3.6 | 2010 | 106,726 | 355,709 | 55.3 % | 30.0 % | 296,003 | 55.9 % | 36.1 % |
| | 0.00% | VAP: | 508,354 | 26.3 | 5.5 | 64.9 | 69.8 | 3.8 | 2008 | 198,514 | 369,283 | 56.2 % | 53.8 % | 309,892 | 56.9 % | 64.1 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26614

Red-202
Data: 2010 Census
PLANC235  02/27/2012 2:45:19 PM

Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 9 of 10

Texas Legislative Council
02/27/12 5:22 PM
Page 2 of 2

## Population and Voter Data
### with Voter Registration Comparison
### CONGRESSIONAL DISTRICTS - PLANC235

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | 0 | Total: | 698,488 | 64.8 | 4.1 | 27.0 | 30.6 | 4.5 | 2010 | 211,493 | 466,724 | 15.1 % | 45.3 % | 387,634 | 14.5 % | 54.6 % |
| | 0.00% | VAP: | 553,018 | 68.3 | 3.6 | 23.9 | 27.2 | 4.5 | 2008 | 316,763 | 472,246 | 15.3 % | 67.1 % | 402,392 | 14.7 % | 78.7 % |
| 22 | 16 | Total: | 698,504 | 45.0 | 13.4 | 24.6 | 37.5 | 17.5 | 2010 | 162,718 | 366,725 | 14.7 % | 44.4 % | 320,024 | 14.7 % | 50.8 % |
| | 0.00% | VAP: | 494,512 | 48.0 | 12.7 | 22.3 | 34.6 | 17.4 | 2008 | 235,052 | 356,064 | 14.8 % | 66.0 % | 318,517 | 14.8 % | 73.8 % |
| 23 | 0 | Total: | 698,488 | 25.5 | 3.6 | 69.3 | 72.4 | 2.1 | 2010 | 122,593 | 367,614 | 55.1 % | 33.3 % | 326,175 | 55.9 % | 37.6 % |
| | 0.00% | VAP: | 489,508 | 28.9 | 3.6 | 65.8 | 69.0 | 2.1 | 2008 | 194,329 | 367,302 | 55.5 % | 52.9 % | 322,615 | 56.1 % | 60.2 % |
| 24 | 0 | Total: | 698,488 | 53.4 | 11.0 | 23.4 | 33.9 | 12.6 | 2010 | 146,111 | 379,416 | 9.0 % | 38.5 % | 309,304 | 8.6 % | 47.2 % |
| | 0.00% | VAP: | 528,185 | 57.5 | 10.3 | 20.3 | 30.3 | 12.2 | 2008 | 261,711 | 397,066 | 9.0 % | 65.9 % | 330,301 | 8.8 % | 79.2 % |
| 25 | -10 | Total: | 698,478 | 70.3 | 8.3 | 17.3 | 25.1 | 4.6 | 2010 | 178,356 | 427,886 | 8.3 % | 41.7 % | 358,660 | 7.9 % | 49.7 % |
| | 0.00% | VAP: | 520,530 | 73.5 | 7.5 | 14.8 | 22.0 | 4.5 | 2008 | 275,365 | 431,185 | 8.1 % | 63.9 % | 369,879 | 7.9 % | 74.4 % |
| 26 | 0 | Total: | 698,488 | 68.4 | 7.8 | 17.3 | 24.7 | 6.9 | 2010 | 142,012 | 386,901 | 7.3 % | 36.7 % | 325,417 | 7.1 % | 43.6 % |
| | 0.00% | VAP: | 497,267 | 71.4 | 7.2 | 15.0 | 22.0 | 6.6 | 2008 | 262,178 | 386,720 | 7.4 % | 67.8 % | 334,344 | 7.3 % | 78.4 % |
| 27 | -1 | Total: | 698,487 | 42.8 | 6.0 | 49.5 | 54.9 | 2.3 | 2010 | 147,910 | 406,798 | 36.8 % | 36.4 % | 343,835 | 36.7 % | 43.0 % |
| | 0.00% | VAP: | 516,473 | 47.2 | 5.6 | 45.1 | 50.4 | 2.4 | 2008 | 230,491 | 420,927 | 37.1 % | 54.8 % | 365,684 | 36.9 % | 63.0 % |
| 28 | 0 | Total: | 698,488 | 17.8 | 5.0 | 76.3 | 80.7 | 1.5 | 2010 | 96,139 | 329,018 | 62.0 % | 29.2 % | 288,518 | 63.2 % | 33.3 % |
| | 0.00% | VAP: | 472,331 | 21.1 | 4.8 | 72.7 | 77.2 | 1.7 | 2008 | 159,193 | 327,589 | 62.1 % | 48.6 % | 291,227 | 63.9 % | 54.7 % |
| 29 | 0 | Total: | 698,488 | 11.8 | 10.7 | 76.3 | 86.2 | 2.0 | 2010 | 70,900 | 243,760 | 52.0 % | 29.1 % | 213,559 | 53.2 % | 33.2 % |
| | 0.00% | VAP: | 471,352 | 14.8 | 10.7 | 72.7 | 82.9 | 2.3 | 2008 | 112,984 | 249,806 | 50.0 % | 45.2 % | 217,090 | 53.5 % | 52.0 % |
| 30 | -1 | Total: | 698,487 | 17.3 | 46.3 | 34.7 | 80.2 | 2.5 | 2010 | 126,420 | 356,471 | 12.3 % | 35.5 % | 305,406 | 12.7 % | 41.4 % |
| | 0.00% | VAP: | 496,651 | 21.4 | 46.4 | 30.1 | 75.9 | 2.7 | 2008 | 224,621 | 373,567 | 12.0 % | 60.1 % | 322,036 | 12.2 % | 69.8 % |
| 31 | -1 | Total: | 698,487 | 59.5 | 12.9 | 22.5 | 34.5 | 6.0 | 2010 | 145,684 | 379,539 | 11.7 % | 38.4 % | 314,843 | 11.3 % | 46.3 % |
| | 0.00% | VAP: | 501,657 | 63.6 | 11.6 | 19.5 | 30.6 | 5.8 | 2008 | 243,398 | 382,323 | 12.0 % | 63.7 % | 327,429 | 11.8 % | 74.3 % |
| 32 | 0 | Total: | 698,488 | 53.3 | 13.0 | 25.6 | 38.1 | 8.6 | 2010 | 160,318 | 384,526 | 8.8 % | 41.7 % | 330,594 | 8.7 % | 48.5 % |
| | 0.00% | VAP: | 523,179 | 58.0 | 11.8 | 21.9 | 33.4 | 8.7 | 2008 | 268,352 | 403,272 | 8.8 % | 66.5 % | 345,738 | 8.6 % | 77.6 % |
| 33 | 0 | Total: | 698,488 | 14.5 | 17.2 | 66.3 | 82.7 | 2.7 | 2010 | 65,841 | 239,206 | 34.1 % | 27.5 % | 200,514 | 35.8 % | 32.8 % |
| | 0.00% | VAP: | 469,456 | 18.4 | 17.8 | 61.3 | 78.5 | 3.0 | 2008 | 131,883 | 255,073 | 33.5 % | 51.7 % | 215,289 | 34.5 % | 61.3 % |
| 34 | -1 | Total: | 698,487 | 15.2 | 1.6 | 82.7 | 83.9 | 1.0 | 2010 | 87,633 | 326,112 | 71.1 % | 26.9 % | 289,723 | 71.9 % | 30.2 % |
| | 0.00% | VAP: | 480,232 | 18.6 | 1.7 | 79.0 | 80.4 | 1.1 | 2008 | 150,828 | 331,258 | 71.7 % | 45.5 % | 297,077 | 72.4 % | 50.8 % |
| 35 | 0 | Total: | 698,488 | 25.2 | 10.8 | 62.8 | 72.5 | 2.4 | 2010 | 95,564 | 335,961 | 43.8 % | 28.4 % | 270,804 | 45.0 % | 35.3 % |
| | 0.00% | VAP: | 502,769 | 29.4 | 10.4 | 58.3 | 68.0 | 2.6 | 2008 | 177,044 | 347,208 | 44.4 % | 51.0 % | 286,324 | 45.1 % | 61.8 % |
| 36 | 0 | Total: | 698,488 | 65.8 | 9.9 | 21.2 | 30.8 | 3.4 | 2010 | 163,915 | 405,807 | 9.3 % | 40.4 % | 354,823 | 9.2 % | 46.2 % |
| | 0.00% | VAP: | 517,267 | 69.5 | 9.4 | 18.0 | 27.2 | 3.4 | 2008 | 238,869 | 419,509 | 8.7 % | 56.9 % | 363,502 | 8.9 % | 65.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26614

Red-350
Data: 2010 Census
PLANC235  02/27/2012 2:45:19 PM
Case 5:11-cv-00360-OLG-JES-XR   Document 681-3   Filed 02/28/12   Page 10 of 10
Texas Legislative Council
02/27/12 5:22 PM
Page 1 of 1

# Incumbents by District
## CONGRESSIONAL DISTRICTS - PLANC235

| District | Incumbents |
|---|---|
| 1 | Gohmert - R |
| 2 | Poe - R |
| 3 | Johnson, S. - R |
| 4 | Hall - R |
| 5 | Hensarling - R |
| 6 | Barton - R |
| 7 | Culberson - R |
| 8 | Brady - R |
| 9 | Green, A. - D |
| 10 | McCaul - R |
| 11 | Conaway - R |
| 12 | Granger - R |
| 13 | Thornberry - R |
| 14 | Paul - R |
| 15 | Hinojosa - D |
| 16 | Reyes - D |
| 17 | Flores - R |
| 18 | Jackson Lee - D |
| 19 | Neugebauer - R |
| 20 | Gonzalez - D |
| 21 | Smith - R |
| 22 | Olson - R |
| 23 | Canseco - R |
| 24 | Marchant - R |
| 25 | Doggett - D |
| 26 | Burgess - R |
| 27 | Farenthold - R |
| 28 | Cuellar - D |
| 29 | Green, G. - D |
| 30 | Johnson, E.B. - D |
| 31 | Carter - R |
| 32 | Sessions - R |
| 33 | N/A |
| 34 | N/A |
| 35 | N/A |
| 36 | N/A |

\* Incumbents paired.

26614