Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

# District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH309

Texas Legislative Council
02/27/12 5:22 PM
Page 1 of 11

| | |
|---|---:|
| Total State Population | 25,145,561 |
| Total Districts Required | 150 |
| Ideal District Population | 167,637 |
| Unassigned Population | 0 |
| Districts in Plan | 150 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

| | Population | --------Deviation-------- | |
|---|---|---|---|
| | | **Total** | **Percent** |
| Plan Overall Range | | 16,626 | 9.92% |
| Smallest District (90) | 159,428 | -8,209 | -4.90% |
| Largest District (61) | 176,054 | 8,417 | 5.02% |
| Average (mean) | 167,637 | 4,338 | 2.59% |

PLANH309

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 2 of 11

## District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | -1,814 | Total: | 165,823 | 117,338 | 33,327 | 11,467 | 44,320 | 4,165 | 70.8 | 20.1 | 6.9 | 26.7 | 2.5 |
| | -1.08 % | VAP: | 125,927 | 92,635 | 23,188 | 7,308 | 30,268 | 3,024 | 73.6 | 18.4 | 5.8 | 24.0 | 2.4 |
| Bowie (100%) | | | 92,565 | 61,343 | 23,354 | 6,062 | 29,095 | 2,127 | 66.3 | 25.2 | 6.5 | 31.4 | 2.3 |
| Franklin (100%) | | | 10,605 | 8,601 | 479 | 1,333 | 1,804 | 200 | 81.1 | 4.5 | 12.6 | 17.0 | 1.9 |
| Lamar (100%) | | | 49,793 | 37,891 | 7,181 | 3,223 | 10,289 | 1,613 | 76.1 | 14.4 | 6.5 | 20.7 | 3.2 |
| Red River (100%) | | | 12,860 | 9,503 | 2,313 | 849 | 3,132 | 225 | 73.9 | 18.0 | 6.6 | 24.4 | 1.7 |
| **DISTRICT 2** | 6,232 | Total: | 173,869 | 135,981 | 12,122 | 21,966 | 33,720 | 4,168 | 78.2 | 7.0 | 12.6 | 19.4 | 2.4 |
| | 3.72 % | VAP: | 130,806 | 106,522 | 8,316 | 13,027 | 21,198 | 3,086 | 81.4 | 6.4 | 10.0 | 16.2 | 2.4 |
| Hopkins (100%) | | | 35,161 | 26,501 | 2,750 | 5,368 | 8,056 | 604 | 75.4 | 7.8 | 15.3 | 22.9 | 1.7 |
| Hunt (100%) | | | 86,129 | 64,393 | 7,711 | 11,751 | 19,211 | 2,525 | 74.8 | 9.0 | 13.6 | 22.3 | 2.9 |
| Van Zandt (100%) | | | 52,579 | 45,087 | 1,661 | 4,847 | 6,453 | 1,039 | 85.8 | 3.2 | 9.2 | 12.3 | 2.0 |
| **DISTRICT 3** | -2,682 | Total: | 164,955 | 107,092 | 14,867 | 39,782 | 54,068 | 3,795 | 64.9 | 9.0 | 24.1 | 32.8 | 2.3 |
| | -1.60 % | VAP: | 119,595 | 81,673 | 11,557 | 23,942 | 35,195 | 2,727 | 68.3 | 9.7 | 20.0 | 29.4 | 2.3 |
| Montgomery (27%) | | | 121,750 | 87,832 | 3,764 | 27,246 | 30,714 | 3,204 | 72.1 | 3.1 | 22.4 | 25.2 | 2.6 |
| Waller (100%) | | | 43,205 | 19,260 | 11,103 | 12,536 | 23,354 | 591 | 44.6 | 25.7 | 29.0 | 54.1 | 1.4 |
| **DISTRICT 4** | 792 | Total: | 168,429 | 124,530 | 16,065 | 24,849 | 40,471 | 3,428 | 73.9 | 9.5 | 14.8 | 24.0 | 2.0 |
| | 0.47 % | VAP: | 123,603 | 95,917 | 10,920 | 14,469 | 25,227 | 2,459 | 77.6 | 8.8 | 11.7 | 20.4 | 2.0 |
| Henderson (83%) | | | 65,079 | 52,202 | 4,560 | 7,301 | 11,727 | 1,150 | 80.2 | 7.0 | 11.2 | 18.0 | 1.8 |
| Kaufman (100%) | | | 103,350 | 72,328 | 11,505 | 17,548 | 28,744 | 2,278 | 70.0 | 11.1 | 17.0 | 27.8 | 2.2 |
| **DISTRICT 5** | -7,384 | Total: | 160,253 | 112,263 | 18,339 | 27,381 | 45,334 | 2,656 | 70.1 | 11.4 | 17.1 | 28.3 | 1.7 |
| | -4.40 % | VAP: | 120,169 | 89,405 | 13,223 | 15,805 | 28,851 | 1,913 | 74.4 | 11.0 | 13.2 | 24.0 | 1.6 |
| Camp (100%) | | | 12,401 | 7,298 | 2,299 | 2,648 | 4,899 | 204 | 58.9 | 18.5 | 21.4 | 39.5 | 1.6 |
| Morris (100%) | | | 12,934 | 8,636 | 3,108 | 1,003 | 4,083 | 215 | 66.8 | 24.0 | 7.8 | 31.6 | 1.7 |
| Rains (100%) | | | 10,914 | 9,553 | 291 | 839 | 1,122 | 239 | 87.5 | 2.7 | 7.7 | 10.3 | 2.2 |
| Smith (24%) | | | 49,706 | 35,244 | 7,221 | 6,541 | 13,643 | 819 | 70.9 | 14.5 | 13.2 | 27.4 | 1.6 |
| Titus (100%) | | | 32,334 | 15,904 | 3,263 | 12,799 | 15,914 | 516 | 49.2 | 10.1 | 39.6 | 49.2 | 1.6 |
| Wood (100%) | | | 41,964 | 35,628 | 2,157 | 3,551 | 5,673 | 663 | 84.9 | 5.1 | 8.5 | 13.5 | 1.6 |
| **DISTRICT 6** | -7,629 | Total: | 160,008 | 95,002 | 32,036 | 29,547 | 61,025 | 3,981 | 59.4 | 20.0 | 18.5 | 38.1 | 2.5 |
| | -4.55 % | VAP: | 119,154 | 76,229 | 22,649 | 17,706 | 40,110 | 2,815 | 64.0 | 19.0 | 14.9 | 33.7 | 2.4 |
| Smith (76%) | | | 160,008 | 95,002 | 32,036 | 29,547 | 61,025 | 3,981 | 59.4 | 20.0 | 18.5 | 38.1 | 2.5 |
| **DISTRICT 7** | -6,598 | Total: | 161,039 | 106,262 | 29,265 | 22,631 | 51,315 | 3,462 | 66.0 | 18.2 | 14.1 | 31.9 | 2.1 |
| | -3.94 % | VAP: | 120,296 | 84,278 | 20,276 | 13,444 | 33,485 | 2,533 | 70.1 | 16.9 | 11.2 | 27.8 | 2.1 |
| Gregg (100%) | | | 121,730 | 74,005 | 25,549 | 20,018 | 45,034 | 2,691 | 60.8 | 21.0 | 16.4 | 37.0 | 2.2 |
| Upshur (100%) | | | 39,309 | 32,257 | 3,716 | 2,613 | 6,281 | 771 | 82.1 | 9.5 | 6.6 | 16.0 | 2.0 |
| **DISTRICT 8** | -6,539 | Total: | 161,098 | 103,871 | 25,407 | 29,753 | 54,609 | 2,618 | 64.5 | 15.8 | 18.5 | 33.9 | 1.6 |
| | -3.90 % | VAP: | 123,550 | 83,281 | 19,583 | 18,999 | 38,371 | 1,898 | 67.4 | 15.9 | 15.4 | 31.1 | 1.5 |
| Anderson (100%) | | | 58,458 | 35,792 | 12,682 | 9,287 | 21,807 | 859 | 61.2 | 21.7 | 15.9 | 37.3 | 1.5 |
| Freestone (100%) | | | 19,816 | 13,656 | 3,280 | 2,694 | 5,918 | 242 | 68.9 | 16.6 | 13.6 | 29.9 | 1.2 |
| Hill (100%) | | | 35,089 | 25,836 | 2,487 | 6,427 | 8,796 | 457 | 73.6 | 7.1 | 18.3 | 25.1 | 1.3 |
| Navarro (100%) | | | 47,735 | 28,587 | 6,958 | 11,345 | 18,088 | 1,060 | 59.9 | 14.6 | 23.8 | 37.9 | 2.2 |
| **DISTRICT 9** | -918 | Total: | 166,719 | 117,280 | 32,185 | 15,113 | 47,002 | 2,437 | 70.3 | 19.3 | 9.1 | 28.2 | 1.5 |
| | -0.55 % | VAP: | 125,947 | 92,207 | 23,418 | 8,676 | 31,948 | 1,792 | 73.2 | 18.6 | 6.9 | 25.4 | 1.4 |
| Cass (100%) | | | 30,464 | 23,522 | 5,498 | 1,053 | 6,515 | 427 | 77.2 | 18.0 | 3.5 | 21.4 | 1.4 |
| Harrison (100%) | | | 65,631 | 42,654 | 14,844 | 7,254 | 21,948 | 1,029 | 65.0 | 22.6 | 11.1 | 33.4 | 1.6 |
| Marion (100%) | | | 10,546 | 7,564 | 2,418 | 328 | 2,737 | 245 | 71.7 | 22.9 | 3.1 | 26.0 | 2.3 |
| Panola (100%) | | | 23,796 | 17,521 | 4,008 | 1,970 | 5,949 | 326 | 73.6 | 16.8 | 8.3 | 25.0 | 1.4 |
| Sabine (100%) | | | 10,834 | 9,484 | 848 | 344 | 1,183 | 167 | 87.5 | 7.8 | 3.2 | 10.9 | 1.5 |
| Shelby (100%) | | | 25,448 | 16,535 | 4,569 | 4,164 | 8,670 | 243 | 65.0 | 18.0 | 16.4 | 34.1 | 1.0 |
| **DISTRICT 10** | -4,574 | Total: | 163,063 | 109,279 | 15,039 | 36,350 | 50,858 | 2,926 | 67.0 | 9.2 | 22.3 | 31.2 | 1.8 |
| | -2.73 % | VAP: | 116,978 | 83,351 | 9,988 | 21,831 | 31,633 | 1,994 | 71.3 | 8.5 | 18.7 | 27.0 | 1.7 |
| Ellis (100%) | | | 149,610 | 97,987 | 14,298 | 35,161 | 48,943 | 2,680 | 65.5 | 9.6 | 23.5 | 32.7 | 1.8 |
| Henderson (17%) | | | 13,453 | 11,292 | 741 | 1,189 | 1,915 | 246 | 83.9 | 5.5 | 8.8 | 14.2 | 1.8 |
| **DISTRICT 11** | 1,062 | Total: | 168,699 | 106,828 | 29,971 | 29,464 | 58,921 | 2,950 | 63.3 | 17.8 | 17.5 | 34.9 | 1.7 |
| | 0.63 % | VAP: | 128,086 | 85,896 | 22,335 | 17,859 | 39,956 | 2,234 | 67.1 | 17.4 | 13.9 | 31.2 | 1.7 |
| Cherokee (100%) | | | 50,845 | 31,892 | 7,916 | 10,499 | 18,252 | 701 | 62.7 | 15.6 | 20.6 | 35.9 | 1.4 |
| Nacogdoches (100%) | | | 64,524 | 39,699 | 12,222 | 11,356 | 23,359 | 1,466 | 61.5 | 18.9 | 17.6 | 36.2 | 2.3 |
| Rusk (100%) | | | 53,330 | 35,237 | 9,833 | 7,609 | 17,310 | 783 | 66.1 | 18.4 | 14.3 | 32.5 | 1.5 |
| **DISTRICT 12** | -7,064 | Total: | 160,573 | 88,576 | 32,705 | 37,508 | 69,273 | 2,724 | 55.2 | 20.4 | 23.4 | 43.1 | 1.7 |
| | -4.21 % | VAP: | 119,556 | 71,669 | 22,832 | 23,311 | 45,792 | 2,095 | 59.9 | 19.1 | 19.5 | 38.3 | 1.8 |
| Brazos (16%) | | | 31,664 | 23,298 | 1,977 | 5,590 | 7,505 | 861 | 73.6 | 6.2 | 17.7 | 23.7 | 2.7 |
| Falls (100%) | | | 17,866 | 9,381 | 4,633 | 3,716 | 8,254 | 231 | 52.5 | 25.9 | 20.8 | 46.2 | 1.3 |
| Limestone (100%) | | | 23,384 | 14,433 | 4,307 | 4,465 | 8,665 | 286 | 61.7 | 18.4 | 19.1 | 37.1 | 1.2 |
| McLennan (30%) | | | 71,037 | 31,643 | 18,084 | 20,747 | 38,280 | 1,114 | 44.5 | 25.5 | 29.2 | 53.9 | 1.6 |
| Robertson (100%) | | | 16,622 | 9,821 | 3,704 | 2,990 | 6,569 | 232 | 59.1 | 22.3 | 18.0 | 39.5 | 1.4 |
| **DISTRICT 13** | 2,980 | Total: | 170,617 | 114,088 | 21,907 | 33,214 | 54,343 | 2,186 | 66.9 | 12.8 | 19.5 | 31.9 | 1.3 |
| | 1.78 % | VAP: | 131,129 | 93,299 | 15,604 | 20,859 | 36,193 | 1,637 | 71.2 | 11.9 | 15.9 | 27.6 | 1.2 |
| Austin (100%) | | | 28,417 | 18,657 | 2,886 | 6,641 | 9,404 | 356 | 65.7 | 10.2 | 23.4 | 33.1 | 1.3 |
| Burleson (100%) | | | 17,187 | 11,696 | 2,202 | 3,166 | 5,316 | 175 | 68.1 | 12.8 | 18.4 | 30.9 | 1.0 |
| Colorado (100%) | | | 20,874 | 12,496 | 2,909 | 5,452 | 8,173 | 205 | 59.9 | 13.9 | 26.1 | 39.2 | 1.0 |
| Fayette (100%) | | | 24,554 | 18,038 | 1,762 | 4,585 | 6,274 | 242 | 73.5 | 7.2 | 18.7 | 25.6 | 1.0 |

26615

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 3 of 11

## District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | 2,980 | Total: | | 170,617 | 114,088 | 21,907 | 33,214 | 54,343 | 2,186 | 66.9 | 12.8 | 19.5 | 31.9 | 1.3 |
| | 1.78 % | VAP: | | 131,129 | 93,299 | 15,604 | 20,859 | 36,193 | 1,637 | 71.2 | 11.9 | 15.9 | 27.6 | 1.2 |
| Grimes (100%) | | | | 26,604 | 16,133 | 4,559 | 5,652 | 10,118 | 353 | 60.6 | 17.1 | 21.2 | 38.0 | 1.3 |
| Lavaca (100%) | | | | 19,263 | 14,674 | 1,416 | 3,077 | 4,398 | 191 | 76.2 | 7.4 | 16.0 | 22.8 | 1.0 |
| Washington (100%) | | | | 33,718 | 22,394 | 6,173 | 4,641 | 10,660 | 664 | 66.4 | 18.3 | 13.8 | 31.6 | 2.0 |
| **DISTRICT 14** | -4,450 | Total: | | 163,187 | 91,954 | 20,679 | 39,815 | 59,669 | 11,564 | 56.3 | 12.7 | 24.4 | 36.6 | 7.1 |
| | -2.65 % | VAP: | | 131,479 | 80,254 | 14,139 | 27,672 | 41,441 | 9,784 | 61.0 | 10.8 | 21.0 | 31.5 | 7.4 |
| Brazos (84%) | | | | 163,187 | 91,954 | 20,679 | 39,815 | 59,669 | 11,564 | 56.3 | 12.7 | 24.4 | 36.6 | 7.1 |
| **DISTRICT 15** | -288 | Total: | | 167,349 | 125,304 | 7,849 | 25,412 | 32,783 | 9,262 | 74.9 | 4.7 | 15.2 | 19.6 | 5.5 |
| | -0.17 % | VAP: | | 120,450 | 93,223 | 5,019 | 16,234 | 21,023 | 6,204 | 77.4 | 4.2 | 13.5 | 17.5 | 5.2 |
| Montgomery (37%) | | | | 167,349 | 125,304 | 7,849 | 25,412 | 32,783 | 9,262 | 74.9 | 4.7 | 15.2 | 19.6 | 5.5 |
| **DISTRICT 16** | -990 | Total: | | 166,647 | 111,475 | 10,118 | 42,040 | 51,568 | 3,604 | 66.9 | 6.1 | 25.2 | 30.9 | 2.2 |
| | -0.59 % | VAP: | | 122,271 | 87,499 | 6,677 | 25,804 | 32,162 | 2,610 | 71.6 | 5.5 | 21.1 | 26.3 | 2.1 |
| Montgomery (37%) | | | | 166,647 | 111,475 | 10,118 | 42,040 | 51,568 | 3,604 | 66.9 | 6.1 | 25.2 | 30.9 | 2.2 |
| **DISTRICT 17** | -4,157 | Total: | | 163,480 | 84,877 | 14,266 | 62,565 | 75,852 | 2,751 | 51.9 | 8.7 | 38.3 | 46.4 | 1.7 |
| | -2.48 % | VAP: | | 121,295 | 68,696 | 10,392 | 40,504 | 50,539 | 2,060 | 56.6 | 8.6 | 33.4 | 41.7 | 1.7 |
| Bastrop (100%) | | | | 74,171 | 42,446 | 6,447 | 24,190 | 30,192 | 1,533 | 57.2 | 8.7 | 32.6 | 40.7 | 2.1 |
| Caldwell (100%) | | | | 38,066 | 16,841 | 2,860 | 17,922 | 20,532 | 693 | 44.2 | 7.5 | 47.1 | 53.9 | 1.8 |
| Gonzales (100%) | | | | 19,807 | 8,836 | 1,589 | 9,353 | 10,767 | 204 | 44.6 | 8.0 | 47.2 | 54.4 | 1.0 |
| Karnes (100%) | | | | 14,824 | 5,956 | 1,422 | 7,376 | 8,747 | 121 | 40.2 | 9.6 | 49.8 | 59.0 | 0.8 |
| Lee (100%) | | | | 16,612 | 10,798 | 1,948 | 3,724 | 5,614 | 200 | 65.0 | 11.7 | 22.4 | 33.8 | 1.2 |
| **DISTRICT 18** | 2,251 | Total: | | 169,888 | 112,196 | 27,308 | 27,871 | 54,646 | 3,046 | 66.0 | 16.1 | 16.4 | 32.2 | 1.8 |
| | 1.34 % | VAP: | | 132,877 | 90,368 | 21,536 | 18,881 | 40,130 | 2,379 | 68.0 | 16.2 | 14.2 | 30.2 | 1.8 |
| Liberty (100%) | | | | 75,643 | 52,321 | 8,656 | 13,602 | 22,073 | 1,249 | 69.2 | 11.4 | 18.0 | 29.2 | 1.7 |
| San Jacinto (100%) | | | | 26,384 | 20,204 | 2,893 | 2,880 | 5,677 | 503 | 76.6 | 11.0 | 10.9 | 21.5 | 1.9 |
| Walker (100%) | | | | 67,861 | 39,671 | 15,759 | 11,389 | 26,896 | 1,294 | 58.5 | 23.2 | 16.8 | 39.6 | 1.9 |
| **DISTRICT 19** | 4,332 | Total: | | 171,969 | 136,189 | 20,529 | 12,250 | 32,580 | 3,200 | 79.2 | 11.9 | 7.1 | 18.9 | 1.9 |
| | 2.58 % | VAP: | | 131,682 | 106,278 | 14,910 | 8,277 | 23,095 | 2,309 | 80.7 | 11.3 | 6.3 | 17.5 | 1.8 |
| Hardin (100%) | | | | 54,635 | 48,088 | 3,367 | 2,384 | 5,723 | 824 | 88.0 | 6.2 | 4.4 | 10.5 | 1.5 |
| Jasper (100%) | | | | 35,710 | 26,939 | 6,225 | 2,017 | 8,188 | 583 | 75.4 | 17.4 | 5.6 | 22.9 | 1.6 |
| Newton (100%) | | | | 14,445 | 10,825 | 2,988 | 403 | 3,379 | 241 | 74.9 | 20.7 | 2.8 | 23.4 | 1.7 |
| Polk (100%) | | | | 45,413 | 32,830 | 5,448 | 5,959 | 11,321 | 1,262 | 72.3 | 12.0 | 13.1 | 24.9 | 2.8 |
| Tyler (100%) | | | | 21,766 | 17,507 | 2,501 | 1,487 | 3,969 | 290 | 80.4 | 11.5 | 6.8 | 18.2 | 1.3 |
| **DISTRICT 20** | -7,821 | Total: | | 159,816 | 118,501 | 6,487 | 32,380 | 38,341 | 2,974 | 74.1 | 4.1 | 20.3 | 24.0 | 1.9 |
| | -4.67 % | VAP: | | 121,754 | 95,280 | 4,350 | 20,160 | 24,295 | 2,179 | 78.3 | 3.6 | 16.6 | 20.0 | 1.8 |
| Burnet (100%) | | | | 42,750 | 32,530 | 917 | 8,652 | 9,471 | 749 | 76.1 | 2.1 | 20.2 | 22.2 | 1.8 |
| Milam (100%) | | | | 24,757 | 16,216 | 2,609 | 5,780 | 8,255 | 286 | 65.5 | 10.5 | 23.3 | 33.3 | 1.2 |
| Williamson (22%) | | | | 92,309 | 69,755 | 2,961 | 17,948 | 20,615 | 1,939 | 75.6 | 3.2 | 19.4 | 22.3 | 2.1 |
| **DISTRICT 21** | 4,543 | Total: | | 172,180 | 132,731 | 14,676 | 19,107 | 33,446 | 6,003 | 77.1 | 8.5 | 11.1 | 19.4 | 3.5 |
| | 2.71 % | VAP: | | 130,308 | 104,309 | 9,816 | 12,095 | 21,759 | 4,240 | 80.0 | 7.5 | 9.3 | 16.7 | 3.3 |
| Jefferson (36%) | | | | 90,343 | 64,836 | 7,378 | 14,341 | 21,455 | 4,052 | 71.8 | 8.2 | 15.9 | 23.7 | 4.5 |
| Orange (100%) | | | | 81,837 | 67,895 | 7,298 | 4,766 | 11,991 | 1,951 | 83.0 | 8.9 | 5.8 | 14.7 | 2.4 |
| **DISTRICT 22** | -5,707 | Total: | | 161,930 | 47,667 | 79,997 | 28,558 | 107,564 | 6,699 | 29.4 | 49.4 | 17.6 | 66.4 | 4.1 |
| | -3.40 % | VAP: | | 122,897 | 40,800 | 58,185 | 19,319 | 76,970 | 5,127 | 33.2 | 47.3 | 15.7 | 62.6 | 4.2 |
| Jefferson (64%) | | | | 161,930 | 47,667 | 79,997 | 28,558 | 107,564 | 6,699 | 29.4 | 49.4 | 17.6 | 66.4 | 4.1 |
| **DISTRICT 23** | -3,917 | Total: | | 163,720 | 84,245 | 32,909 | 42,601 | 74,398 | 5,077 | 51.5 | 20.1 | 26.0 | 45.4 | 3.1 |
| | -2.34 % | VAP: | | 123,736 | 68,654 | 23,461 | 28,101 | 51,125 | 3,957 | 55.5 | 19.0 | 22.7 | 41.3 | 3.2 |
| Chambers (100%) | | | | 35,096 | 24,767 | 3,092 | 6,635 | 9,609 | 720 | 70.6 | 8.8 | 18.9 | 27.4 | 2.1 |
| Galveston (44%) | | | | 128,624 | 59,478 | 29,817 | 35,966 | 64,789 | 4,357 | 46.2 | 23.2 | 28.0 | 50.4 | 3.4 |
| **DISTRICT 24** | -4,952 | Total: | | 162,685 | 113,174 | 12,463 | 29,304 | 41,223 | 8,288 | 69.6 | 7.7 | 18.0 | 25.3 | 5.1 |
| | -2.95 % | VAP: | | 118,491 | 86,084 | 8,293 | 18,515 | 26,582 | 5,825 | 72.7 | 7.0 | 15.6 | 22.4 | 4.9 |
| Galveston (56%) | | | | 162,685 | 113,174 | 12,463 | 29,304 | 41,223 | 8,288 | 69.6 | 7.7 | 18.0 | 25.3 | 5.1 |
| **DISTRICT 25** | 6,531 | Total: | | 174,168 | 95,150 | 21,003 | 54,914 | 74,931 | 4,087 | 54.6 | 12.1 | 31.5 | 43.0 | 2.3 |
| | 3.90 % | VAP: | | 129,041 | 75,743 | 15,342 | 35,347 | 50,317 | 2,981 | 58.7 | 11.9 | 27.4 | 39.0 | 2.3 |
| Brazoria (44%) | | | | 137,466 | 77,750 | 16,572 | 40,840 | 56,640 | 3,076 | 56.6 | 12.1 | 29.7 | 41.2 | 2.2 |
| Matagorda (100%) | | | | 36,702 | 17,400 | 4,431 | 14,074 | 18,291 | 1,011 | 47.4 | 12.1 | 38.3 | 49.8 | 2.8 |
| **DISTRICT 26** | -7,546 | Total: | | 160,091 | 70,857 | 19,496 | 26,297 | 45,147 | 44,087 | 44.3 | 12.2 | 16.4 | 28.2 | 27.5 |
| | -4.50 % | VAP: | | 117,247 | 54,726 | 13,244 | 17,516 | 30,454 | 32,067 | 46.7 | 11.3 | 14.9 | 26.0 | 27.3 |
| Fort Bend (27%) | | | | 160,091 | 70,857 | 19,496 | 26,297 | 45,147 | 44,087 | 44.3 | 12.2 | 16.4 | 28.2 | 27.5 |
| **DISTRICT 27** | -7,553 | Total: | | 160,084 | 33,610 | 70,183 | 34,803 | 103,460 | 23,014 | 21.0 | 43.8 | 21.7 | 64.6 | 14.4 |
| | -4.51 % | VAP: | | 113,596 | 26,241 | 48,693 | 22,323 | 70,222 | 17,133 | 23.1 | 42.9 | 19.7 | 61.8 | 15.1 |
| Fort Bend (27%) | | | | 160,084 | 33,610 | 70,183 | 34,803 | 103,460 | 23,014 | 21.0 | 43.8 | 21.7 | 64.6 | 14.4 |
| **DISTRICT 28** | -7,264 | Total: | | 160,373 | 74,705 | 24,049 | 35,273 | 58,365 | 27,303 | 46.6 | 15.0 | 22.0 | 36.4 | 17.0 |
| | -4.33 % | VAP: | | 107,968 | 52,748 | 15,296 | 22,215 | 37,065 | 18,155 | 48.9 | 14.2 | 20.6 | 34.3 | 16.8 |
| Fort Bend (27%) | | | | 160,373 | 74,705 | 24,049 | 35,273 | 58,365 | 27,303 | 46.6 | 15.0 | 22.0 | 36.4 | 17.0 |

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 4 of 11

## District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 29** | 8,063 | Total: | | 175,700 | 88,924 | 23,718 | 45,803 | 68,765 | 18,011 | 50.6 | 13.5 | 26.1 | 39.1 | 10.3 |
| | 4.81 % | VAP: | | 124,171 | 67,614 | 15,793 | 28,780 | 44,273 | 12,284 | 54.5 | 12.7 | 23.2 | 35.7 | 9.9 |
| Brazoria (56%) | | | | 175,700 | 88,924 | 23,718 | 45,803 | 68,765 | 18,011 | 50.6 | 13.5 | 26.1 | 39.1 | 10.3 |
| | | | | | | | | | | | | | | |
| **DISTRICT 30** | -1,615 | Total: | | 166,022 | 86,864 | 10,124 | 66,176 | 75,302 | 3,856 | 52.3 | 6.1 | 39.9 | 45.4 | 2.3 |
| | -0.96 % | VAP: | | 124,729 | 71,468 | 6,836 | 43,928 | 50,447 | 2,814 | 57.3 | 5.5 | 35.2 | 40.4 | 2.3 |
| Aransas (100%) | | | | 23,158 | 16,350 | 397 | 5,690 | 6,014 | 794 | 70.6 | 1.7 | 24.6 | 26.0 | 3.4 |
| Calhoun (100%) | | | | 21,381 | 9,794 | 655 | 9,922 | 10,484 | 1,103 | 45.8 | 3.1 | 46.4 | 49.0 | 5.2 |
| De Witt (100%) | | | | 20,097 | 11,482 | 2,030 | 6,502 | 8,366 | 249 | 57.1 | 10.1 | 32.4 | 41.6 | 1.2 |
| Goliad (100%) | | | | 7,210 | 4,337 | 385 | 2,462 | 2,794 | 79 | 60.2 | 5.3 | 34.1 | 38.8 | 1.1 |
| Refugio (100%) | | | | 7,383 | 3,337 | 534 | 3,487 | 3,957 | 89 | 45.2 | 7.2 | 47.2 | 53.6 | 1.2 |
| | | | | | | | | | | | | | | |
| Victoria (100%) | | | | 86,793 | 41,564 | 6,123 | 38,113 | 43,687 | 1,542 | 47.9 | 7.1 | 43.9 | 50.3 | 1.8 |
| | | | | | | | | | | | | | | |
| **DISTRICT 31** | 4,221 | Total: | | 171,858 | 31,309 | 1,897 | 137,900 | 139,269 | 1,280 | 18.2 | 1.1 | 80.2 | 81.0 | 0.7 |
| | 2.52 % | VAP: | | 121,699 | 24,973 | 1,444 | 94,546 | 95,712 | 1,014 | 20.5 | 1.2 | 77.7 | 78.6 | 0.8 |
| Atascosa (100%) | | | | 44,911 | 16,295 | 480 | 27,785 | 28,090 | 526 | 36.3 | 1.1 | 61.9 | 62.5 | 1.2 |
| Brooks (100%) | | | | 7,223 | 573 | 48 | 6,590 | 6,612 | 38 | 7.9 | 0.7 | 91.2 | 91.5 | 0.5 |
| Duval (100%) | | | | 11,782 | 1,206 | 124 | 10,424 | 10,512 | 64 | 10.2 | 1.1 | 88.5 | 89.2 | 0.5 |
| Jim Hogg (100%) | | | | 5,300 | 334 | 31 | 4,907 | 4,928 | 38 | 6.3 | 0.6 | 92.6 | 93.0 | 0.7 |
| Kenedy (100%) | | | | 416 | 86 | 8 | 319 | 321 | 9 | 20.7 | 1.9 | 76.7 | 77.2 | 2.2 |
| | | | | | | | | | | | | | | |
| La Salle (100%) | | | | 6,886 | 894 | 45 | 5,920 | 5,944 | 48 | 13.0 | 0.7 | 86.0 | 86.3 | 0.7 |
| Live Oak (100%) | | | | 11,531 | 6,805 | 533 | 4,060 | 4,536 | 190 | 59.0 | 4.6 | 35.2 | 39.3 | 1.6 |
| McMullen (100%) | | | | 707 | 432 | 8 | 261 | 269 | 6 | 61.1 | 1.1 | 36.9 | 38.0 | 0.8 |
| Starr (100%) | | | | 60,968 | 2,449 | 88 | 58,337 | 58,358 | 161 | 4.0 | 0.1 | 95.7 | 95.7 | 0.3 |
| Willacy (100%) | | | | 22,134 | 2,235 | 532 | 19,297 | 19,699 | 200 | 10.1 | 2.4 | 87.2 | 89.0 | 0.9 |
| | | | | | | | | | | | | | | |
| **DISTRICT 32** | -563 | Total: | | 167,074 | 69,806 | 8,272 | 83,594 | 90,764 | 6,504 | 41.8 | 5.0 | 50.0 | 54.3 | 3.9 |
| | -0.34 % | VAP: | | 126,072 | 58,010 | 5,635 | 57,805 | 63,032 | 5,030 | 46.0 | 4.5 | 45.9 | 50.0 | 4.0 |
| Nueces (49%) | | | | 167,074 | 69,806 | 8,272 | 83,594 | 90,764 | 6,504 | 41.8 | 5.0 | 50.0 | 54.3 | 3.9 |
| | | | | | | | | | | | | | | |
| **DISTRICT 33** | 4,498 | Total: | | 172,135 | 120,502 | 13,027 | 26,610 | 39,069 | 12,564 | 70.0 | 7.6 | 15.5 | 22.7 | 7.3 |
| | 2.68 % | VAP: | | 119,518 | 87,234 | 8,173 | 16,078 | 24,012 | 8,272 | 73.0 | 6.8 | 13.5 | 20.1 | 6.9 |
| Collin (12%) | | | | 93,798 | 62,456 | 8,059 | 14,140 | 21,851 | 9,491 | 66.6 | 8.6 | 15.1 | 23.3 | 10.1 |
| Rockwall (100%) | | | | 78,337 | 58,046 | 4,968 | 12,470 | 17,218 | 3,073 | 74.1 | 6.3 | 15.9 | 22.0 | 3.9 |
| | | | | | | | | | | | | | | |
| **DISTRICT 34** | 5,512 | Total: | | 173,149 | 42,064 | 7,192 | 122,699 | 128,708 | 2,377 | 24.3 | 4.2 | 70.9 | 74.3 | 1.4 |
| | 3.29 % | VAP: | | 125,896 | 34,537 | 4,812 | 85,190 | 89,564 | 1,795 | 27.4 | 3.8 | 67.7 | 71.1 | 1.4 |
| Nueces (51%) | | | | 173,149 | 42,064 | 7,192 | 122,699 | 128,708 | 2,377 | 24.3 | 4.2 | 70.9 | 74.3 | 1.4 |
| | | | | | | | | | | | | | | |
| **DISTRICT 35** | 990 | Total: | | 168,627 | 18,059 | 1,021 | 149,049 | 149,558 | 1,010 | 10.7 | 0.6 | 88.4 | 88.7 | 0.6 |
| | 0.59 % | VAP: | | 109,154 | 15,174 | 536 | 92,905 | 93,221 | 759 | 13.9 | 0.5 | 85.1 | 85.4 | 0.7 |
| Cameron (17%) | | | | 68,918 | 12,145 | 608 | 55,797 | 56,145 | 628 | 17.6 | 0.9 | 81.0 | 81.5 | 0.9 |
| Hidalgo (13%) | | | | 99,709 | 5,914 | 413 | 93,252 | 93,413 | 382 | 5.9 | 0.4 | 93.5 | 93.7 | 0.4 |
| | | | | | | | | | | | | | | |
| **DISTRICT 36** | 1,326 | Total: | | 168,963 | 10,339 | 1,096 | 156,551 | 157,010 | 1,614 | 6.1 | 0.6 | 92.7 | 92.9 | 1.0 |
| | 0.79 % | VAP: | | 110,963 | 8,790 | 611 | 100,747 | 101,052 | 1,121 | 7.9 | 0.6 | 90.8 | 91.1 | 1.0 |
| Hidalgo (22%) | | | | 168,963 | 10,339 | 1,096 | 156,551 | 157,010 | 1,614 | 6.1 | 0.6 | 92.7 | 92.9 | 1.0 |
| | | | | | | | | | | | | | | |
| **DISTRICT 37** | 1,451 | Total: | | 169,088 | 15,906 | 1,007 | 151,762 | 152,210 | 972 | 9.4 | 0.6 | 89.8 | 90.0 | 0.6 |
| | 0.87 % | VAP: | | 113,454 | 13,489 | 649 | 98,829 | 99,182 | 783 | 11.9 | 0.6 | 87.1 | 87.4 | 0.7 |
| Cameron (42%) | | | | 169,088 | 15,906 | 1,007 | 151,762 | 152,210 | 972 | 9.4 | 0.6 | 89.8 | 90.0 | 0.6 |
| | | | | | | | | | | | | | | |
| **DISTRICT 38** | 577 | Total: | | 168,214 | 15,376 | 1,147 | 150,188 | 150,760 | 2,078 | 9.1 | 0.7 | 89.3 | 89.6 | 1.2 |
| | 0.34 % | VAP: | | 110,865 | 12,889 | 647 | 96,078 | 96,481 | 1,495 | 11.6 | 0.6 | 86.7 | 87.0 | 1.3 |
| Cameron (41%) | | | | 168,214 | 15,376 | 1,147 | 150,188 | 150,760 | 2,078 | 9.1 | 0.7 | 89.3 | 89.6 | 1.2 |
| | | | | | | | | | | | | | | |
| **DISTRICT 39** | 1,022 | Total: | | 168,659 | 13,991 | 850 | 153,591 | 153,860 | 808 | 8.3 | 0.5 | 91.1 | 91.2 | 0.5 |
| | 0.61 % | VAP: | | 110,751 | 12,557 | 432 | 97,452 | 97,617 | 577 | 11.3 | 0.4 | 88.0 | 88.1 | 0.5 |
| Hidalgo (22%) | | | | 168,659 | 13,991 | 850 | 153,591 | 153,860 | 808 | 8.3 | 0.5 | 91.1 | 91.2 | 0.5 |
| | | | | | | | | | | | | | | |
| **DISTRICT 40** | 1,025 | Total: | | 168,662 | 8,009 | 1,691 | 158,204 | 159,328 | 1,325 | 4.7 | 1.0 | 93.8 | 94.5 | 0.8 |
| | 0.61 % | VAP: | | 108,086 | 6,598 | 1,197 | 99,564 | 100,494 | 994 | 6.1 | 1.1 | 92.1 | 93.0 | 0.9 |
| Hidalgo (22%) | | | | 168,662 | 8,009 | 1,691 | 158,204 | 159,328 | 1,325 | 4.7 | 1.0 | 93.8 | 94.5 | 0.8 |
| | | | | | | | | | | | | | | |
| **DISTRICT 41** | 1,139 | Total: | | 168,776 | 22,300 | 1,613 | 140,608 | 141,669 | 4,807 | 13.2 | 1.0 | 83.3 | 83.9 | 2.8 |
| | 0.68 % | VAP: | | 115,033 | 18,429 | 980 | 92,456 | 93,183 | 3,421 | 16.0 | 0.9 | 80.4 | 81.0 | 3.0 |
| Hidalgo (22%) | | | | 168,776 | 22,300 | 1,613 | 140,608 | 141,669 | 4,807 | 13.2 | 1.0 | 83.3 | 83.9 | 2.8 |
| | | | | | | | | | | | | | | |
| **DISTRICT 42** | -6,823 | Total: | | 160,814 | 5,407 | 843 | 153,872 | 154,174 | 1,233 | 3.4 | 0.5 | 95.7 | 95.9 | 0.8 |
| | -4.07 % | VAP: | | 107,148 | 4,104 | 508 | 101,903 | 102,111 | 933 | 3.8 | 0.5 | 95.1 | 95.3 | 0.9 |
| Webb (64%) | | | | 160,814 | 5,407 | 843 | 153,872 | 154,174 | 1,233 | 3.4 | 0.5 | 95.7 | 95.9 | 0.8 |
| | | | | | | | | | | | | | | |
| **DISTRICT 43** | 1,927 | Total: | | 169,564 | 53,838 | 5,772 | 107,903 | 112,884 | 2,842 | 31.8 | 3.4 | 63.6 | 66.6 | 1.7 |
| | 1.15 % | VAP: | | 124,492 | 43,632 | 4,486 | 74,467 | 78,638 | 2,222 | 35.0 | 3.6 | 59.8 | 63.2 | 1.8 |
| Bee (100%) | | | | 31,861 | 10,967 | 2,716 | 17,906 | 20,490 | 404 | 34.4 | 8.5 | 56.2 | 64.3 | 1.3 |
| Jim Wells (100%) | | | | 40,838 | 8,062 | 306 | 32,254 | 32,431 | 345 | 19.7 | 0.7 | 79.0 | 79.4 | 0.8 |
| Kleberg (100%) | | | | 32,061 | 7,479 | 1,388 | 22,495 | 23,637 | 945 | 23.3 | 4.3 | 70.2 | 73.7 | 2.9 |
| San Patricio (100%) | | | | 64,804 | 27,330 | 1,362 | 35,248 | 36,326 | 1,148 | 42.2 | 2.1 | 54.4 | 56.1 | 1.8 |
| | | | | | | | | | | | | | | |
| **DISTRICT 44** | 6,814 | Total: | | 174,451 | 97,272 | 10,595 | 63,301 | 72,854 | 4,325 | 55.8 | 6.1 | 36.3 | 41.8 | 2.5 |
| | 4.06 % | VAP: | | 126,713 | 75,443 | 7,127 | 41,468 | 48,176 | 3,094 | 59.5 | 5.6 | 32.7 | 38.0 | 2.4 |
| Guadalupe (100%) | | | | 131,533 | 72,086 | 9,755 | 46,889 | 55,706 | 3,741 | 54.8 | 7.4 | 35.6 | 42.4 | 2.8 |
| Wilson (100%) | | | | 42,918 | 25,186 | 840 | 16,412 | 17,148 | 584 | 58.7 | 2.0 | 38.2 | 40.0 | 1.4 |

26615

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 5 of 11

## District Population Analysis with County Subtotals

### HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 45** | -33 | Total: | 167,604 | 100,398 | 6,692 | 57,310 | 63,034 | 4,172 | 59.9 | 4.0 | 34.2 | 37.6 | 2.5 |
| | -0.02 % | VAP: | 126,549 | 81,239 | 4,611 | 37,979 | 42,160 | 3,150 | 64.2 | 3.6 | 30.0 | 33.3 | 2.5 |
| Blanco (100%) | | | 10,497 | 8,336 | 109 | 1,909 | 1,994 | 167 | 79.4 | 1.0 | 18.2 | 19.0 | 1.6 |
| Hays (100%) | | | 157,107 | 92,062 | 6,583 | 55,401 | 61,040 | 4,005 | 58.6 | 4.2 | 35.3 | 38.9 | 2.5 |
| **DISTRICT 46** | -1,227 | Total: | 166,410 | 44,557 | 36,822 | 78,546 | 113,344 | 8,509 | 26.8 | 22.1 | 47.2 | 68.1 | 5.1 |
| | -0.73 % | VAP: | 118,539 | 38,052 | 25,731 | 49,269 | 74,097 | 6,390 | 32.1 | 21.7 | 41.6 | 62.5 | 5.4 |
| Travis (16%) | | | 166,410 | 44,557 | 36,822 | 78,546 | 113,344 | 8,509 | 26.8 | 22.1 | 47.2 | 68.1 | 5.1 |
| **DISTRICT 47** | 7,677 | Total: | 175,314 | 132,050 | 3,876 | 24,994 | 28,478 | 14,786 | 75.3 | 2.2 | 14.3 | 16.2 | 8.4 |
| | 4.58 % | VAP: | 127,689 | 99,587 | 2,566 | 16,130 | 18,514 | 9,588 | 78.0 | 2.0 | 12.6 | 14.5 | 7.5 |
| Travis (17%) | | | 175,314 | 132,050 | 3,876 | 24,994 | 28,478 | 14,786 | 75.3 | 2.2 | 14.3 | 16.2 | 8.4 |
| **DISTRICT 48** | 5,371 | Total: | 173,008 | 115,090 | 7,015 | 39,528 | 45,768 | 12,150 | 66.5 | 4.1 | 22.8 | 26.5 | 7.0 |
| | 3.20 % | VAP: | 135,585 | 94,287 | 4,845 | 27,617 | 32,078 | 9,220 | 69.5 | 3.6 | 20.4 | 23.7 | 6.8 |
| Travis (17%) | | | 173,008 | 115,090 | 7,015 | 39,528 | 45,768 | 12,150 | 66.5 | 4.1 | 22.8 | 26.5 | 7.0 |
| **DISTRICT 49** | -328 | Total: | 167,309 | 102,885 | 8,878 | 41,595 | 49,627 | 14,797 | 61.5 | 5.3 | 24.9 | 29.7 | 8.8 |
| | -0.20 % | VAP: | 144,371 | 93,310 | 6,827 | 31,214 | 37,525 | 13,536 | 64.6 | 4.7 | 21.6 | 26.0 | 9.4 |
| Travis (16%) | | | 167,309 | 102,885 | 8,878 | 41,595 | 49,627 | 14,797 | 61.5 | 5.3 | 24.9 | 29.7 | 8.8 |
| **DISTRICT 50** | -1,121 | Total: | 166,516 | 79,100 | 21,397 | 47,886 | 67,916 | 19,500 | 47.5 | 12.8 | 28.8 | 40.8 | 11.7 |
| | -0.67 % | VAP: | 124,252 | 64,654 | 14,521 | 31,474 | 45,337 | 14,261 | 52.0 | 11.7 | 25.3 | 36.5 | 11.5 |
| Travis (16%) | | | 166,516 | 79,100 | 21,397 | 47,886 | 67,916 | 19,500 | 47.5 | 12.8 | 28.8 | 40.8 | 11.7 |
| **DISTRICT 51** | 8,072 | Total: | 175,709 | 43,962 | 18,247 | 110,217 | 126,426 | 5,321 | 25.0 | 10.4 | 62.7 | 72.0 | 3.0 |
| | 4.82 % | VAP: | 128,793 | 39,959 | 12,893 | 72,419 | 84,293 | 4,541 | 31.0 | 10.0 | 56.2 | 65.4 | 3.5 |
| Travis (17%) | | | 175,709 | 43,962 | 18,247 | 110,217 | 126,426 | 5,321 | 25.0 | 10.4 | 62.7 | 72.0 | 3.0 |
| **DISTRICT 52** | -1,643 | Total: | 165,994 | 90,136 | 17,823 | 49,643 | 66,084 | 9,774 | 54.3 | 10.7 | 29.9 | 39.8 | 5.9 |
| | -0.98 % | VAP: | 114,146 | 66,606 | 11,019 | 30,431 | 40,937 | 6,603 | 58.4 | 9.7 | 26.7 | 35.9 | 5.8 |
| Williamson (39%) | | | 165,994 | 90,136 | 17,823 | 49,643 | 66,084 | 9,774 | 54.3 | 10.7 | 29.9 | 39.8 | 5.9 |
| **DISTRICT 53** | -4,740 | Total: | 162,897 | 107,273 | 2,831 | 50,642 | 52,943 | 2,681 | 65.9 | 1.7 | 31.1 | 32.5 | 1.6 |
| | -2.83 % | VAP: | 127,381 | 89,407 | 1,948 | 34,130 | 35,850 | 2,124 | 70.2 | 1.5 | 26.8 | 28.1 | 1.7 |
| Bandera (100%) | | | 20,485 | 16,576 | 139 | 3,415 | 3,537 | 372 | 80.9 | 0.7 | 16.7 | 17.3 | 1.8 |
| Crockett (100%) | | | 3,719 | 1,312 | 37 | 2,352 | 2,366 | 41 | 35.3 | 1.0 | 63.2 | 63.6 | 1.1 |
| Edwards (100%) | | | 2,002 | 947 | 12 | 1,027 | 1,037 | 18 | 47.3 | 0.6 | 51.3 | 51.8 | 0.9 |
| Kerr (100%) | | | 49,625 | 35,851 | 1,082 | 11,895 | 12,771 | 1,003 | 72.2 | 2.2 | 24.0 | 25.7 | 2.0 |
| Kimble (100%) | | | 4,607 | 3,450 | 21 | 1,077 | 1,096 | 61 | 74.9 | 0.5 | 23.4 | 23.8 | 1.3 |
| Llano (100%) | | | 19,301 | 17,303 | 163 | 1,542 | 1,680 | 318 | 89.6 | 0.8 | 8.0 | 8.7 | 1.6 |
| Mason (100%) | | | 4,012 | 3,092 | 25 | 864 | 885 | 35 | 77.1 | 0.6 | 21.5 | 22.1 | 0.9 |
| Medina (100%) | | | 46,006 | 21,408 | 1,214 | 22,871 | 23,888 | 710 | 46.5 | 2.6 | 49.7 | 51.9 | 1.5 |
| Menard (100%) | | | 2,242 | 1,425 | 16 | 790 | 801 | 16 | 63.6 | 0.7 | 35.2 | 35.7 | 0.7 |
| Real (100%) | | | 3,309 | 2,398 | 29 | 814 | 840 | 71 | 72.5 | 0.9 | 24.6 | 25.4 | 2.1 |
| Schleicher (100%) | | | 3,461 | 1,872 | 55 | 1,536 | 1,572 | 17 | 54.1 | 1.6 | 44.4 | 45.4 | 0.5 |
| Sutton (100%) | | | 4,128 | 1,639 | 38 | 2,459 | 2,470 | 19 | 39.7 | 0.9 | 59.6 | 59.8 | 0.5 |
| **DISTRICT 54** | 99 | Total: | 167,736 | 79,784 | 46,625 | 33,782 | 76,929 | 11,023 | 47.6 | 27.8 | 20.1 | 45.9 | 6.6 |
| | 0.06 % | VAP: | 117,164 | 61,058 | 29,058 | 20,672 | 48,200 | 7,906 | 52.1 | 24.8 | 17.6 | 41.1 | 6.7 |
| Bell (48%) | | | 148,059 | 64,948 | 45,840 | 30,339 | 72,784 | 10,327 | 43.9 | 31.0 | 20.5 | 49.2 | 7.0 |
| Lampasas (100%) | | | 19,677 | 14,836 | 785 | 3,443 | 4,145 | 696 | 75.4 | 4.0 | 17.5 | 21.1 | 3.5 |
| **DISTRICT 55** | -5,461 | Total: | 162,176 | 92,341 | 28,561 | 36,671 | 63,383 | 6,452 | 56.9 | 17.6 | 22.6 | 39.1 | 4.0 |
| | -3.26 % | VAP: | 119,755 | 73,426 | 19,085 | 23,192 | 41,456 | 4,873 | 61.3 | 15.9 | 19.4 | 34.6 | 4.1 |
| Bell (52%) | | | 162,176 | 92,341 | 28,561 | 36,671 | 63,383 | 6,452 | 56.9 | 17.6 | 22.6 | 39.1 | 4.0 |
| **DISTRICT 56** | -3,768 | Total: | 163,869 | 106,652 | 18,810 | 34,724 | 52,668 | 4,549 | 65.1 | 11.5 | 21.2 | 32.1 | 2.8 |
| | -2.25 % | VAP: | 123,411 | 85,716 | 12,630 | 21,932 | 34,217 | 3,478 | 69.5 | 10.2 | 17.8 | 27.7 | 2.8 |
| McLennan (70%) | | | 163,869 | 106,652 | 18,810 | 34,724 | 52,668 | 4,549 | 65.1 | 11.5 | 21.2 | 32.1 | 2.8 |
| **DISTRICT 57** | -3,219 | Total: | 164,418 | 108,810 | 27,444 | 26,106 | 53,084 | 2,524 | 66.2 | 16.7 | 15.9 | 32.3 | 1.5 |
| | -1.92 % | VAP: | 124,630 | 86,816 | 20,010 | 16,191 | 35,994 | 1,820 | 69.7 | 16.1 | 13.0 | 28.9 | 1.5 |
| Angelina (100%) | | | 86,771 | 54,889 | 13,563 | 17,145 | 30,393 | 1,489 | 63.3 | 15.6 | 19.8 | 35.0 | 1.7 |
| Houston (100%) | | | 23,732 | 14,811 | 6,309 | 2,364 | 8,616 | 305 | 62.4 | 26.6 | 10.0 | 36.3 | 1.3 |
| Leon (100%) | | | 16,801 | 13,078 | 1,266 | 2,260 | 3,493 | 230 | 77.8 | 7.5 | 13.5 | 20.8 | 1.4 |
| Madison (100%) | | | 13,664 | 8,030 | 2,814 | 2,688 | 5,449 | 185 | 58.8 | 20.6 | 19.7 | 39.9 | 1.4 |
| San Augustine (100%) | | | 8,865 | 6,183 | 2,061 | 532 | 2,586 | 96 | 69.7 | 23.2 | 6.0 | 29.2 | 1.1 |
| Trinity (100%) | | | 14,585 | 11,819 | 1,431 | 1,117 | 2,547 | 219 | 81.0 | 9.8 | 7.7 | 17.5 | 1.5 |
| **DISTRICT 58** | 1,509 | Total: | 169,146 | 130,246 | 5,133 | 30,245 | 35,028 | 3,872 | 77.0 | 3.0 | 17.9 | 20.7 | 2.3 |
| | 0.90 % | VAP: | 123,826 | 99,558 | 3,264 | 18,404 | 21,519 | 2,749 | 80.4 | 2.6 | 14.9 | 17.4 | 2.2 |
| Bosque (100%) | | | 18,212 | 14,701 | 394 | 2,926 | 3,285 | 226 | 80.7 | 2.2 | 16.1 | 18.0 | 1.2 |
| Johnson (100%) | | | 150,934 | 115,545 | 4,739 | 27,319 | 31,743 | 3,646 | 76.6 | 3.1 | 18.1 | 21.0 | 2.4 |
| **DISTRICT 59** | -4,028 | Total: | 163,609 | 114,120 | 15,024 | 30,355 | 44,282 | 5,207 | 69.8 | 9.2 | 18.6 | 27.1 | 3.2 |
| | -2.40 % | VAP: | 122,193 | 89,829 | 10,082 | 19,029 | 28,655 | 3,709 | 73.5 | 8.3 | 15.6 | 23.5 | 3.0 |
| Comanche (100%) | | | 13,974 | 10,145 | 88 | 3,605 | 3,648 | 181 | 72.6 | 0.6 | 25.8 | 26.1 | 1.3 |
| Coryell (100%) | | | 75,388 | 46,776 | 13,806 | 11,973 | 24,847 | 3,765 | 62.0 | 18.3 | 15.9 | 33.0 | 5.0 |
| Erath (100%) | | | 37,890 | 29,382 | 548 | 7,279 | 7,783 | 725 | 77.5 | 1.4 | 19.2 | 20.5 | 1.9 |
| Hamilton (100%) | | | 8,517 | 7,495 | 61 | 863 | 913 | 109 | 88.0 | 0.7 | 10.1 | 10.7 | 1.3 |
| McCulloch (100%) | | | 8,283 | 5,568 | 187 | 2,476 | 2,624 | 91 | 67.2 | 2.3 | 29.9 | 31.7 | 1.1 |

District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 59** | -4,028 | Total: | 163,609 | 114,120 | 15,024 | 30,355 | 44,282 | 5,207 | 69.8 | 9.2 | 18.6 | 27.1 | 3.2 |
| | -2.40 % | VAP: | 122,193 | 89,829 | 10,082 | 19,029 | 28,655 | 3,709 | 73.5 | 8.3 | 15.6 | 23.5 | 3.0 |
| Mills (100%) | | | 4,936 | 4,024 | 36 | 818 | 854 | 58 | 81.5 | 0.7 | 16.6 | 17.3 | 1.2 |
| San Saba (100%) | | | 6,131 | 4,135 | 214 | 1,715 | 1,915 | 81 | 67.4 | 3.5 | 28.0 | 31.2 | 1.3 |
| Somervell (100%) | | | 8,490 | 6,595 | 84 | 1,626 | 1,698 | 197 | 77.7 | 1.0 | 19.2 | 20.0 | 2.3 |
| **DISTRICT 60** | 3,792 | Total: | 171,429 | 139,733 | 3,874 | 25,140 | 28,705 | 2,991 | 81.5 | 2.3 | 14.7 | 16.7 | 1.7 |
| | 2.26 % | VAP: | 131,870 | 111,728 | 2,447 | 15,517 | 17,846 | 2,296 | 84.7 | 1.9 | 11.8 | 13.5 | 1.7 |
| Brown (100%) | | | 38,106 | 28,478 | 1,615 | 7,453 | 8,960 | 668 | 74.7 | 4.2 | 19.6 | 23.5 | 1.8 |
| Callahan (100%) | | | 13,544 | 12,065 | 209 | 1,025 | 1,221 | 258 | 89.1 | 1.5 | 7.6 | 9.0 | 1.9 |
| Coleman (100%) | | | 8,895 | 7,123 | 246 | 1,419 | 1,637 | 135 | 80.1 | 2.8 | 16.0 | 18.4 | 1.5 |
| Eastland (100%) | | | 18,583 | 15,271 | 403 | 2,673 | 3,041 | 271 | 82.2 | 2.2 | 14.4 | 16.4 | 1.5 |
| Hood (100%) | | | 51,182 | 44,588 | 374 | 5,234 | 5,566 | 1,028 | 87.1 | 0.7 | 10.2 | 10.9 | 2.0 |
| Palo Pinto (100%) | | | 28,111 | 21,958 | 746 | 4,985 | 5,678 | 475 | 78.1 | 2.7 | 17.7 | 20.2 | 1.7 |
| Shackelford (100%) | | | 3,378 | 2,961 | 56 | 340 | 374 | 43 | 87.7 | 1.7 | 10.1 | 11.1 | 1.3 |
| Stephens (100%) | | | 9,630 | 7,289 | 225 | 2,011 | 2,228 | 113 | 75.7 | 2.3 | 20.9 | 23.1 | 1.2 |
| **DISTRICT 61** | 8,417 | Total: | 176,054 | 146,820 | 3,132 | 22,522 | 25,458 | 3,776 | 83.4 | 1.8 | 12.8 | 14.5 | 2.1 |
| | 5.02 % | VAP: | 130,782 | 112,154 | 2,219 | 13,889 | 15,972 | 2,656 | 85.8 | 1.7 | 10.6 | 12.2 | 2.0 |
| Parker (100%) | | | 116,927 | 99,698 | 2,354 | 12,410 | 14,637 | 2,592 | 85.3 | 2.0 | 10.6 | 12.5 | 2.2 |
| Wise (100%) | | | 59,127 | 47,122 | 778 | 10,112 | 10,821 | 1,184 | 79.7 | 1.3 | 17.1 | 18.3 | 2.0 |
| **DISTRICT 62** | -7,614 | Total: | 160,023 | 126,887 | 11,006 | 17,202 | 27,854 | 5,282 | 79.3 | 6.9 | 10.7 | 17.4 | 3.3 |
| | -4.54 % | VAP: | 122,203 | 100,420 | 7,557 | 10,553 | 17,963 | 3,820 | 82.2 | 6.2 | 8.6 | 14.7 | 3.1 |
| Delta (100%) | | | 5,231 | 4,351 | 431 | 288 | 706 | 174 | 83.2 | 8.2 | 5.5 | 13.5 | 3.3 |
| Fannin (100%) | | | 33,915 | 27,433 | 2,509 | 3,226 | 5,674 | 808 | 80.9 | 7.4 | 9.5 | 16.7 | 2.4 |
| Grayson (100%) | | | 120,877 | 95,103 | 8,066 | 13,688 | 21,474 | 4,300 | 78.7 | 6.7 | 11.3 | 17.8 | 3.6 |
| **DISTRICT 63** | -300 | Total: | 167,337 | 120,374 | 9,137 | 25,235 | 33,906 | 13,057 | 71.9 | 5.5 | 15.1 | 20.3 | 7.8 |
| | -0.18 % | VAP: | 115,634 | 86,413 | 5,850 | 15,188 | 20,856 | 8,365 | 74.7 | 5.1 | 13.1 | 18.0 | 7.2 |
| Denton (25%) | | | 167,337 | 120,374 | 9,137 | 25,235 | 33,906 | 13,057 | 71.9 | 5.5 | 15.1 | 20.3 | 7.8 |
| **DISTRICT 64** | -49 | Total: | 167,588 | 111,452 | 15,304 | 32,863 | 47,410 | 8,726 | 66.5 | 9.1 | 19.6 | 28.3 | 5.2 |
| | -0.03 % | VAP: | 129,175 | 90,060 | 11,203 | 21,439 | 32,268 | 6,847 | 69.7 | 8.7 | 16.6 | 25.0 | 5.3 |
| Denton (25%) | | | 167,588 | 111,452 | 15,304 | 32,863 | 47,410 | 8,726 | 66.5 | 9.1 | 19.6 | 28.3 | 5.2 |
| **DISTRICT 65** | -1,895 | Total: | 165,742 | 86,044 | 22,573 | 35,451 | 57,153 | 22,545 | 51.9 | 13.6 | 21.4 | 34.5 | 13.6 |
| | -1.13 % | VAP: | 124,977 | 69,718 | 15,897 | 23,248 | 38,734 | 16,525 | 55.8 | 12.7 | 18.6 | 31.0 | 13.2 |
| Denton (25%) | | | 165,742 | 86,044 | 22,573 | 35,451 | 57,153 | 22,545 | 51.9 | 13.6 | 21.4 | 34.5 | 13.6 |
| **DISTRICT 66** | 4,492 | Total: | 172,129 | 102,966 | 16,300 | 17,156 | 32,910 | 36,253 | 59.8 | 9.5 | 10.0 | 19.1 | 21.1 |
| | 2.68 % | VAP: | 130,796 | 81,348 | 12,159 | 11,923 | 23,795 | 25,653 | 62.2 | 9.3 | 9.1 | 18.2 | 19.6 |
| Collin (22%) | | | 172,129 | 102,966 | 16,300 | 17,156 | 32,910 | 36,253 | 59.8 | 9.5 | 10.0 | 19.1 | 21.1 |
| **DISTRICT 67** | 4,504 | Total: | 172,141 | 102,074 | 14,383 | 27,247 | 41,009 | 29,058 | 59.3 | 8.4 | 15.8 | 23.8 | 16.9 |
| | 2.69 % | VAP: | 126,368 | 79,529 | 9,459 | 17,553 | 26,686 | 20,153 | 62.9 | 7.5 | 13.9 | 21.1 | 15.9 |
| Collin (22%) | | | 172,141 | 102,074 | 14,383 | 27,247 | 41,009 | 29,058 | 59.3 | 8.4 | 15.8 | 23.8 | 16.9 |
| **DISTRICT 68** | -7,129 | Total: | 160,508 | 116,007 | 6,520 | 35,631 | 41,680 | 2,821 | 72.3 | 4.1 | 22.2 | 26.0 | 1.8 |
| | -4.25 % | VAP: | 121,547 | 92,645 | 4,447 | 22,522 | 26,804 | 2,098 | 76.2 | 3.7 | 18.5 | 22.1 | 1.7 |
| Childress (100%) | | | 7,041 | 4,327 | 723 | 1,885 | 2,586 | 128 | 61.5 | 10.3 | 26.8 | 36.7 | 1.8 |
| Collingsworth (100%) | | | 3,057 | 1,937 | 168 | 916 | 1,047 | 73 | 63.4 | 5.5 | 30.0 | 34.2 | 2.4 |
| Cooke (100%) | | | 38,437 | 30,255 | 1,296 | 5,997 | 7,228 | 954 | 78.7 | 3.4 | 15.6 | 18.8 | 2.5 |
| Cottle (100%) | | | 1,505 | 1,043 | 142 | 316 | 450 | 12 | 69.3 | 9.4 | 21.0 | 29.9 | 0.8 |
| Crosby (100%) | | | 6,059 | 2,625 | 243 | 3,171 | 3,388 | 46 | 43.3 | 4.0 | 52.3 | 55.9 | 0.8 |
| Dickens (100%) | | | 2,444 | 1,590 | 107 | 708 | 801 | 53 | 65.1 | 4.4 | 29.0 | 32.8 | 2.2 |
| Fisher (100%) | | | 3,974 | 2,797 | 155 | 999 | 1,132 | 45 | 70.4 | 3.9 | 25.1 | 28.5 | 1.1 |
| Floyd (100%) | | | 6,446 | 2,777 | 249 | 3,410 | 3,631 | 38 | 43.1 | 3.9 | 52.9 | 56.3 | 0.6 |
| Garza (100%) | | | 6,461 | 2,962 | 443 | 3,046 | 3,452 | 47 | 45.8 | 6.9 | 47.1 | 53.4 | 0.7 |
| Hall (100%) | | | 3,353 | 1,998 | 254 | 1,087 | 1,329 | 26 | 59.6 | 7.6 | 32.4 | 39.6 | 0.8 |
| Hardeman (100%) | | | 4,139 | 2,938 | 271 | 889 | 1,131 | 70 | 71.0 | 6.5 | 21.5 | 27.3 | 1.7 |
| Haskell (100%) | | | 5,899 | 4,148 | 261 | 1,414 | 1,648 | 103 | 70.3 | 4.4 | 24.0 | 27.9 | 1.7 |
| Jack (100%) | | | 9,044 | 7,289 | 364 | 1,283 | 1,642 | 113 | 80.6 | 4.0 | 14.2 | 18.2 | 1.2 |
| Kent (100%) | | | 808 | 669 | 12 | 120 | 128 | 11 | 82.8 | 1.5 | 14.9 | 15.8 | 1.4 |
| King (100%) | | | 286 | 242 | 0 | 39 | 39 | 5 | 84.6 | 0.0 | 13.6 | 13.6 | 1.7 |
| Montague (100%) | | | 19,719 | 17,347 | 111 | 1,930 | 2,010 | 362 | 88.0 | 0.6 | 9.8 | 10.2 | 1.8 |
| Motley (100%) | | | 1,210 | 1,013 | 24 | 163 | 187 | 10 | 83.7 | 2.0 | 13.5 | 15.5 | 0.8 |
| Stonewall (100%) | | | 1,490 | 1,206 | 48 | 209 | 255 | 29 | 80.9 | 3.2 | 14.0 | 17.1 | 1.9 |
| Throckmorton (100%) | | | 1,641 | 1,453 | 12 | 152 | 162 | 26 | 88.5 | 0.7 | 9.3 | 9.9 | 1.6 |
| Wheeler (100%) | | | 5,410 | 3,847 | 149 | 1,344 | 1,481 | 82 | 71.1 | 2.8 | 24.8 | 27.4 | 1.5 |
| Wilbarger (100%) | | | 13,535 | 8,585 | 1,183 | 3,508 | 4,634 | 316 | 63.4 | 8.7 | 25.9 | 34.2 | 2.3 |
| Young (100%) | | | 18,550 | 14,959 | 305 | 3,045 | 3,319 | 272 | 80.6 | 1.6 | 16.4 | 17.9 | 1.5 |
| **DISTRICT 69** | -7,550 | Total: | 160,087 | 114,705 | 15,750 | 24,744 | 39,667 | 5,715 | 71.7 | 9.8 | 15.5 | 24.8 | 3.6 |
| | -4.50 % | VAP: | 123,063 | 91,932 | 11,190 | 15,912 | 26,795 | 4,336 | 74.7 | 9.1 | 12.9 | 21.8 | 3.5 |
| Archer (100%) | | | 9,054 | 8,182 | 67 | 675 | 730 | 142 | 90.4 | 0.7 | 7.5 | 8.1 | 1.6 |
| Baylor (100%) | | | 3,726 | 3,147 | 99 | 455 | 542 | 37 | 84.5 | 2.7 | 12.2 | 14.5 | 1.0 |
| Clay (100%) | | | 10,752 | 9,941 | 79 | 467 | 539 | 272 | 92.5 | 0.7 | 4.3 | 5.0 | 2.5 |
| Foard (100%) | | | 1,336 | 1,087 | 54 | 187 | 241 | 8 | 81.4 | 4.0 | 14.0 | 18.0 | 0.6 |
| Knox (100%) | | | 3,719 | 2,347 | 247 | 1,101 | 1,331 | 41 | 63.1 | 6.6 | 29.6 | 35.8 | 1.1 |

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

# District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 69** | -7,550 | Total: | 160,087 | 114,705 | 15,750 | 24,744 | 39,667 | 5,715 | 71.7 | 9.8 | 15.5 | 24.8 | 3.6 |
| | -4.50 % | VAP: | 123,063 | 91,932 | 11,190 | 15,912 | 26,795 | 4,336 | 74.7 | 9.1 | 12.9 | 21.8 | 3.5 |
| Wichita (100%) | | | 131,500 | 90,001 | 15,204 | 21,859 | 36,284 | 5,215 | 68.4 | 11.6 | 16.6 | 27.6 | 4.0 |
| **DISTRICT 70** | 4,498 | Total: | 172,135 | 116,025 | 17,060 | 30,943 | 47,268 | 8,842 | 67.4 | 9.9 | 18.0 | 27.5 | 5.1 |
| | 2.68 % | VAP: | 117,432 | 82,709 | 10,518 | 18,715 | 28,923 | 5,800 | 70.4 | 9.0 | 15.9 | 24.6 | 4.9 |
| Collin (22%) | | | 172,135 | 116,025 | 17,060 | 30,943 | 47,268 | 8,842 | 67.4 | 9.9 | 18.0 | 27.5 | 5.1 |
| **DISTRICT 71** | -713 | Total: | 166,924 | 109,861 | 14,598 | 39,186 | 52,596 | 4,467 | 65.8 | 8.7 | 23.5 | 31.5 | 2.7 |
| | -0.43 % | VAP: | 127,097 | 88,727 | 9,887 | 25,506 | 34,970 | 3,400 | 69.8 | 7.8 | 20.1 | 27.5 | 2.7 |
| Jones (100%) | | | 20,202 | 12,549 | 2,447 | 5,009 | 7,384 | 269 | 62.1 | 12.1 | 24.8 | 36.6 | 1.3 |
| Nolan (100%) | | | 15,216 | 9,191 | 838 | 5,103 | 5,854 | 171 | 60.4 | 5.5 | 33.5 | 38.5 | 1.1 |
| Taylor (100%) | | | 131,506 | 88,121 | 11,313 | 29,074 | 39,358 | 4,027 | 67.0 | 8.6 | 22.1 | 29.9 | 3.1 |
| **DISTRICT 72** | 2,842 | Total: | 170,479 | 97,832 | 8,208 | 61,907 | 69,063 | 3,584 | 57.4 | 4.8 | 36.3 | 40.5 | 2.1 |
| | 1.70 % | VAP: | 130,771 | 80,231 | 5,864 | 42,271 | 47,733 | 2,807 | 61.4 | 4.5 | 32.3 | 36.5 | 2.1 |
| Coke (100%) | | | 3,320 | 2,651 | 12 | 602 | 612 | 57 | 79.8 | 0.4 | 18.1 | 18.4 | 1.7 |
| Concho (100%) | | | 4,087 | 1,810 | 106 | 2,173 | 2,231 | 46 | 44.3 | 2.6 | 53.2 | 54.6 | 1.1 |
| Glasscock (100%) | | | 1,226 | 825 | 17 | 378 | 395 | 6 | 67.3 | 1.4 | 30.8 | 32.2 | 0.5 |
| Howard (100%) | | | 35,012 | 18,801 | 2,414 | 13,255 | 15,471 | 740 | 53.7 | 6.9 | 37.9 | 44.2 | 2.1 |
| Irion (100%) | | | 1,599 | 1,153 | 12 | 407 | 419 | 27 | 72.1 | 0.8 | 25.5 | 26.2 | 1.7 |
| Reagan (100%) | | | 3,367 | 1,219 | 94 | 2,051 | 2,125 | 23 | 36.2 | 2.8 | 60.9 | 63.1 | 0.7 |
| Runnels (100%) | | | 10,501 | 6,841 | 231 | 3,361 | 3,548 | 112 | 65.1 | 2.2 | 32.0 | 33.8 | 1.1 |
| Sterling (100%) | | | 1,143 | 733 | 22 | 365 | 386 | 24 | 64.1 | 1.9 | 31.9 | 33.8 | 2.1 |
| Tom Green (100%) | | | 110,224 | 63,799 | 5,300 | 39,315 | 43,876 | 2,549 | 57.9 | 4.8 | 35.7 | 39.8 | 2.3 |
| **DISTRICT 73** | -918 | Total: | 166,719 | 122,605 | 2,527 | 38,787 | 40,929 | 3,185 | 73.5 | 1.5 | 23.3 | 24.5 | 1.9 |
| | -0.55 % | VAP: | 127,882 | 98,673 | 1,656 | 25,358 | 26,841 | 2,368 | 77.2 | 1.3 | 19.8 | 21.0 | 1.9 |
| Comal (100%) | | | 108,472 | 77,387 | 2,161 | 26,989 | 28,870 | 2,215 | 71.3 | 2.0 | 24.9 | 26.6 | 2.0 |
| Gillespie (100%) | | | 24,837 | 19,472 | 123 | 4,969 | 5,043 | 322 | 78.4 | 0.5 | 20.0 | 20.3 | 1.3 |
| Kendall (100%) | | | 33,410 | 25,746 | 243 | 6,829 | 7,016 | 648 | 77.1 | 0.7 | 20.4 | 21.0 | 1.9 |
| **DISTRICT 74** | -5,280 | Total: | 162,357 | 27,936 | 2,887 | 130,089 | 132,317 | 2,104 | 17.2 | 1.8 | 80.1 | 81.5 | 1.3 |
| | -3.15 % | VAP: | 115,236 | 23,569 | 2,191 | 88,310 | 90,169 | 1,498 | 20.5 | 1.9 | 76.6 | 78.2 | 1.3 |
| Brewster (100%) | | | 9,232 | 5,011 | 149 | 3,918 | 4,024 | 197 | 54.3 | 1.6 | 42.4 | 43.6 | 2.1 |
| Culberson (100%) | | | 2,398 | 504 | 24 | 1,827 | 1,840 | 54 | 21.0 | 1.0 | 76.2 | 76.7 | 2.3 |
| Hudspeth (100%) | | | 3,476 | 628 | 62 | 2,768 | 2,808 | 40 | 18.1 | 1.8 | 79.6 | 80.8 | 1.2 |
| Jeff Davis (100%) | | | 2,342 | 1,490 | 43 | 790 | 816 | 36 | 63.6 | 1.8 | 33.7 | 34.8 | 1.5 |
| Kinney (100%) | | | 3,598 | 1,496 | 70 | 2,004 | 2,048 | 54 | 41.6 | 1.9 | 55.7 | 56.9 | 1.5 |
| Loving (100%) | | | 82 | 60 | 0 | 18 | 18 | 4 | 73.2 | 0.0 | 22.0 | 22.0 | 4.9 |
| Maverick (100%) | | | 54,258 | 1,552 | 200 | 51,914 | 52,004 | 702 | 2.9 | 0.4 | 95.7 | 95.8 | 1.3 |
| Pecos (100%) | | | 15,507 | 4,326 | 624 | 10,430 | 10,979 | 202 | 27.9 | 4.0 | 67.3 | 70.8 | 1.3 |
| Presidio (100%) | | | 7,818 | 1,136 | 69 | 6,521 | 6,563 | 119 | 14.5 | 0.9 | 83.4 | 83.9 | 1.5 |
| Reeves (100%) | | | 13,783 | 2,690 | 713 | 10,233 | 10,918 | 175 | 19.5 | 5.2 | 74.2 | 79.2 | 1.3 |
| Terrell (100%) | | | 984 | 495 | 9 | 467 | 475 | 14 | 50.3 | 0.9 | 47.5 | 48.3 | 1.4 |
| Val Verde (100%) | | | 48,879 | 8,548 | 924 | 39,199 | 39,824 | 507 | 17.5 | 1.9 | 80.2 | 81.5 | 1.0 |
| **DISTRICT 75** | -7,946 | Total: | 159,691 | 8,078 | 2,392 | 148,326 | 150,061 | 1,552 | 5.1 | 1.5 | 92.9 | 94.0 | 1.0 |
| | -4.74 % | VAP: | 103,209 | 6,292 | 1,404 | 94,740 | 95,876 | 1,041 | 6.1 | 1.4 | 91.8 | 92.9 | 1.0 |
| El Paso (20%) | | | 159,691 | 8,078 | 2,392 | 148,326 | 150,061 | 1,552 | 5.1 | 1.5 | 92.9 | 94.0 | 1.0 |
| **DISTRICT 76** | -7,885 | Total: | 159,752 | 13,597 | 3,880 | 141,654 | 144,519 | 1,636 | 8.5 | 2.4 | 88.7 | 90.5 | 1.0 |
| | -4.70 % | VAP: | 116,389 | 11,337 | 2,694 | 101,562 | 103,768 | 1,284 | 9.7 | 2.3 | 87.3 | 89.2 | 1.1 |
| El Paso (20%) | | | 159,752 | 13,597 | 3,880 | 141,654 | 144,519 | 1,636 | 8.5 | 2.4 | 88.7 | 90.5 | 1.0 |
| **DISTRICT 77** | -7,252 | Total: | 160,385 | 25,754 | 6,898 | 125,882 | 131,097 | 3,534 | 16.1 | 4.3 | 78.5 | 81.7 | 2.2 |
| | -4.33 % | VAP: | 115,924 | 21,534 | 4,295 | 88,112 | 91,648 | 2,742 | 18.6 | 3.7 | 76.0 | 79.1 | 2.4 |
| El Paso (20%) | | | 160,385 | 25,754 | 6,898 | 125,882 | 131,097 | 3,534 | 16.1 | 4.3 | 78.5 | 81.7 | 2.2 |
| **DISTRICT 78** | -7,476 | Total: | 160,161 | 37,494 | 9,603 | 109,817 | 117,678 | 4,989 | 23.4 | 6.0 | 68.6 | 73.5 | 3.1 |
| | -4.46 % | VAP: | 111,913 | 30,123 | 6,291 | 72,454 | 77,997 | 3,793 | 26.9 | 5.6 | 64.7 | 69.7 | 3.4 |
| El Paso (20%) | | | 160,161 | 37,494 | 9,603 | 109,817 | 117,678 | 4,989 | 23.4 | 6.0 | 68.6 | 73.5 | 3.1 |
| **DISTRICT 79** | -6,979 | Total: | 160,658 | 20,323 | 6,773 | 132,455 | 137,779 | 2,556 | 12.6 | 4.2 | 82.4 | 85.8 | 1.6 |
| | -4.16 % | VAP: | 112,399 | 16,798 | 4,469 | 89,824 | 93,657 | 1,944 | 14.9 | 4.0 | 79.9 | 83.3 | 1.7 |
| El Paso (20%) | | | 160,658 | 20,323 | 6,773 | 132,455 | 137,779 | 2,556 | 12.6 | 4.2 | 82.4 | 85.8 | 1.6 |
| **DISTRICT 80** | 1,166 | Total: | 168,803 | 16,125 | 1,722 | 150,142 | 151,210 | 1,468 | 9.6 | 1.0 | 88.9 | 89.6 | 0.9 |
| | 0.70 % | VAP: | 110,953 | 13,096 | 1,222 | 95,821 | 96,703 | 1,154 | 11.8 | 1.1 | 86.4 | 87.2 | 1.0 |
| Dimmit (100%) | | | 9,996 | 1,217 | 122 | 8,616 | 8,700 | 79 | 12.2 | 1.2 | 86.2 | 87.0 | 0.8 |
| Frio (100%) | | | 17,217 | 2,796 | 633 | 13,401 | 13,944 | 477 | 16.2 | 3.7 | 77.8 | 81.0 | 2.8 |
| Uvalde (100%) | | | 26,405 | 7,666 | 224 | 18,299 | 18,434 | 305 | 29.0 | 0.8 | 69.3 | 69.8 | 1.2 |
| Webb (36%) | | | 89,490 | 2,938 | 599 | 85,781 | 86,033 | 519 | 3.3 | 0.7 | 95.9 | 96.1 | 0.6 |
| Zapata (100%) | | | 14,018 | 861 | 26 | 13,084 | 13,097 | 60 | 6.1 | 0.2 | 93.3 | 93.4 | 0.4 |
| Zavala (100%) | | | 11,677 | 647 | 118 | 10,961 | 11,002 | 28 | 5.5 | 1.0 | 93.9 | 94.2 | 0.2 |
| **DISTRICT 81** | 2,047 | Total: | 169,684 | 71,335 | 7,936 | 88,424 | 95,371 | 2,978 | 42.0 | 4.7 | 52.1 | 56.2 | 1.8 |
| | 1.22 % | VAP: | 120,535 | 57,194 | 4,996 | 56,480 | 61,121 | 2,220 | 47.5 | 4.1 | 46.9 | 50.7 | 1.8 |
| Andrews (100%) | | | 14,786 | 7,083 | 285 | 7,195 | 7,436 | 267 | 47.9 | 1.9 | 48.7 | 50.3 | 1.8 |
| Ector (100%) | | | 137,130 | 56,306 | 6,847 | 72,331 | 78,378 | 2,446 | 41.1 | 5.0 | 52.7 | 57.2 | 1.8 |
| Ward (100%) | | | 10,658 | 4,922 | 613 | 5,074 | 5,590 | 146 | 46.2 | 5.8 | 47.6 | 52.4 | 1.4 |

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

**District Population Analysis with County Subtotals**

Texas Legislative Council
02/27/12 5:22 PM
Page 8 of 11

# HOUSE DISTRICTS - PLANH309

| | Deviation | | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 81** | 2,047 | Total: | | 169,684 | 71,335 | 7,936 | 88,424 | 95,371 | 2,978 | 42.0 | 4.7 | 52.1 | 56.2 | 1.8 |
| | 1.22 % | VAP: | | 120,535 | 57,194 | 4,996 | 56,480 | 61,121 | 2,220 | 47.5 | 4.1 | 46.9 | 50.7 | 1.8 |
| Winkler (100%) | | | | 7,110 | 3,024 | 191 | 3,824 | 3,967 | 119 | 42.5 | 2.7 | 53.8 | 55.8 | 1.7 |
| **DISTRICT 82** | -4,403 | Total: | | 163,234 | 84,174 | 11,308 | 65,126 | 75,532 | 3,528 | 51.6 | 6.9 | 39.9 | 46.3 | 2.2 |
| | -2.63 % | VAP: | | 118,623 | 66,881 | 7,656 | 41,798 | 49,131 | 2,611 | 56.4 | 6.5 | 35.2 | 41.4 | 2.2 |
| Crane (100%) | | | | 4,375 | 1,761 | 150 | 2,409 | 2,538 | 76 | 40.3 | 3.4 | 55.1 | 58.0 | 1.7 |
| Dawson (100%) | | | | 13,833 | 5,402 | 992 | 7,387 | 8,305 | 126 | 39.1 | 7.2 | 53.4 | 60.0 | 0.9 |
| Martin (100%) | | | | 4,799 | 2,578 | 101 | 2,086 | 2,169 | 52 | 53.7 | 2.1 | 43.5 | 45.2 | 1.1 |
| Midland (100%) | | | | 136,872 | 72,822 | 9,991 | 51,600 | 60,824 | 3,226 | 53.2 | 7.3 | 37.7 | 44.4 | 2.4 |
| Upton (100%) | | | | 3,355 | 1,611 | 74 | 1,644 | 1,696 | 48 | 48.0 | 2.2 | 49.0 | 50.6 | 1.4 |
| **DISTRICT 83** | 6,281 | Total: | | 173,918 | 108,110 | 7,886 | 55,199 | 62,404 | 3,404 | 62.2 | 4.5 | 31.7 | 35.9 | 2.0 |
| | 3.75 % | VAP: | | 127,906 | 84,247 | 5,506 | 35,884 | 41,170 | 2,489 | 65.9 | 4.3 | 28.1 | 32.2 | 1.9 |
| Borden (100%) | | | | 641 | 539 | 0 | 95 | 95 | 7 | 84.1 | 0.0 | 14.8 | 14.8 | 1.1 |
| Gaines (100%) | | | | 17,526 | 10,628 | 346 | 6,413 | 6,704 | 194 | 60.6 | 2.0 | 36.6 | 38.3 | 1.1 |
| Lubbock (40%) | | | | 110,861 | 73,686 | 4,742 | 30,107 | 34,411 | 2,764 | 66.5 | 4.3 | 27.2 | 31.0 | 2.5 |
| Lynn (100%) | | | | 5,915 | 2,984 | 145 | 2,743 | 2,868 | 63 | 50.4 | 2.5 | 46.4 | 48.5 | 1.1 |
| Mitchell (100%) | | | | 9,403 | 4,753 | 1,088 | 3,481 | 4,541 | 109 | 50.5 | 11.6 | 37.0 | 48.3 | 1.2 |
| Scurry (100%) | | | | 16,921 | 9,773 | 906 | 6,149 | 6,975 | 173 | 57.8 | 5.4 | 36.3 | 41.2 | 1.0 |
| Terry (100%) | | | | 12,651 | 5,747 | 659 | 6,211 | 6,810 | 94 | 45.4 | 5.2 | 49.1 | 53.8 | 0.7 |
| **DISTRICT 84** | 333 | Total: | | 167,970 | 86,129 | 18,092 | 58,817 | 75,667 | 6,174 | 51.3 | 10.8 | 35.0 | 45.0 | 3.7 |
| | 0.20 % | VAP: | | 128,898 | 73,281 | 12,131 | 38,916 | 50,572 | 5,045 | 56.9 | 9.4 | 30.2 | 39.2 | 3.9 |
| Lubbock (60%) | | | | 167,970 | 86,129 | 18,092 | 58,817 | 75,667 | 6,174 | 51.3 | 10.8 | 35.0 | 45.0 | 3.7 |
| **DISTRICT 85** | -7,455 | Total: | | 160,182 | 61,044 | 24,178 | 62,118 | 85,142 | 13,996 | 38.1 | 15.1 | 38.8 | 53.2 | 8.7 |
| | -4.45 % | VAP: | | 113,433 | 48,280 | 16,108 | 39,767 | 55,425 | 9,728 | 42.6 | 14.2 | 35.1 | 48.9 | 8.6 |
| Fort Bend (18%) | | | | 104,827 | 32,508 | 17,056 | 42,594 | 58,836 | 13,483 | 31.0 | 16.3 | 40.6 | 56.1 | 12.9 |
| Jackson (100%) | | | | 14,075 | 8,855 | 1,072 | 4,079 | 5,063 | 157 | 62.9 | 7.6 | 29.0 | 36.0 | 1.1 |
| Wharton (100%) | | | | 41,280 | 19,681 | 6,050 | 15,445 | 21,243 | 356 | 47.7 | 14.7 | 37.4 | 51.5 | 0.9 |
| **DISTRICT 86** | -2,454 | Total: | | 165,183 | 113,779 | 4,700 | 43,386 | 47,564 | 3,840 | 68.9 | 2.8 | 26.3 | 28.8 | 2.3 |
| | -1.46 % | VAP: | | 121,555 | 88,906 | 2,932 | 27,104 | 29,852 | 2,797 | 73.1 | 2.4 | 22.3 | 24.6 | 2.3 |
| Dallam (100%) | | | | 6,703 | 3,726 | 114 | 2,717 | 2,814 | 163 | 55.6 | 1.7 | 40.5 | 42.0 | 2.4 |
| Deaf Smith (100%) | | | | 19,372 | 5,939 | 296 | 13,039 | 13,234 | 199 | 30.7 | 1.5 | 67.3 | 68.3 | 1.0 |
| Hartley (100%) | | | | 6,062 | 4,111 | 429 | 1,448 | 1,871 | 80 | 67.8 | 7.1 | 23.9 | 30.9 | 1.3 |
| Oldham (100%) | | | | 2,052 | 1,699 | 71 | 243 | 311 | 42 | 82.8 | 3.5 | 11.8 | 15.2 | 2.0 |
| Parmer (100%) | | | | 10,269 | 3,943 | 146 | 6,164 | 6,266 | 60 | 38.4 | 1.4 | 60.0 | 61.0 | 0.6 |
| Randall (100%) | | | | 120,725 | 94,361 | 3,644 | 19,775 | 23,068 | 3,296 | 78.2 | 3.0 | 16.4 | 19.1 | 2.7 |
| **DISTRICT 87** | 6,706 | Total: | | 174,343 | 91,409 | 14,813 | 60,372 | 74,125 | 8,809 | 52.4 | 8.5 | 34.6 | 42.5 | 5.1 |
| | 4.00 % | VAP: | | 125,360 | 72,703 | 9,724 | 37,177 | 46,565 | 6,092 | 58.0 | 7.8 | 29.7 | 37.1 | 4.9 |
| Carson (100%) | | | | 6,182 | 5,473 | 56 | 525 | 581 | 128 | 88.5 | 0.9 | 8.5 | 9.4 | 2.1 |
| Hutchinson (100%) | | | | 22,150 | 16,482 | 682 | 4,386 | 5,001 | 667 | 74.4 | 3.1 | 19.8 | 22.6 | 3.0 |
| Moore (100%) | | | | 21,904 | 8,370 | 388 | 11,542 | 11,856 | 1,678 | 38.2 | 1.8 | 52.7 | 54.1 | 7.7 |
| Potter (100%) | | | | 121,073 | 59,322 | 13,672 | 42,692 | 55,447 | 6,304 | 49.0 | 11.3 | 35.3 | 45.8 | 5.2 |
| Sherman (100%) | | | | 3,034 | 1,762 | 15 | 1,227 | 1,240 | 32 | 58.1 | 0.5 | 40.4 | 40.9 | 1.1 |
| **DISTRICT 88** | -6,741 | Total: | | 160,896 | 81,103 | 6,552 | 71,817 | 77,704 | 2,089 | 50.4 | 4.1 | 44.6 | 48.3 | 1.3 |
| | -4.02 % | VAP: | | 115,622 | 64,824 | 4,548 | 44,934 | 49,219 | 1,579 | 56.1 | 3.9 | 38.9 | 42.6 | 1.4 |
| Armstrong (100%) | | | | 1,901 | 1,725 | 15 | 124 | 139 | 37 | 90.7 | 0.8 | 6.5 | 7.3 | 1.9 |
| Bailey (100%) | | | | 7,165 | 2,745 | 104 | 4,283 | 4,354 | 66 | 38.3 | 1.5 | 59.8 | 60.8 | 0.9 |
| Briscoe (100%) | | | | 1,637 | 1,163 | 49 | 411 | 453 | 21 | 71.0 | 3.0 | 25.1 | 27.7 | 1.3 |
| Castro (100%) | | | | 8,062 | 3,004 | 173 | 4,828 | 4,982 | 76 | 37.3 | 2.1 | 59.9 | 61.8 | 0.9 |
| Cochran (100%) | | | | 3,127 | 1,329 | 139 | 1,654 | 1,770 | 28 | 42.5 | 4.4 | 52.9 | 56.6 | 0.9 |
| Donley (100%) | | | | 3,677 | 3,136 | 182 | 309 | 488 | 53 | 85.3 | 4.9 | 8.4 | 13.3 | 1.4 |
| Gray (100%) | | | | 22,535 | 15,564 | 1,218 | 5,365 | 6,521 | 450 | 69.1 | 5.4 | 23.8 | 28.9 | 2.0 |
| Hale (100%) | | | | 36,273 | 13,647 | 2,156 | 20,269 | 22,199 | 427 | 37.6 | 5.9 | 55.9 | 61.2 | 1.2 |
| Hansford (100%) | | | | 5,613 | 3,088 | 53 | 2,430 | 2,469 | 56 | 55.0 | 0.9 | 43.3 | 44.0 | 1.0 |
| Hemphill (100%) | | | | 3,807 | 2,656 | 14 | 1,086 | 1,095 | 56 | 69.8 | 0.4 | 28.5 | 28.8 | 1.5 |
| Hockley (100%) | | | | 22,935 | 11,795 | 941 | 9,993 | 10,860 | 280 | 51.4 | 4.1 | 43.6 | 47.4 | 1.2 |
| Lamb (100%) | | | | 13,977 | 6,020 | 672 | 7,231 | 7,828 | 129 | 43.1 | 4.8 | 51.7 | 56.0 | 0.9 |
| Lipscomb (100%) | | | | 3,302 | 2,213 | 32 | 1,007 | 1,020 | 69 | 67.0 | 1.0 | 30.5 | 30.9 | 2.1 |
| Ochiltree (100%) | | | | 10,223 | 5,062 | 67 | 4,982 | 5,015 | 146 | 49.5 | 0.7 | 48.7 | 49.1 | 1.4 |
| Roberts (100%) | | | | 929 | 841 | 4 | 74 | 74 | 14 | 90.5 | 0.4 | 8.0 | 8.0 | 1.5 |
| Swisher (100%) | | | | 7,854 | 4,025 | 630 | 3,149 | 3,740 | 89 | 51.2 | 8.0 | 40.1 | 47.6 | 1.1 |
| Yoakum (100%) | | | | 7,879 | 3,090 | 103 | 4,622 | 4,697 | 92 | 39.2 | 1.3 | 58.7 | 59.6 | 1.2 |
| **DISTRICT 89** | 4,501 | Total: | | 172,138 | 109,971 | 16,949 | 25,868 | 42,183 | 19,984 | 63.9 | 9.8 | 15.0 | 24.5 | 11.6 |
| | 2.68 % | VAP: | | 118,380 | 79,752 | 10,362 | 15,437 | 25,545 | 13,083 | 67.4 | 8.8 | 13.0 | 21.6 | 11.1 |
| Collin (22%) | | | | 172,138 | 109,971 | 16,949 | 25,868 | 42,183 | 19,984 | 63.9 | 9.8 | 15.0 | 24.5 | 11.6 |
| **DISTRICT 90** | -8,209 | Total: | | 159,428 | 21,481 | 15,307 | 120,975 | 135,201 | 2,746 | 13.5 | 9.6 | 75.9 | 84.8 | 1.7 |
| | -4.90 % | VAP: | | 105,582 | 18,336 | 10,687 | 75,004 | 85,188 | 2,058 | 17.4 | 10.1 | 71.0 | 80.7 | 1.9 |
| Tarrant (9%) | | | | 159,428 | 21,481 | 15,307 | 120,975 | 135,201 | 2,746 | 13.5 | 9.6 | 75.9 | 84.8 | 1.7 |

26615

Red-100
Data: 2010 Census
PLANH309  02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 9 of 11

## District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 91** | -4,799 | Total: | 162,838 | 106,860 | 9,514 | 35,088 | 43,940 | 12,038 | 65.6 | 5.8 | 21.5 | 27.0 | 7.4 |
| | -2.86 % | VAP: | 119,048 | 83,297 | 5,883 | 21,611 | 27,210 | 8,541 | 70.0 | 4.9 | 18.2 | 22.9 | 7.2 |
| Tarrant (9%) | | | 162,838 | 106,860 | 9,514 | 35,088 | 43,940 | 12,038 | 65.6 | 5.8 | 21.5 | 27.0 | 7.4 |
| **DISTRICT 92** | -5,311 | Total: | 162,326 | 99,661 | 20,670 | 27,559 | 47,356 | 15,309 | 61.4 | 12.7 | 17.0 | 29.2 | 9.4 |
| | -3.17 % | VAP: | 126,290 | 82,621 | 14,493 | 18,296 | 32,333 | 11,336 | 65.4 | 11.5 | 14.5 | 25.6 | 9.0 |
| Tarrant (9%) | | | 162,326 | 99,661 | 20,670 | 27,559 | 47,356 | 15,309 | 61.4 | 12.7 | 17.0 | 29.2 | 9.4 |
| **DISTRICT 93** | -5,476 | Total: | 162,161 | 87,250 | 20,875 | 42,548 | 62,359 | 12,552 | 53.8 | 12.9 | 26.2 | 38.5 | 7.7 |
| | -3.27 % | VAP: | 113,584 | 65,630 | 13,788 | 25,871 | 39,169 | 8,785 | 57.8 | 12.1 | 22.8 | 34.5 | 7.7 |
| Tarrant (9%) | | | 162,161 | 87,250 | 20,875 | 42,548 | 62,359 | 12,552 | 53.8 | 12.9 | 26.2 | 38.5 | 7.7 |
| **DISTRICT 94** | -263 | Total: | 167,374 | 100,601 | 24,011 | 30,454 | 53,498 | 13,275 | 60.1 | 14.3 | 18.2 | 32.0 | 7.9 |
| | -0.16 % | VAP: | 125,516 | 80,951 | 15,534 | 19,239 | 34,346 | 10,219 | 64.5 | 12.4 | 15.3 | 27.4 | 8.1 |
| Tarrant (9%) | | | 167,374 | 100,601 | 24,011 | 30,454 | 53,498 | 13,275 | 60.1 | 14.3 | 18.2 | 32.0 | 7.9 |
| **DISTRICT 95** | -6,003 | Total: | 161,634 | 36,645 | 74,684 | 46,614 | 119,813 | 5,176 | 22.7 | 46.2 | 28.8 | 74.1 | 3.2 |
| | -3.58 % | VAP: | 115,752 | 32,338 | 52,245 | 28,099 | 79,664 | 3,750 | 27.9 | 45.1 | 24.3 | 68.8 | 3.2 |
| Tarrant (9%) | | | 161,634 | 36,645 | 74,684 | 46,614 | 119,813 | 5,176 | 22.7 | 46.2 | 28.8 | 74.1 | 3.2 |
| **DISTRICT 96** | -2,707 | Total: | 164,930 | 95,410 | 32,980 | 28,665 | 60,789 | 8,731 | 57.8 | 20.0 | 17.4 | 36.9 | 5.3 |
| | -1.61 % | VAP: | 113,924 | 70,652 | 20,508 | 17,262 | 37,426 | 5,846 | 62.0 | 18.0 | 15.2 | 32.9 | 5.1 |
| Tarrant (9%) | | | 164,930 | 95,410 | 32,980 | 28,665 | 60,789 | 8,731 | 57.8 | 20.0 | 17.4 | 36.9 | 5.3 |
| **DISTRICT 97** | 1,264 | Total: | 168,901 | 106,818 | 23,585 | 32,103 | 54,794 | 7,289 | 63.2 | 14.0 | 19.0 | 32.4 | 4.3 |
| | 0.75 % | VAP: | 131,335 | 89,622 | 15,832 | 20,663 | 36,090 | 5,623 | 68.2 | 12.1 | 15.7 | 27.5 | 4.3 |
| Tarrant (9%) | | | 168,901 | 106,818 | 23,585 | 32,103 | 54,794 | 7,289 | 63.2 | 14.0 | 19.0 | 32.4 | 4.3 |
| **DISTRICT 98** | -3,556 | Total: | 164,081 | 128,717 | 6,304 | 18,418 | 24,312 | 11,052 | 78.4 | 3.8 | 11.2 | 14.8 | 6.7 |
| | -2.12 % | VAP: | 114,953 | 92,951 | 3,877 | 11,269 | 14,954 | 7,048 | 80.9 | 3.4 | 9.8 | 13.0 | 6.1 |
| Tarrant (9%) | | | 164,081 | 128,717 | 6,304 | 18,418 | 24,312 | 11,052 | 78.4 | 3.8 | 11.2 | 14.8 | 6.7 |
| **DISTRICT 99** | 3,060 | Total: | 170,697 | 111,874 | 11,936 | 40,920 | 52,206 | 6,617 | 65.5 | 7.0 | 24.0 | 30.6 | 3.9 |
| | 1.83 % | VAP: | 125,780 | 88,015 | 8,057 | 25,065 | 32,854 | 4,911 | 70.0 | 6.4 | 19.9 | 26.1 | 3.9 |
| Tarrant (9%) | | | 170,697 | 111,874 | 11,936 | 40,920 | 52,206 | 6,617 | 65.5 | 7.0 | 24.0 | 30.6 | 3.9 |
| **DISTRICT 100** | -6,494 | Total: | 161,143 | 32,813 | 64,467 | 62,055 | 125,305 | 3,025 | 20.4 | 40.0 | 38.5 | 77.8 | 1.9 |
| | -3.87 % | VAP: | 117,479 | 28,957 | 47,884 | 38,907 | 86,196 | 2,326 | 24.6 | 40.8 | 33.1 | 73.4 | 2.0 |
| Dallas (7%) | | | 161,143 | 32,813 | 64,467 | 62,055 | 125,305 | 3,025 | 20.4 | 40.0 | 38.5 | 77.8 | 1.9 |
| **DISTRICT 101** | -2,973 | Total: | 164,664 | 41,818 | 46,510 | 59,633 | 104,573 | 18,273 | 25.4 | 28.2 | 36.2 | 63.5 | 11.1 |
| | -1.77 % | VAP: | 110,209 | 32,517 | 29,736 | 35,790 | 64,872 | 12,820 | 29.5 | 27.0 | 32.5 | 58.9 | 11.6 |
| Tarrant (9%) | | | 164,664 | 41,818 | 46,510 | 59,633 | 104,573 | 18,273 | 25.4 | 28.2 | 36.2 | 63.5 | 11.1 |
| **DISTRICT 102** | -6,501 | Total: | 161,136 | 74,711 | 24,110 | 46,236 | 69,468 | 16,957 | 46.4 | 15.0 | 28.7 | 43.1 | 10.5 |
| | -3.88 % | VAP: | 122,520 | 63,505 | 16,582 | 29,546 | 45,693 | 13,322 | 51.8 | 13.5 | 24.1 | 37.3 | 10.9 |
| Dallas (7%) | | | 161,136 | 74,711 | 24,110 | 46,236 | 69,468 | 16,957 | 46.4 | 15.0 | 28.7 | 43.1 | 10.5 |
| **DISTRICT 103** | 8,379 | Total: | 176,016 | 28,704 | 13,908 | 129,526 | 142,254 | 5,058 | 16.3 | 7.9 | 73.6 | 80.8 | 2.9 |
| | 5.00 % | VAP: | 123,719 | 26,075 | 10,401 | 83,697 | 93,458 | 4,186 | 21.1 | 8.4 | 67.7 | 75.5 | 3.4 |
| Dallas (7%) | | | 176,016 | 28,704 | 13,908 | 129,526 | 142,254 | 5,058 | 16.3 | 7.9 | 73.6 | 80.8 | 2.9 |
| **DISTRICT 104** | 5,147 | Total: | 172,784 | 20,556 | 22,483 | 126,934 | 148,031 | 4,197 | 11.9 | 13.0 | 73.5 | 85.7 | 2.4 |
| | 3.07 % | VAP: | 115,035 | 17,504 | 15,414 | 79,653 | 94,415 | 3,116 | 15.2 | 13.4 | 69.2 | 82.1 | 2.7 |
| Dallas (7%) | | | 172,784 | 20,556 | 22,483 | 126,934 | 148,031 | 4,197 | 11.9 | 13.0 | 73.5 | 85.7 | 2.4 |
| **DISTRICT 105** | 8,091 | Total: | 175,728 | 61,226 | 22,257 | 79,585 | 100,619 | 13,883 | 34.8 | 12.7 | 45.3 | 57.3 | 7.9 |
| | 4.83 % | VAP: | 127,590 | 52,257 | 15,185 | 50,057 | 64,663 | 10,670 | 41.0 | 11.9 | 39.2 | 50.7 | 8.4 |
| Dallas (7%) | | | 175,728 | 61,226 | 22,257 | 79,585 | 100,619 | 13,883 | 34.8 | 12.7 | 45.3 | 57.3 | 7.9 |
| **DISTRICT 106** | -5,690 | Total: | 161,947 | 109,017 | 14,594 | 27,287 | 41,288 | 11,642 | 67.3 | 9.0 | 16.8 | 25.5 | 7.2 |
| | -3.39 % | VAP: | 110,568 | 77,880 | 9,046 | 16,235 | 25,036 | 7,652 | 70.4 | 8.2 | 14.7 | 22.6 | 6.9 |
| Denton (24%) | | | 161,947 | 109,017 | 14,594 | 27,287 | 41,288 | 11,642 | 67.3 | 9.0 | 16.8 | 25.5 | 7.2 |
| **DISTRICT 107** | 4,235 | Total: | 171,872 | 78,204 | 28,731 | 58,558 | 86,313 | 7,355 | 45.5 | 16.7 | 34.1 | 50.2 | 4.3 |
| | 2.53 % | VAP: | 123,986 | 64,635 | 18,408 | 35,842 | 53,837 | 5,514 | 52.1 | 14.8 | 28.9 | 43.4 | 4.4 |
| Dallas (7%) | | | 171,872 | 78,204 | 28,731 | 58,558 | 86,313 | 7,355 | 45.5 | 16.7 | 34.1 | 50.2 | 4.3 |
| **DISTRICT 108** | -4,404 | Total: | 163,233 | 107,596 | 11,061 | 36,538 | 47,069 | 8,568 | 65.9 | 6.8 | 22.4 | 28.8 | 5.2 |
| | -2.63 % | VAP: | 133,667 | 91,826 | 8,941 | 26,116 | 34,726 | 7,115 | 68.7 | 6.7 | 19.5 | 26.0 | 5.3 |
| Dallas (7%) | | | 163,233 | 107,596 | 11,061 | 36,538 | 47,069 | 8,568 | 65.9 | 6.8 | 22.4 | 28.8 | 5.2 |
| **DISTRICT 109** | 6,539 | Total: | 174,176 | 30,771 | 102,056 | 40,375 | 140,824 | 2,581 | 17.7 | 58.6 | 23.2 | 80.9 | 1.5 |
| | 3.90 % | VAP: | 122,353 | 26,410 | 70,229 | 24,483 | 94,012 | 1,931 | 21.6 | 57.4 | 20.0 | 76.8 | 1.6 |
| Dallas (7%) | | | 174,176 | 30,771 | 102,056 | 40,375 | 140,824 | 2,581 | 17.7 | 58.6 | 23.2 | 80.9 | 1.5 |
| **DISTRICT 110** | -90 | Total: | 167,547 | 15,214 | 67,278 | 85,008 | 151,054 | 1,279 | 9.1 | 40.2 | 50.7 | 90.2 | 0.8 |
| | -0.05 % | VAP: | 111,813 | 13,015 | 47,536 | 50,849 | 97,800 | 998 | 11.6 | 42.5 | 45.5 | 87.5 | 0.9 |
| Dallas (7%) | | | 167,547 | 15,214 | 67,278 | 85,008 | 151,054 | 1,279 | 9.1 | 40.2 | 50.7 | 90.2 | 0.8 |
| **DISTRICT 111** | -658 | Total: | 166,979 | 29,641 | 84,121 | 49,703 | 132,477 | 4,861 | 17.8 | 50.4 | 29.8 | 79.3 | 2.9 |
| | -0.39 % | VAP: | 118,406 | 25,559 | 59,642 | 30,171 | 89,212 | 3,635 | 21.6 | 50.4 | 25.5 | 75.3 | 3.1 |
| Dallas (7%) | | | 166,979 | 29,641 | 84,121 | 49,703 | 132,477 | 4,861 | 17.8 | 50.4 | 29.8 | 79.3 | 2.9 |

26615

Red-100
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 10 of 11

## District Population Analysis with County Subtotals

## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 112** | -586 | Total: | 167,051 | 71,046 | 25,897 | 51,074 | 76,001 | 20,004 | 42.5 | 15.5 | 30.6 | 45.5 | 12.0 |
| | -0.35 % | VAP: | 120,192 | 56,852 | 17,349 | 31,556 | 48,451 | 14,889 | 47.3 | 14.4 | 26.3 | 40.3 | 12.4 |
| Dallas (7%) | | | 167,051 | 71,046 | 25,897 | 51,074 | 76,001 | 20,004 | 42.5 | 15.5 | 30.6 | 45.5 | 12.0 |
| **DISTRICT 113** | 3,773 | Total: | 171,410 | 73,915 | 33,498 | 52,202 | 84,749 | 12,746 | 43.1 | 19.5 | 30.5 | 49.4 | 7.4 |
| | 2.25 % | VAP: | 120,829 | 58,981 | 21,579 | 31,468 | 52,650 | 9,198 | 48.8 | 17.9 | 26.0 | 43.6 | 7.6 |
| Dallas (7%) | | | 171,410 | 73,915 | 33,498 | 52,202 | 84,749 | 12,746 | 43.1 | 19.5 | 30.5 | 49.4 | 7.4 |
| **DISTRICT 114** | 4,693 | Total: | 172,330 | 86,581 | 28,808 | 48,808 | 76,803 | 8,946 | 50.2 | 16.7 | 28.3 | 44.6 | 5.2 |
| | 2.80 % | VAP: | 130,817 | 71,774 | 21,073 | 31,689 | 52,344 | 6,699 | 54.9 | 16.1 | 24.2 | 40.0 | 5.1 |
| Dallas (7%) | | | 172,330 | 86,581 | 28,808 | 48,808 | 76,803 | 8,946 | 50.2 | 16.7 | 28.3 | 44.6 | 5.2 |
| **DISTRICT 115** | -903 | Total: | 166,734 | 73,715 | 19,466 | 39,338 | 57,991 | 35,028 | 44.2 | 11.7 | 23.6 | 34.8 | 21.0 |
| | -0.54 % | VAP: | 125,470 | 60,539 | 14,009 | 25,798 | 39,384 | 25,547 | 48.2 | 11.2 | 20.6 | 31.4 | 20.4 |
| Dallas (7%) | | | 166,734 | 73,715 | 19,466 | 39,338 | 57,991 | 35,028 | 44.2 | 11.7 | 23.6 | 34.8 | 21.0 |
| **DISTRICT 116** | 3,826 | Total: | 171,463 | 42,413 | 11,101 | 109,168 | 118,665 | 10,385 | 24.7 | 6.5 | 63.7 | 69.2 | 6.1 |
| | 2.28 % | VAP: | 132,823 | 37,479 | 8,192 | 79,612 | 87,021 | 8,323 | 28.2 | 6.2 | 59.9 | 65.5 | 6.3 |
| Bexar (10%) | | | 171,463 | 42,413 | 11,101 | 109,168 | 118,665 | 10,385 | 24.7 | 6.5 | 63.7 | 69.2 | 6.1 |
| **DISTRICT 117** | 1,055 | Total: | 168,692 | 46,592 | 11,891 | 106,587 | 116,827 | 5,273 | 27.6 | 7.0 | 63.2 | 69.3 | 3.1 |
| | 0.63 % | VAP: | 117,126 | 36,975 | 7,923 | 68,884 | 76,200 | 3,951 | 31.6 | 6.8 | 58.8 | 65.1 | 3.4 |
| Bexar (10%) | | | 168,692 | 46,592 | 11,891 | 106,587 | 116,827 | 5,273 | 27.6 | 7.0 | 63.2 | 69.3 | 3.1 |
| **DISTRICT 118** | -3,201 | Total: | 164,436 | 38,919 | 5,965 | 117,922 | 122,627 | 2,890 | 23.7 | 3.6 | 71.7 | 74.6 | 1.8 |
| | -1.91 % | VAP: | 116,859 | 31,218 | 3,726 | 80,258 | 83,425 | 2,216 | 26.7 | 3.2 | 68.7 | 71.4 | 1.9 |
| Bexar (10%) | | | 164,436 | 38,919 | 5,965 | 117,922 | 122,627 | 2,890 | 23.7 | 3.6 | 71.7 | 74.6 | 1.8 |
| **DISTRICT 119** | -7,656 | Total: | 159,981 | 36,527 | 16,141 | 106,121 | 120,422 | 3,032 | 22.8 | 10.1 | 66.3 | 75.3 | 1.9 |
| | -4.57 % | VAP: | 114,477 | 30,408 | 10,747 | 71,736 | 81,726 | 2,343 | 26.6 | 9.4 | 62.7 | 71.4 | 2.0 |
| Bexar (9%) | | | 159,981 | 36,527 | 16,141 | 106,121 | 120,422 | 3,032 | 22.8 | 10.1 | 66.3 | 75.3 | 1.9 |
| **DISTRICT 120** | 7,495 | Total: | 175,132 | 41,916 | 48,723 | 81,940 | 127,067 | 6,149 | 23.9 | 27.8 | 46.8 | 72.6 | 3.5 |
| | 4.47 % | VAP: | 124,829 | 35,376 | 33,407 | 52,691 | 84,678 | 4,775 | 28.3 | 26.8 | 42.2 | 67.8 | 3.8 |
| Bexar (10%) | | | 175,132 | 41,916 | 48,723 | 81,940 | 127,067 | 6,149 | 23.9 | 27.8 | 46.8 | 72.6 | 3.5 |
| **DISTRICT 121** | 7,230 | Total: | 174,867 | 96,370 | 11,956 | 60,454 | 71,060 | 7,437 | 55.1 | 6.8 | 34.6 | 40.6 | 4.3 |
| | 4.31 % | VAP: | 133,224 | 78,349 | 8,221 | 41,774 | 49,381 | 5,494 | 58.8 | 6.2 | 31.4 | 37.1 | 4.1 |
| Bexar (10%) | | | 174,867 | 96,370 | 11,956 | 60,454 | 71,060 | 7,437 | 55.1 | 6.8 | 34.6 | 40.6 | 4.3 |
| **DISTRICT 122** | 7,547 | Total: | 175,184 | 104,514 | 7,150 | 52,896 | 59,272 | 11,398 | 59.7 | 4.1 | 30.2 | 33.8 | 6.5 |
| | 4.50 % | VAP: | 128,725 | 80,429 | 4,924 | 35,759 | 40,323 | 7,973 | 62.5 | 3.8 | 27.8 | 31.3 | 6.2 |
| Bexar (10%) | | | 175,184 | 104,514 | 7,150 | 52,896 | 59,272 | 11,398 | 59.7 | 4.1 | 30.2 | 33.8 | 6.5 |
| **DISTRICT 123** | 8,037 | Total: | 175,674 | 41,458 | 8,034 | 124,046 | 130,651 | 3,565 | 23.6 | 4.6 | 70.6 | 74.4 | 2.0 |
| | 4.79 % | VAP: | 135,763 | 37,226 | 6,048 | 90,323 | 95,599 | 2,938 | 27.4 | 4.5 | 66.5 | 70.4 | 2.2 |
| Bexar (10%) | | | 175,674 | 41,458 | 8,034 | 124,046 | 130,651 | 3,565 | 23.6 | 4.6 | 70.6 | 74.4 | 2.0 |
| **DISTRICT 124** | 7,158 | Total: | 174,795 | 34,801 | 15,068 | 121,616 | 134,589 | 5,405 | 19.9 | 8.6 | 69.6 | 77.0 | 3.1 |
| | 4.27 % | VAP: | 120,503 | 27,626 | 10,084 | 79,567 | 88,765 | 4,112 | 22.9 | 8.4 | 66.0 | 73.7 | 3.4 |
| Bexar (10%) | | | 174,795 | 34,801 | 15,068 | 121,616 | 134,589 | 5,405 | 19.9 | 8.6 | 69.6 | 77.0 | 3.1 |
| **DISTRICT 125** | 6,912 | Total: | 174,549 | 35,613 | 9,034 | 126,208 | 133,661 | 5,275 | 20.4 | 5.2 | 72.3 | 76.6 | 3.0 |
| | 4.12 % | VAP: | 125,158 | 29,196 | 6,158 | 86,467 | 91,970 | 3,992 | 23.3 | 4.9 | 69.1 | 73.5 | 3.2 |
| Bexar (10%) | | | 174,549 | 35,613 | 9,034 | 126,208 | 133,661 | 5,275 | 20.4 | 5.2 | 72.3 | 76.6 | 3.0 |
| **DISTRICT 126** | 1,619 | Total: | 169,256 | 73,422 | 26,024 | 51,427 | 76,265 | 19,569 | 43.4 | 15.4 | 30.4 | 45.1 | 11.6 |
| | 0.97 % | VAP: | 123,044 | 58,721 | 17,662 | 33,025 | 50,114 | 14,179 | 47.7 | 14.4 | 26.8 | 40.7 | 11.5 |
| Harris (4%) | | | 169,256 | 73,422 | 26,024 | 51,427 | 76,265 | 19,569 | 43.4 | 15.4 | 30.4 | 45.1 | 11.6 |
| **DISTRICT 127** | -3,654 | Total: | 163,983 | 101,012 | 23,258 | 33,676 | 56,023 | 6,948 | 61.6 | 14.2 | 20.5 | 34.2 | 4.2 |
| | -2.18 % | VAP: | 115,865 | 75,633 | 14,820 | 20,935 | 35,374 | 4,858 | 65.3 | 12.8 | 18.1 | 30.5 | 4.2 |
| Harris (4%) | | | 163,983 | 101,012 | 23,258 | 33,676 | 56,023 | 6,948 | 61.6 | 14.2 | 20.5 | 34.2 | 4.2 |
| **DISTRICT 128** | 4,584 | Total: | 172,221 | 100,218 | 17,127 | 50,363 | 66,718 | 5,285 | 58.2 | 9.9 | 29.2 | 38.7 | 3.1 |
| | 2.73 % | VAP: | 124,645 | 78,595 | 11,365 | 31,102 | 42,131 | 3,919 | 63.1 | 9.1 | 25.0 | 33.8 | 3.1 |
| Harris (4%) | | | 172,221 | 100,218 | 17,127 | 50,363 | 66,718 | 5,285 | 58.2 | 9.9 | 29.2 | 38.7 | 3.1 |
| **DISTRICT 129** | 6,490 | Total: | 174,127 | 96,703 | 16,451 | 40,411 | 55,952 | 21,472 | 55.5 | 9.4 | 23.2 | 32.1 | 12.3 |
| | 3.87 % | VAP: | 130,457 | 77,343 | 11,156 | 26,613 | 37,350 | 15,764 | 59.3 | 8.6 | 20.4 | 28.6 | 12.1 |
| Harris (4%) | | | 174,127 | 96,703 | 16,451 | 40,411 | 55,952 | 21,472 | 55.5 | 9.4 | 23.2 | 32.1 | 12.3 |
| **DISTRICT 130** | 7,895 | Total: | 175,532 | 113,514 | 14,713 | 35,344 | 49,394 | 12,624 | 64.7 | 8.4 | 20.1 | 28.1 | 7.2 |
| | 4.71 % | VAP: | 122,108 | 82,810 | 9,418 | 21,667 | 30,793 | 8,505 | 67.8 | 7.7 | 17.7 | 25.2 | 7.0 |
| Harris (4%) | | | 175,532 | 113,514 | 14,713 | 35,344 | 49,394 | 12,624 | 64.7 | 8.4 | 20.1 | 28.1 | 7.2 |
| **DISTRICT 131** | 7,590 | Total: | 175,227 | 13,429 | 73,672 | 78,148 | 149,834 | 11,964 | 7.7 | 42.0 | 44.6 | 85.5 | 6.8 |
| | 4.53 % | VAP: | 121,368 | 11,494 | 51,484 | 49,951 | 100,330 | 9,544 | 9.5 | 42.4 | 41.2 | 82.7 | 7.9 |
| Harris (4%) | | | 175,227 | 13,429 | 73,672 | 78,148 | 149,834 | 11,964 | 7.7 | 42.0 | 44.6 | 85.5 | 6.8 |
| **DISTRICT 132** | 5,336 | Total: | 172,973 | 73,688 | 25,141 | 62,674 | 86,307 | 12,978 | 42.6 | 14.5 | 36.2 | 49.9 | 7.5 |
| | 3.18 % | VAP: | 117,666 | 55,101 | 15,438 | 38,856 | 53,586 | 8,979 | 46.8 | 13.1 | 33.0 | 45.5 | 7.6 |
| Harris (4%) | | | 172,973 | 73,688 | 25,141 | 62,674 | 86,307 | 12,978 | 42.6 | 14.5 | 36.2 | 49.9 | 7.5 |

26615

Red-100  
Data: 2010 Census  
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council  
02/27/12 5:22 PM  
Page 11 of 11

# District Population Analysis with County Subtotals
## HOUSE DISTRICTS - PLANH309

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 133** | 2,994 | Total: | 170,631 | 105,492 | 18,655 | 27,950 | 45,652 | 19,487 | 61.8 | 10.9 | 16.4 | 26.8 | 11.4 |
| | 1.79 % | VAP: | 134,781 | 86,436 | 13,633 | 20,254 | 33,320 | 15,025 | 64.1 | 10.1 | 15.0 | 24.7 | 11.1 |
| Harris (4%) | | | 170,631 | 105,492 | 18,655 | 27,950 | 45,652 | 19,487 | 61.8 | 10.9 | 16.4 | 26.8 | 11.4 |
| **DISTRICT 134** | 6,784 | Total: | 174,421 | 120,047 | 9,141 | 24,639 | 33,366 | 21,008 | 68.8 | 5.2 | 14.1 | 19.1 | 12.0 |
| | 4.05 % | VAP: | 143,575 | 100,698 | 7,414 | 19,071 | 26,244 | 16,633 | 70.1 | 5.2 | 13.3 | 18.3 | 11.6 |
| Harris (4%) | | | 174,421 | 120,047 | 9,141 | 24,639 | 33,366 | 21,008 | 68.8 | 5.2 | 14.1 | 19.1 | 12.0 |
| **DISTRICT 135** | 4,785 | Total: | 172,422 | 70,373 | 27,996 | 54,918 | 81,463 | 20,586 | 40.8 | 16.2 | 31.9 | 47.2 | 11.9 |
| | 2.85 % | VAP: | 121,136 | 54,112 | 18,239 | 34,553 | 52,126 | 14,888 | 44.7 | 15.1 | 28.5 | 43.0 | 12.3 |
| Harris (4%) | | | 172,422 | 70,373 | 27,996 | 54,918 | 81,463 | 20,586 | 40.8 | 16.2 | 31.9 | 47.2 | 11.9 |
| **DISTRICT 136** | -3,261 | Total: | 164,376 | 109,590 | 9,435 | 30,443 | 39,055 | 15,731 | 66.7 | 5.7 | 18.5 | 23.8 | 9.6 |
| | -1.95 % | VAP: | 116,361 | 81,259 | 5,941 | 18,925 | 24,533 | 10,569 | 69.8 | 5.1 | 16.3 | 21.1 | 9.1 |
| Williamson (39%) | | | 164,376 | 109,590 | 9,435 | 30,443 | 39,055 | 15,731 | 66.7 | 5.7 | 18.5 | 23.8 | 9.6 |
| **DISTRICT 137** | 3,015 | Total: | 170,652 | 24,730 | 29,901 | 98,181 | 125,970 | 19,952 | 14.5 | 17.5 | 57.5 | 73.8 | 11.7 |
| | 1.80 % | VAP: | 126,727 | 21,699 | 22,620 | 67,509 | 88,712 | 16,316 | 17.1 | 17.8 | 53.3 | 70.0 | 12.9 |
| Harris (4%) | | | 170,652 | 24,730 | 29,901 | 98,181 | 125,970 | 19,952 | 14.5 | 17.5 | 57.5 | 73.8 | 11.7 |
| **DISTRICT 138** | 5,422 | Total: | 173,059 | 60,222 | 16,758 | 79,784 | 95,056 | 17,781 | 34.8 | 9.7 | 46.1 | 54.9 | 10.3 |
| | 3.23 % | VAP: | 124,435 | 49,371 | 11,103 | 51,336 | 61,631 | 13,433 | 39.7 | 8.9 | 41.3 | 49.5 | 10.8 |
| Harris (4%) | | | 173,059 | 60,222 | 16,758 | 79,784 | 95,056 | 17,781 | 34.8 | 9.7 | 46.1 | 54.9 | 10.3 |
| **DISTRICT 139** | 8,096 | Total: | 175,733 | 24,514 | 73,520 | 70,182 | 141,886 | 9,333 | 13.9 | 41.8 | 39.9 | 80.7 | 5.3 |
| | 4.83 % | VAP: | 123,875 | 21,220 | 52,093 | 44,286 | 95,459 | 7,196 | 17.1 | 42.1 | 35.8 | 77.1 | 5.8 |
| Harris (4%) | | | 175,733 | 24,514 | 73,520 | 70,182 | 141,886 | 9,333 | 13.9 | 41.8 | 39.9 | 80.7 | 5.3 |
| **DISTRICT 140** | 3,095 | Total: | 170,732 | 14,528 | 18,832 | 135,500 | 152,887 | 3,317 | 8.5 | 11.0 | 79.4 | 89.5 | 1.9 |
| | 1.85 % | VAP: | 112,332 | 12,684 | 12,744 | 85,102 | 97,087 | 2,561 | 11.3 | 11.3 | 75.8 | 86.4 | 2.3 |
| Harris (4%) | | | 170,732 | 14,528 | 18,832 | 135,500 | 152,887 | 3,317 | 8.5 | 11.0 | 79.4 | 89.5 | 1.9 |
| **DISTRICT 141** | -1,139 | Total: | 166,498 | 13,997 | 81,624 | 68,609 | 148,485 | 4,016 | 8.4 | 49.0 | 41.2 | 89.2 | 2.4 |
| | -0.68 % | VAP: | 113,951 | 12,033 | 56,993 | 42,829 | 98,931 | 2,987 | 10.6 | 50.0 | 37.6 | 86.8 | 2.6 |
| Harris (4%) | | | 166,498 | 13,997 | 81,624 | 68,609 | 148,485 | 4,016 | 8.4 | 49.0 | 41.2 | 89.2 | 2.4 |
| **DISTRICT 142** | -8,096 | Total: | 159,541 | 25,674 | 68,513 | 63,106 | 130,070 | 3,797 | 16.1 | 42.9 | 39.6 | 81.5 | 2.4 |
| | -4.83 % | VAP: | 113,288 | 20,896 | 50,737 | 39,691 | 89,600 | 2,792 | 18.4 | 44.8 | 35.0 | 79.1 | 2.5 |
| Harris (4%) | | | 159,541 | 25,674 | 68,513 | 63,106 | 130,070 | 3,797 | 16.1 | 42.9 | 39.6 | 81.5 | 2.4 |
| **DISTRICT 143** | -422 | Total: | 167,215 | 21,702 | 21,901 | 122,406 | 142,945 | 2,568 | 13.0 | 13.1 | 73.2 | 85.5 | 1.5 |
| | -0.25 % | VAP: | 113,877 | 18,199 | 15,298 | 79,056 | 93,677 | 2,001 | 16.0 | 13.4 | 69.4 | 82.3 | 1.8 |
| Harris (4%) | | | 167,215 | 21,702 | 21,901 | 122,406 | 142,945 | 2,568 | 13.0 | 13.1 | 73.2 | 85.5 | 1.5 |
| **DISTRICT 144** | -5,778 | Total: | 161,859 | 33,375 | 6,453 | 121,302 | 126,694 | 1,790 | 20.6 | 4.0 | 74.9 | 78.3 | 1.1 |
| | -3.45 % | VAP: | 108,509 | 27,760 | 4,072 | 75,755 | 79,335 | 1,414 | 25.6 | 3.8 | 69.8 | 73.1 | 1.3 |
| Harris (4%) | | | 161,859 | 33,375 | 6,453 | 121,302 | 126,694 | 1,790 | 20.6 | 4.0 | 74.9 | 78.3 | 1.1 |
| **DISTRICT 145** | -3,063 | Total: | 164,574 | 26,289 | 11,742 | 122,458 | 132,865 | 5,420 | 16.0 | 7.1 | 74.4 | 80.7 | 3.3 |
| | -1.83 % | VAP: | 116,918 | 23,092 | 8,710 | 81,552 | 89,553 | 4,273 | 19.8 | 7.4 | 69.8 | 76.6 | 3.7 |
| Harris (4%) | | | 164,574 | 26,289 | 11,742 | 122,458 | 132,865 | 5,420 | 16.0 | 7.1 | 74.4 | 80.7 | 3.3 |
| **DISTRICT 146** | 6,848 | Total: | 174,485 | 28,516 | 77,532 | 54,162 | 129,938 | 16,031 | 16.3 | 44.4 | 31.0 | 74.5 | 9.2 |
| | 4.09 % | VAP: | 130,444 | 25,230 | 56,977 | 35,649 | 91,608 | 13,606 | 19.3 | 43.7 | 27.3 | 70.2 | 10.4 |
| Harris (4%) | | | 174,485 | 28,516 | 77,532 | 54,162 | 129,938 | 16,031 | 16.3 | 44.4 | 31.0 | 74.5 | 9.2 |
| **DISTRICT 147** | 8,236 | Total: | 175,873 | 36,595 | 67,433 | 63,401 | 129,209 | 10,069 | 20.8 | 38.3 | 36.0 | 73.5 | 5.7 |
| | 4.91 % | VAP: | 136,034 | 34,182 | 51,900 | 42,441 | 93,413 | 8,439 | 25.1 | 38.2 | 31.2 | 68.7 | 6.2 |
| Harris (4%) | | | 175,873 | 36,595 | 67,433 | 63,401 | 129,209 | 10,069 | 20.8 | 38.3 | 36.0 | 73.5 | 5.7 |
| **DISTRICT 148** | 3,174 | Total: | 170,811 | 42,627 | 12,095 | 113,469 | 124,313 | 3,871 | 25.0 | 7.1 | 66.4 | 72.8 | 2.3 |
| | 1.89 % | VAP: | 125,873 | 37,820 | 8,619 | 76,931 | 84,861 | 3,192 | 30.0 | 6.8 | 61.1 | 67.4 | 2.5 |
| Harris (4%) | | | 170,811 | 42,627 | 12,095 | 113,469 | 124,313 | 3,871 | 25.0 | 7.1 | 66.4 | 72.8 | 2.3 |
| **DISTRICT 149** | 4,262 | Total: | 171,899 | 35,247 | 44,896 | 59,235 | 102,175 | 34,477 | 20.5 | 26.1 | 34.5 | 59.4 | 20.1 |
| | 2.54 % | VAP: | 123,284 | 28,555 | 29,943 | 39,065 | 67,954 | 26,775 | 23.2 | 24.3 | 31.7 | 55.1 | 21.7 |
| Harris (4%) | | | 171,899 | 35,247 | 44,896 | 59,235 | 102,175 | 34,477 | 20.5 | 26.1 | 34.5 | 59.4 | 20.1 |
| **DISTRICT 150** | 1,098 | Total: | 168,735 | 93,732 | 24,251 | 40,195 | 63,418 | 11,585 | 55.5 | 14.4 | 23.8 | 37.6 | 6.9 |
| | 0.65 % | VAP: | 120,462 | 71,936 | 15,452 | 25,341 | 40,362 | 8,164 | 59.7 | 12.8 | 21.0 | 33.5 | 6.8 |
| Harris (4%) | | | 168,735 | 93,732 | 24,251 | 40,195 | 63,418 | 11,585 | 55.5 | 14.4 | 23.8 | 37.6 | 6.9 |

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 1 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | | Population Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | -1,814 | Total: | | 165,823 | 70.8 | 20.1 | 6.9 | 26.7 | 2.5 | 2010 | 41,317 | 100,684 | 1.8 % | 41.0 % | 87,406 | 1.7 % | 47.3 % |
| | -1.08% | VAP: | | 125,927 | 73.6 | 18.4 | 5.8 | 24.0 | 2.4 | 2008 | 63,320 | 106,576 | 1.6 % | 59.4 % | 88,867 | 1.5 % | 71.3 % |
| 2 | 6,232 | Total: | | 173,869 | 78.2 | 7.0 | 12.6 | 19.4 | 2.4 | 2010 | 39,699 | 103,181 | 4.1 % | 38.5 % | 89,608 | 4.0 % | 44.3 % |
| | 3.72% | VAP: | | 130,806 | 81.4 | 6.4 | 10.0 | 16.2 | 2.4 | 2008 | 63,231 | 106,362 | 3.9 % | 59.4 % | 90,204 | 3.9 % | 70.1 % |
| 3 | -2,682 | Total: | | 164,955 | 64.9 | 9.0 | 24.1 | 32.8 | 2.3 | 2010 | 38,349 | 94,202 | 8.2 % | 40.7 % | 78,514 | 8.4 % | 48.8 % |
| | -1.60% | VAP: | | 119,595 | 68.3 | 9.7 | 20.0 | 29.4 | 2.3 | 2008 | 53,076 | 91,685 | 8.1 % | 57.9 % | 77,623 | 8.3 % | 68.4 % |
| 4 | 792 | Total: | | 168,429 | 73.9 | 9.5 | 14.8 | 24.0 | 2.0 | 2010 | 35,890 | 98,410 | 5.5 % | 36.5 % | 86,285 | 5.4 % | 41.6 % |
| | 0.47% | VAP: | | 123,603 | 77.6 | 8.8 | 11.7 | 20.4 | 2.0 | 2008 | 59,365 | 99,636 | 5.3 % | 59.6 % | 88,286 | 5.2 % | 67.2 % |
| 5 | -7,384 | Total: | | 160,253 | 70.1 | 11.4 | 17.1 | 28.3 | 1.7 | 2010 | 40,905 | 97,563 | 4.6 % | 41.9 % | 84,399 | 4.6 % | 48.5 % |
| | -4.40% | VAP: | | 120,169 | 74.4 | 11.0 | 13.2 | 24.0 | 1.6 | 2008 | 60,747 | 99,063 | 4.2 % | 61.3 % | 87,071 | 4.3 % | 69.8 % |
| 6 | -7,629 | Total: | | 160,008 | 59.4 | 20.0 | 18.5 | 38.1 | 2.5 | 2010 | 38,806 | 90,037 | 5.3 % | 43.1 % | 78,675 | 5.3 % | 49.3 % |
| | -4.55% | VAP: | | 119,154 | 64.0 | 19.0 | 14.9 | 33.7 | 2.4 | 2008 | 60,478 | 97,159 | 5.1 % | 62.2 % | 81,895 | 5.1 % | 73.8 % |
| 7 | -6,598 | Total: | | 161,039 | 66.0 | 18.2 | 14.1 | 31.9 | 2.1 | 2010 | 35,335 | 95,164 | 3.6 % | 37.1 % | 79,294 | 3.5 % | 44.6 % |
| | -3.94% | VAP: | | 120,296 | 70.1 | 16.9 | 11.2 | 27.8 | 2.1 | 2008 | 57,774 | 99,881 | 3.4 % | 57.8 % | 82,858 | 3.3 % | 69.7 % |
| 8 | -6,539 | Total: | | 161,098 | 64.5 | 15.8 | 18.5 | 33.9 | 1.6 | 2010 | 34,800 | 87,396 | 6.5 % | 39.8 % | 77,923 | 6.4 % | 44.7 % |
| | -3.90% | VAP: | | 123,550 | 67.4 | 15.9 | 15.4 | 31.1 | 1.5 | 2008 | 53,595 | 90,173 | 6.1 % | 59.4 % | 78,820 | 6.1 % | 68.0 % |
| 9 | -918 | Total: | | 166,719 | 70.3 | 19.3 | 9.1 | 28.2 | 1.5 | 2010 | 43,081 | 104,617 | 2.1 % | 41.2 % | 93,598 | 2.0 % | 46.0 % |
| | -0.55% | VAP: | | 125,947 | 73.2 | 18.6 | 6.9 | 25.4 | 1.4 | 2008 | 66,683 | 107,620 | 2.0 % | 62.0 % | 93,589 | 1.9 % | 71.3 % |
| 10 | -4,574 | Total: | | 163,063 | 67.0 | 9.2 | 22.3 | 31.2 | 1.8 | 2010 | 34,035 | 93,417 | 10.7 % | 36.4 % | 83,432 | 10.5 % | 40.8 % |
| | -2.73% | VAP: | | 116,978 | 71.3 | 8.5 | 18.7 | 27.0 | 1.7 | 2008 | 58,911 | 94,095 | 10.7 % | 62.6 % | 83,570 | 10.5 % | 70.5 % |
| 11 | 1,062 | Total: | | 168,699 | 63.3 | 17.8 | 17.5 | 34.9 | 1.7 | 2010 | 36,768 | 90,042 | 4.7 % | 40.8 % | 78,522 | 4.6 % | 46.8 % |
| | 0.63% | VAP: | | 128,086 | 67.1 | 17.4 | 13.9 | 31.2 | 1.7 | 2008 | 58,947 | 93,834 | 4.4 % | 62.8 % | 82,630 | 4.4 % | 71.3 % |
| 12 | -7,064 | Total: | | 160,573 | 55.2 | 20.4 | 23.4 | 43.1 | 1.7 | 2010 | 37,061 | 88,609 | 10.4 % | 41.8 % | 76,959 | 10.3 % | 48.2 % |
| | -4.21% | VAP: | | 119,556 | 59.9 | 19.1 | 19.5 | 38.3 | 1.8 | 2008 | 53,028 | 93,369 | 10.4 % | 56.8 % | 80,595 | 10.2 % | 65.8 % |
| 13 | 2,980 | Total: | | 170,617 | 66.9 | 12.8 | 19.5 | 31.9 | 1.3 | 2010 | 50,704 | 107,343 | 8.7 % | 47.2 % | 97,924 | 8.3 % | 51.8 % |
| | 1.78% | VAP: | | 131,129 | 71.2 | 11.9 | 15.9 | 27.6 | 1.2 | 2008 | 68,698 | 108,610 | 8.4 % | 63.3 % | 99,584 | 8.1 % | 69.0 % |
| 14 | -4,450 | Total: | | 163,187 | 56.3 | 12.7 | 24.4 | 36.6 | 7.1 | 2010 | 27,565 | 69,647 | 12.5 % | 39.6 % | 53,534 | 12.6 % | 51.5 % |
| | -2.65% | VAP: | | 131,474 | 61.0 | 10.8 | 21.0 | 31.5 | 7.4 | 2008 | 45,179 | 73,977 | 12.3 % | 61.1 % | 57,524 | 12.4 % | 78.5 % |
| 15 | -288 | Total: | | 167,349 | 74.9 | 4.7 | 15.2 | 19.6 | 5.5 | 2010 | 48,904 | 101,324 | 6.5 % | 48.3 % | 87,520 | 6.4 % | 55.9 % |
| | -0.17% | VAP: | | 120,450 | 77.4 | 4.2 | 13.5 | 17.5 | 5.2 | 2008 | 68,532 | 98,399 | 6.4 % | 69.6 % | 85,846 | 6.4 % | 79.8 % |
| 16 | -990 | Total: | | 166,647 | 66.9 | 6.1 | 25.2 | 30.9 | 2.2 | 2010 | 37,785 | 85,350 | 8.0 % | 44.3 % | 73,357 | 8.0 % | 51.5 % |
| | -0.59% | VAP: | | 122,271 | 71.6 | 5.5 | 21.1 | 26.3 | 2.1 | 2008 | 51,762 | 85,077 | 8.0 % | 60.8 % | 73,655 | 8.0 % | 70.3 % |
| 17 | -4,157 | Total: | | 163,480 | 51.9 | 8.7 | 38.3 | 46.4 | 1.7 | 2010 | 39,892 | 90,893 | 22.8 % | 43.9 % | 80,120 | 22.6 % | 49.8 % |
| | -2.48% | VAP: | | 121,295 | 56.6 | 8.6 | 33.4 | 41.7 | 1.7 | 2008 | 54,897 | 91,686 | 22.6 % | 59.9 % | 80,090 | 22.3 % | 68.5 % |
| 18 | 2,251 | Total: | | 169,888 | 66.0 | 16.1 | 16.4 | 32.2 | 1.8 | 2010 | 36,730 | 89,203 | 6.0 % | 41.2 % | 75,334 | 5.9 % | 48.8 % |
| | 1.34% | VAP: | | 132,877 | 68.0 | 16.2 | 14.2 | 30.2 | 1.8 | 2008 | 49,805 | 92,385 | 5.7 % | 53.9 % | 77,271 | 5.7 % | 64.5 % |
| 19 | 4,332 | Total: | | 171,969 | 79.2 | 11.9 | 7.1 | 18.9 | 1.9 | 2010 | 44,387 | 114,205 | 2.6 % | 38.9 % | 102,436 | 2.6 % | 43.3 % |
| | 2.58% | VAP: | | 131,682 | 80.7 | 11.3 | 6.3 | 17.5 | 1.8 | 2008 | 66,898 | 117,736 | 2.5 % | 56.8 % | 104,767 | 2.4 % | 63.9 % |
| 20 | -7,821 | Total: | | 159,816 | 74.1 | 4.1 | 20.3 | 24.0 | 1.9 | 2010 | 49,432 | 99,191 | 8.4 % | 49.8 % | 87,842 | 8.0 % | 56.3 % |
| | -4.67% | VAP: | | 121,754 | 78.3 | 3.6 | 16.6 | 20.0 | 1.8 | 2008 | 66,991 | 98,211 | 8.5 % | 68.2 % | 88,415 | 8.2 % | 75.8 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 2 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | 4,543 | Total: | | 172,180 | 77.1 | 8.5 | 11.1 | 19.4 | 3.5 | 2010 | 42,124 | 104,754 | 5.5 % | 40.2 % | 92,036 | 5.5 % | 45.8 % |
| | 2.71% | VAP: | | 130,308 | 80.0 | 7.5 | 9.3 | 16.7 | 3.3 | 2008 | 63,939 | 109,788 | 5.3 % | 58.2 % | 96,152 | 5.3 % | 66.5 % |
| 22 | -5,707 | Total: | | 161,930 | 29.4 | 49.4 | 17.6 | 66.4 | 4.1 | 2010 | 31,956 | 89,954 | 5.2 % | 35.5 % | 78,128 | 5.3 % | 40.9 % |
| | -3.40% | VAP: | | 122,897 | 33.2 | 47.3 | 15.7 | 62.6 | 4.2 | 2008 | 54,137 | 93,907 | 5.2 % | 57.6 % | 80,835 | 5.2 % | 67.0 % |
| 23 | -3,917 | Total: | | 162,763 | 51.5 | 20.1 | 26.0 | 45.4 | 3.1 | 2010 | 38,440 | 104,013 | 14.7 % | 37.0 % | 84,112 | 15.0 % | 45.7 % |
| | -2.34% | VAP: | | 123,736 | 55.5 | 19.0 | 22.7 | 41.3 | 3.2 | 2008 | 55,585 | 110,294 | 14.3 % | 50.4 % | 91,910 | 14.4 % | 60.5 % |
| 24 | -4,952 | Total: | | 162,685 | 69.6 | 7.7 | 18.0 | 25.3 | 5.1 | 2010 | 47,391 | 101,586 | 10.3 % | 46.7 % | 87,817 | 10.3 % | 54.0 % |
| | -2.95% | VAP: | | 118,491 | 72.7 | 7.0 | 15.6 | 22.4 | 4.9 | 2008 | 64,339 | 101,982 | 10.0 % | 63.1 % | 87,216 | 10.0 % | 73.8 % |
| 25 | 6,531 | Total: | | 174,168 | 54.6 | 12.1 | 31.5 | 43.0 | 2.3 | 2010 | 38,783 | 96,757 | 18.1 % | 40.1 % | 82,422 | 18.0 % | 47.1 % |
| | 3.90% | VAP: | | 129,041 | 58.7 | 11.9 | 27.4 | 39.0 | 2.3 | 2008 | 57,661 | 99,956 | 17.6 % | 57.7 % | 86,390 | 17.5 % | 66.7 % |
| 26 | -7,546 | Total: | | 160,091 | 44.3 | 12.2 | 16.4 | 28.2 | 27.5 | 2010 | 43,527 | 93,251 | 10.3 % | 46.7 % | 82,173 | 10.3 % | 53.0 % |
| | -4.50% | VAP: | | 117,247 | 46.7 | 11.3 | 14.9 | 26.0 | 27.3 | 2008 | 63,752 | 93,310 | 10.4 % | 68.3 % | 84,103 | 10.4 % | 75.8 % |
| 27 | -7,553 | Total: | | 160,084 | 21.0 | 43.8 | 21.7 | 64.6 | 14.4 | 2010 | 39,484 | 89,230 | 11.6 % | 44.2 % | 77,069 | 11.8 % | 51.2 % |
| | -4.51% | VAP: | | 113,596 | 23.1 | 42.9 | 19.7 | 61.8 | 15.1 | 2008 | 60,869 | 89,516 | 11.7 % | 68.0 % | 81,187 | 11.7 % | 75.0 % |
| 28 | -7,264 | Total: | | 160,373 | 46.6 | 15.0 | 22.0 | 36.4 | 17.0 | 2010 | 37,456 | 77,608 | 12.0 % | 48.3 % | 69,045 | 12.0 % | 54.2 % |
| | -4.33% | VAP: | | 107,968 | 48.9 | 14.2 | 20.6 | 34.3 | 16.8 | 2008 | 49,462 | 68,966 | 12.2 % | 71.7 % | 63,303 | 12.2 % | 78.1 % |
| 29 | 8,063 | Total: | | 175,700 | 50.6 | 13.5 | 26.1 | 39.1 | 10.3 | 2010 | 40,452 | 94,930 | 15.3 % | 42.6 % | 82,076 | 15.4 % | 49.3 % |
| | 4.81% | VAP: | | 124,171 | 54.5 | 12.7 | 23.2 | 35.7 | 9.9 | 2008 | 59,657 | 93,838 | 15.0 % | 63.6 % | 83,180 | 14.9 % | 71.7 % |
| 30 | -1,615 | Total: | | 166,022 | 52.3 | 6.1 | 39.9 | 45.4 | 2.3 | 2010 | 39,843 | 102,895 | 29.9 % | 38.7 % | 90,187 | 29.5 % | 44.2 % |
| | -0.96% | VAP: | | 124,729 | 57.3 | 5.5 | 35.2 | 40.4 | 2.3 | 2008 | 60,531 | 103,635 | 30.5 % | 58.4 % | 93,122 | 29.2 % | 65.0 % |
| 31 | 4,221 | Total: | | 171,858 | 18.2 | 1.1 | 80.2 | 81.0 | 0.7 | 2010 | 24,160 | 95,563 | 75.8 % | 25.3 % | 87,534 | 75.9 % | 27.6 % |
| | 2.52% | VAP: | | 121,699 | 20.5 | 1.2 | 77.7 | 78.6 | 0.8 | 2008 | 39,976 | 95,651 | 74.7 % | 41.8 % | 88,331 | 75.5 % | 45.3 % |
| 32 | -563 | Total: | | 167,074 | 41.8 | 5.0 | 50.0 | 54.3 | 3.9 | 2010 | 32,751 | 92,892 | 36.6 % | 35.3 % | 74,220 | 37.3 % | 44.1 % |
| | -0.34% | VAP: | | 126,072 | 46.0 | 4.5 | 45.9 | 50.0 | 4.0 | 2008 | 54,430 | 97,022 | 36.6 % | 56.1 % | 80,805 | 37.3 % | 67.4 % |
| 33 | 4,498 | Total: | | 172,135 | 70.0 | 7.6 | 15.5 | 22.7 | 7.3 | 2010 | 35,935 | 94,164 | 6.6 % | 38.2 % | 83,597 | 6.5 % | 43.0 % |
| | 2.68% | VAP: | | 119,518 | 73.0 | 6.8 | 13.5 | 20.1 | 6.9 | 2008 | 65,829 | 93,972 | 6.7 % | 70.1 % | 83,098 | 6.7 % | 79.2 % |
| 34 | 5,512 | Total: | | 173,149 | 24.3 | 4.2 | 70.9 | 74.3 | 1.4 | 2010 | 29,258 | 96,658 | 60.1 % | 30.3 % | 81,025 | 60.8 % | 36.1 % |
| | 3.29% | VAP: | | 125,896 | 27.4 | 3.8 | 67.7 | 71.1 | 1.4 | 2008 | 49,630 | 101,792 | 60.4 % | 48.8 % | 88,605 | 61.3 % | 56.0 % |
| 35 | 990 | Total: | | 168,627 | 10.7 | 0.6 | 88.4 | 88.7 | 0.6 | 2010 | 17,593 | 61,103 | 73.7 % | 28.8 % | 52,371 | 74.2 % | 33.6 % |
| | 0.59% | VAP: | | 109,154 | 13.9 | 0.5 | 85.1 | 85.4 | 0.7 | 2008 | 27,751 | 61,205 | 75.0 % | 45.3 % | 52,091 | 75.0 % | 53.3 % |
| 36 | 1,326 | Total: | | 168,963 | 6.1 | 0.6 | 92.7 | 92.9 | 1.0 | 2010 | 13,673 | 68,779 | 82.6 % | 19.9 % | 60,595 | 83.8 % | 22.6 % |
| | 0.79% | VAP: | | 110,963 | 7.9 | 0.6 | 90.8 | 91.1 | 1.0 | 2008 | 27,860 | 70,930 | 83.0 % | 39.3 % | 61,749 | 84.7 % | 45.1 % |
| 37 | 1,451 | Total: | | 169,088 | 9.4 | 0.6 | 89.8 | 90.0 | 0.6 | 2010 | 17,166 | 74,171 | 77.2 % | 23.1 % | 66,019 | 78.2 % | 26.0 % |
| | 0.87% | VAP: | | 113,454 | 11.9 | 0.6 | 87.1 | 87.4 | 0.7 | 2008 | 30,385 | 74,781 | 78.8 % | 40.6 % | 67,693 | 79.7 % | 44.9 % |
| 38 | 577 | Total: | | 168,214 | 9.1 | 0.7 | 89.3 | 89.6 | 1.2 | 2010 | 16,531 | 69,296 | 77.0 % | 23.9 % | 62,334 | 77.7 % | 26.5 % |
| | 0.34% | VAP: | | 110,865 | 11.6 | 0.6 | 86.7 | 87.0 | 1.3 | 2008 | 31,128 | 68,617 | 78.1 % | 45.4 % | 62,670 | 78.9 % | 49.7 % |
| 39 | 1,022 | Total: | | 168,659 | 8.3 | 0.5 | 91.1 | 91.2 | 0.5 | 2010 | 20,131 | 71,983 | 81.4 % | 28.0 % | 63,697 | 82.5 % | 31.6 % |
| | 0.61% | VAP: | | 110,751 | 11.3 | 0.4 | 88.0 | 88.1 | 0.5 | 2008 | 31,597 | 73,970 | 81.6 % | 42.7 % | 64,571 | 83.0 % | 48.9 % |
| 40 | 1,025 | Total: | | 168,662 | 4.7 | 1.0 | 93.8 | 94.5 | 0.8 | 2010 | 12,339 | 55,174 | 85.4 % | 22.4 % | 47,341 | 86.1 % | 26.1 % |
| | 0.61% | VAP: | | 108,086 | 6.1 | 1.1 | 92.1 | 93.0 | 0.8 | 2008 | 24,317 | 56,849 | 86.2 % | 42.8 % | 47,459 | 87.1 % | 51.2 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

## Population and Voter Data
### with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | | Population %A | %B | %H | %BH | %O | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 1,139 | Total: | 168,776 | 13.2 | 1.0 | 83.3 | 83.9 | 2.8 | 2010 | 18,072 | 70,167 | 67.8 % | 25.8 % | 58,658 | 68.4 % | 30.8 % |
| | 0.68% | VAP: | 115,033 | 16.0 | 0.9 | 80.4 | 81.0 | 3.0 | 2008 | 35,686 | 73,273 | 67.6 % | 48.7 % | 59,917 | 68.0 % | 59.6 % |
| 42 | -6,823 | Total: | 160,814 | 3.4 | 0.5 | 95.7 | 95.9 | 0.8 | 2010 | 22,297 | 77,302 | 85.8 % | 28.8 % | 70,270 | 86.0 % | 31.7 % |
| | -4.07% | VAP: | 107,148 | 3.8 | 0.5 | 95.1 | 95.3 | 0.9 | 2008 | 34,705 | 76,789 | 88.0 % | 45.2 % | 72,207 | 88.4 % | 48.1 % |
| 43 | 1,927 | Total: | 169,564 | 31.8 | 3.4 | 63.6 | 66.6 | 1.7 | 2010 | 30,747 | 101,295 | 57.5 % | 30.4 % | 86,096 | 56.7 % | 35.7 % |
| | 1.15% | VAP: | 124,492 | 35.0 | 3.6 | 59.8 | 63.2 | 1.8 | 2008 | 51,426 | 108,054 | 56.9 % | 47.6 % | 93,488 | 57.4 % | 55.0 % |
| 44 | 6,814 | Total: | 174,451 | 55.8 | 6.1 | 36.3 | 41.8 | 2.5 | 2010 | 41,718 | 101,604 | 24.9 % | 41.1 % | 90,000 | 24.7 % | 46.4 % |
| | 4.06% | VAP: | 126,713 | 59.5 | 5.6 | 32.7 | 38.0 | 2.4 | 2008 | 63,965 | 100,690 | 25.3 % | 63.5 % | 89,672 | 25.0 % | 71.3 % |
| 45 | -33 | Total: | 167,604 | 59.9 | 4.0 | 34.2 | 37.6 | 2.5 | 2010 | 43,594 | 104,849 | 20.7 % | 41.6 % | 85,534 | 20.7 % | 51.0 % |
| | -0.02% | VAP: | 126,549 | 64.2 | 3.6 | 30.0 | 33.3 | 2.5 | 2008 | 63,996 | 104,323 | 20.4 % | 61.3 % | 87,886 | 20.3 % | 72.8 % |
| 46 | -1,227 | Total: | 166,410 | 26.8 | 22.1 | 47.2 | 68.1 | 5.1 | 2010 | 25,215 | 76,288 | 18.1 % | 33.1 % | 62,317 | 18.0 % | 40.5 % |
| | -0.73% | VAP: | 118,539 | 32.1 | 21.7 | 41.6 | 62.5 | 5.4 | 2008 | 46,006 | 76,994 | 18.6 % | 59.8 % | 65,711 | 18.3 % | 70.0 % |
| 47 | 7,677 | Total: | 175,314 | 75.3 | 2.2 | 14.3 | 16.2 | 8.4 | 2010 | 57,868 | 118,365 | 7.4 % | 48.9 % | 104,294 | 7.3 % | 55.5 % |
| | 4.58% | VAP: | 127,689 | 78.0 | 2.0 | 12.6 | 14.5 | 7.5 | 2008 | 83,503 | 114,290 | 7.4 % | 73.1 % | 102,608 | 7.4 % | 81.4 % |
| 48 | 5,371 | Total: | 173,008 | 66.5 | 4.1 | 22.8 | 26.5 | 7.0 | 2010 | 55,776 | 120,972 | 13.0 % | 46.1 % | 99,474 | 12.6 % | 56.1 % |
| | 3.20% | VAP: | 135,585 | 69.5 | 3.6 | 20.4 | 23.7 | 6.8 | 2008 | 85,919 | 122,680 | 13.1 % | 70.0 % | 105,759 | 12.9 % | 81.2 % |
| 49 | -328 | Total: | 167,309 | 61.5 | 5.3 | 24.9 | 29.7 | 8.8 | 2010 | 43,432 | 115,737 | 11.0 % | 37.5 % | 85,903 | 10.6 % | 50.6 % |
| | -0.20% | VAP: | 144,371 | 64.6 | 4.7 | 21.6 | 26.0 | 9.4 | 2008 | 77,712 | 120,333 | 11.2 % | 64.6 % | 98,650 | 11.1 % | 78.8 % |
| 50 | -1,121 | Total: | 166,516 | 47.5 | 12.8 | 28.8 | 40.8 | 11.7 | 2010 | 35,030 | 92,797 | 13.3 % | 37.7 % | 75,571 | 13.0 % | 46.4 % |
| | -0.67% | VAP: | 124,252 | 52.0 | 11.7 | 25.3 | 36.5 | 11.5 | 2008 | 61,311 | 94,699 | 13.5 % | 64.7 % | 79,432 | 13.3 % | 77.2 % |
| 51 | 8,072 | Total: | 175,709 | 25.0 | 10.4 | 62.7 | 72.0 | 3.0 | 2010 | 20,901 | 80,189 | 36.2 % | 26.1 % | 60,866 | 38.2 % | 34.3 % |
| | 4.82% | VAP: | 128,793 | 31.0 | 10.0 | 56.2 | 65.4 | 3.5 | 2008 | 43,268 | 82,427 | 37.1 % | 52.5 % | 67,205 | 37.9 % | 64.4 % |
| 52 | -1,643 | Total: | 165,994 | 54.3 | 10.7 | 29.9 | 39.8 | 5.9 | 2010 | 32,713 | 83,863 | 15.9 % | 39.0 % | 70,958 | 15.7 % | 46.1 % |
| | -0.98% | VAP: | 114,146 | 58.4 | 9.7 | 26.7 | 35.9 | 5.8 | 2008 | 54,723 | 81,644 | 16.4 % | 67.0 % | 71,267 | 16.2 % | 76.8 % |
| 53 | -4,740 | Total: | 162,897 | 65.9 | 1.7 | 31.1 | 32.5 | 1.6 | 2010 | 50,179 | 106,904 | 19.9 % | 46.9 % | 93,674 | 19.7 % | 53.6 % |
| | -2.83% | VAP: | 127,381 | 70.2 | 1.5 | 26.8 | 28.1 | 1.7 | 2008 | 69,407 | 109,591 | 19.6 % | 63.3 % | 96,251 | 19.4 % | 72.1 % |
| 54 | 99 | Total: | 167,736 | 47.6 | 27.8 | 20.1 | 45.9 | 6.6 | 2010 | 24,635 | 84,653 | 11.4 % | 29.1 % | 65,984 | 11.1 % | 37.3 % |
| | 0.06% | VAP: | 117,164 | 52.1 | 24.8 | 17.6 | 41.1 | 6.7 | 2008 | 49,616 | 87,014 | 11.6 % | 57.0 % | 70,904 | 11.4 % | 70.0 % |
| 55 | -5,461 | Total: | 162,176 | 56.9 | 17.6 | 22.6 | 39.1 | 4.0 | 2010 | 26,962 | 82,724 | 12.4 % | 32.6 % | 65,680 | 11.9 % | 41.1 % |
| | -3.26% | VAP: | 119,755 | 61.3 | 15.9 | 19.4 | 34.6 | 4.1 | 2008 | 48,608 | 88,198 | 12.5 % | 55.1 % | 71,429 | 12.2 % | 68.1 % |
| 56 | -3,768 | Total: | 163,869 | 65.1 | 11.5 | 21.2 | 32.1 | 2.8 | 2010 | 42,495 | 92,408 | 10.2 % | 46.0 % | 78,350 | 10.0 % | 54.2 % |
| | -2.25% | VAP: | 123,411 | 69.5 | 10.2 | 17.8 | 27.7 | 2.8 | 2008 | 60,252 | 96,710 | 10.3 % | 62.3 % | 82,403 | 10.0 % | 73.1 % |
| 57 | -3,219 | Total: | 164,418 | 66.2 | 16.7 | 15.9 | 32.3 | 1.5 | 2010 | 40,896 | 96,106 | 5.8 % | 42.6 % | 85,045 | 5.7 % | 48.1 % |
| | -1.92% | VAP: | 124,630 | 69.7 | 16.1 | 13.0 | 28.9 | 1.5 | 2008 | 59,440 | 100,222 | 5.4 % | 59.3 % | 88,333 | 5.3 % | 67.3 % |
| 58 | 1,509 | Total: | 169,146 | 77.0 | 3.0 | 17.9 | 20.7 | 2.3 | 2010 | 36,846 | 93,150 | 7.9 % | 39.6 % | 81,025 | 7.7 % | 45.5 % |
| | 0.90% | VAP: | 123,826 | 80.4 | 2.6 | 14.9 | 17.4 | 2.2 | 2008 | 57,600 | 94,924 | 7.5 % | 60.7 % | 82,224 | 7.3 % | 70.1 % |
| 59 | -4,028 | Total: | 163,609 | 69.8 | 9.2 | 18.6 | 27.1 | 3.2 | 2010 | 32,921 | 91,056 | 9.3 % | 36.2 % | 73,463 | 8.9 % | 44.8 % |
| | -2.40% | VAP: | 122,193 | 73.5 | 8.3 | 15.6 | 23.5 | 3.0 | 2008 | 52,597 | 94,107 | 9.2 % | 55.9 % | 77,708 | 8.8 % | 67.7 % |
| 60 | 3,792 | Total: | 171,429 | 81.5 | 2.3 | 14.7 | 16.7 | 1.7 | 2010 | 46,038 | 107,149 | 7.2 % | 43.0 % | 94,422 | 6.9 % | 48.8 % |
| | 2.26% | VAP: | 131,870 | 84.7 | 1.9 | 11.8 | 13.5 | 1.7 | 2008 | 68,727 | 111,526 | 6.9 % | 61.6 % | 97,342 | 6.6 % | 70.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 4 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 61 | 8,417 | Total: | 176,054 | 83.4 | 1.8 | 12.8 | 14.5 | 2.1 | 2010 | 43,242 | 109,271 | 5.0 % | 39.6 % | 95,754 | 4.7 % | 45.2 % |
| | 5.02% | VAP: | 130,782 | 85.8 | 1.7 | 10.6 | 12.2 | 2.0 | 2008 | 69,530 | 109,318 | 4.8 % | 63.6 % | 95,831 | 4.6 % | 72.6 % |
| 62 | -7,614 | Total: | 160,023 | 79.3 | 6.9 | 10.7 | 17.4 | 3.3 | 2010 | 35,820 | 95,524 | 3.3 % | 37.5 % | 83,351 | 3.2 % | 43.0 % |
| | -4.54% | VAP: | 122,203 | 82.2 | 6.2 | 8.6 | 14.7 | 3.1 | 2008 | 59,769 | 99,101 | 3.1 % | 60.3 % | 87,134 | 3.0 % | 68.6 % |
| 63 | -300 | Total: | 160,337 | 71.9 | 5.5 | 15.1 | 20.3 | 7.8 | 2010 | 39,412 | 100,461 | 6.1 % | 39.2 % | 87,018 | 5.9 % | 45.3 % |
| | -0.18% | VAP: | 115,634 | 74.7 | 5.1 | 13.1 | 18.0 | 7.2 | 2008 | 70,048 | 100,533 | 6.1 % | 69.7 % | 88,231 | 6.1 % | 79.4 % |
| 64 | -49 | Total: | 167,588 | 66.5 | 9.1 | 19.6 | 28.3 | 5.2 | 2010 | 32,209 | 90,360 | 7.6 % | 35.6 % | 72,414 | 7.3 % | 44.5 % |
| | -0.03% | VAP: | 129,175 | 69.7 | 8.7 | 16.6 | 25.0 | 5.3 | 2008 | 60,875 | 93,052 | 7.7 % | 65.4 % | 78,479 | 7.5 % | 77.6 % |
| 65 | -1,895 | Total: | 165,742 | 51.9 | 13.6 | 21.4 | 34.5 | 13.6 | 2010 | 29,362 | 88,340 | 8.4 % | 33.2 % | 69,253 | 8.2 % | 42.4 % |
| | -1.13% | VAP: | 124,977 | 55.8 | 12.7 | 18.6 | 31.0 | 13.2 | 2008 | 59,023 | 91,962 | 8.6 % | 64.2 % | 75,231 | 8.4 % | 78.5 % |
| 66 | 4,492 | Total: | 172,129 | 59.8 | 9.5 | 10.0 | 19.1 | 21.1 | 2010 | 35,513 | 97,065 | 4.3 % | 36.6 % | 81,900 | 3.9 % | 43.4 % |
| | 2.68% | VAP: | 130,796 | 62.2 | 9.3 | 9.1 | 18.2 | 19.6 | 2008 | 71,199 | 100,692 | 4.3 % | 70.7 % | 84,447 | 4.0 % | 84.3 % |
| 67 | 4,504 | Total: | 172,141 | 59.3 | 8.4 | 15.8 | 23.8 | 16.9 | 2010 | 35,546 | 96,413 | 5.6 % | 36.9 % | 84,030 | 5.4 % | 42.3 % |
| | 2.69% | VAP: | 126,368 | 62.9 | 7.5 | 13.9 | 21.1 | 15.9 | 2008 | 68,203 | 98,910 | 5.6 % | 69.0 % | 86,026 | 5.5 % | 79.3 % |
| 68 | -7,129 | Total: | 160,508 | 72.3 | 4.1 | 22.2 | 26.0 | 1.8 | 2010 | 40,708 | 99,016 | 11.2 % | 41.1 % | 88,210 | 11.2 % | 46.1 % |
| | -4.25% | VAP: | 121,547 | 76.2 | 3.7 | 18.5 | 22.1 | 1.7 | 2008 | 61,206 | 102,358 | 11.2 % | 59.8 % | 91,456 | 11.0 % | 66.9 % |
| 69 | -7,550 | Total: | 160,087 | 71.7 | 9.8 | 15.5 | 24.8 | 3.6 | 2010 | 34,148 | 99,819 | 8.2 % | 34.2 % | 79,904 | 7.9 % | 42.7 % |
| | -4.50% | VAP: | 123,063 | 74.7 | 9.1 | 12.9 | 21.8 | 3.5 | 2008 | 59,354 | 104,974 | 8.2 % | 56.5 % | 86,594 | 7.9 % | 68.5 % |
| 70 | 4,498 | Total: | 172,135 | 67.4 | 9.9 | 18.0 | 27.5 | 5.1 | 2010 | 33,334 | 89,502 | 7.1 % | 37.2 % | 77,501 | 6.9 % | 43.0 % |
| | 2.68% | VAP: | 117,432 | 70.4 | 9.0 | 15.9 | 24.6 | 4.9 | 2008 | 58,863 | 84,470 | 7.2 % | 69.7 % | 72,757 | 7.0 % | 80.9 % |
| 71 | -713 | Total: | 166,924 | 65.8 | 8.7 | 23.5 | 31.5 | 2.7 | 2010 | 34,218 | 94,356 | 14.3 % | 36.3 % | 78,384 | 14.0 % | 43.7 % |
| | -0.43% | VAP: | 127,097 | 69.8 | 7.8 | 20.1 | 27.5 | 2.7 | 2008 | 59,223 | 99,018 | 14.3 % | 59.8 % | 82,352 | 13.9 % | 71.9 % |
| 72 | 2,842 | Total: | 170,479 | 57.4 | 4.8 | 36.3 | 40.5 | 2.1 | 2010 | 35,305 | 95,670 | 23.7 % | 36.9 % | 81,482 | 23.5 % | 43.3 % |
| | 1.70% | VAP: | 130,711 | 61.4 | 4.5 | 32.3 | 36.5 | 2.1 | 2008 | 58,196 | 97,719 | 23.7 % | 59.6 % | 84,632 | 23.4 % | 68.8 % |
| 73 | -918 | Total: | 166,719 | 73.5 | 1.5 | 23.3 | 24.5 | 1.9 | 2010 | 56,945 | 115,794 | 13.5 % | 49.2 % | 102,227 | 13.0 % | 55.7 % |
| | -0.55% | VAP: | 127,882 | 77.2 | 1.3 | 19.8 | 21.0 | 1.9 | 2008 | 77,550 | 114,526 | 13.4 % | 67.7 % | 101,860 | 13.0 % | 76.1 % |
| 74 | -5,280 | Total: | 162,357 | 17.2 | 1.8 | 80.1 | 81.5 | 1.3 | 2010 | 27,967 | 89,121 | 67.6 % | 31.4 % | 78,339 | 69.6 % | 35.7 % |
| | -3.15% | VAP: | 115,236 | 20.5 | 1.9 | 76.6 | 78.2 | 1.3 | 2008 | 41,633 | 90,646 | 67.0 % | 45.9 % | 77,812 | 68.7 % | 53.5 % |
| 75 | -7,946 | Total: | 159,691 | 5.1 | 1.5 | 92.9 | 94.0 | 1.0 | 2010 | 10,500 | 59,298 | 81.0 % | 17.7 % | 56,978 | 81.2 % | 18.4 % |
| | -4.74% | VAP: | 103,209 | 6.1 | 1.4 | 91.8 | 92.9 | 1.0 | 2008 | 25,315 | 57,646 | 82.9 % | 43.9 % | 53,151 | 83.4 % | 47.6 % |
| 76 | -7,885 | Total: | 159,752 | 8.5 | 2.4 | 88.7 | 90.5 | 1.0 | 2010 | 17,173 | 85,977 | 80.0 % | 20.0 % | 81,493 | 81.3 % | 21.1 % |
| | -4.70% | VAP: | 116,389 | 9.7 | 2.3 | 87.3 | 89.2 | 1.1 | 2008 | 38,287 | 89,788 | 81.2 % | 42.6 % | 80,144 | 82.6 % | 47.8 % |
| 77 | -7,252 | Total: | 160,385 | 16.1 | 4.3 | 78.5 | 81.7 | 2.2 | 2010 | 19,723 | 77,582 | 62.5 % | 25.4 % | 71,622 | 62.6 % | 27.5 % |
| | -4.33% | VAP: | 115,924 | 18.6 | 3.7 | 76.0 | 79.1 | 2.4 | 2008 | 38,211 | 81,813 | 62.8 % | 46.7 % | 69,329 | 63.8 % | 55.1 % |
| 78 | -7,476 | Total: | 160,161 | 23.4 | 6.0 | 68.6 | 73.5 | 3.1 | 2010 | 24,115 | 81,733 | 49.6 % | 29.5 % | 76,751 | 50.1 % | 31.4 % |
| | -4.46% | VAP: | 111,913 | 26.9 | 5.6 | 64.7 | 69.7 | 3.4 | 2008 | 45,044 | 83,125 | 49.6 % | 54.2 % | 72,615 | 50.7 % | 62.0 % |
| 79 | -6,979 | Total: | 160,658 | 12.6 | 4.2 | 82.4 | 85.8 | 1.6 | 2010 | 17,159 | 75,123 | 69.0 % | 22.8 % | 70,655 | 69.3 % | 24.3 % |
| | -4.16% | VAP: | 112,399 | 14.9 | 4.0 | 79.9 | 83.3 | 1.7 | 2008 | 38,773 | 76,153 | 69.2 % | 50.9 % | 67,473 | 70.2 % | 57.5 % |
| 80 | 1,166 | Total: | 168,803 | 9.6 | 1.0 | 88.9 | 89.6 | 0.9 | 2010 | 21,206 | 79,394 | 78.5 % | 26.7 % | 72,237 | 79.1 % | 29.4 % |
| | 0.70% | VAP: | 110,953 | 11.8 | 1.1 | 86.4 | 87.2 | 1.0 | 2008 | 35,347 | 77,678 | 79.0 % | 45.5 % | 71,096 | 79.5 % | 49.9 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 5 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total Voter Registration Total | SSVR | TO/VR | Non-Suspense Voter Registration Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 2,047 | Total: | 169,684 | 42.0 | 4.7 | 52.1 | 56.2 | 1.8 | 2010 | 27,506 | 84,877 | 35.3 % | 32.4 % | 73,468 | 35.8 % | 37.4 % |
|  | 1.22% | VAP: | 120,535 | 47.5 | 4.1 | 46.9 | 50.7 | 1.8 | 2008 | 45,856 | 88,694 | 34.7 % | 51.7 % | 76,704 | 35.2 % | 59.8 % |
| 82 | -4,403 | Total: | 163,234 | 51.6 | 6.9 | 39.9 | 46.3 | 2.2 | 2010 | 33,691 | 87,247 | 25.1 % | 38.6 % | 75,746 | 24.8 % | 44.5 % |
|  | -2.63% | VAP: | 118,623 | 56.4 | 6.5 | 35.2 | 41.4 | 2.2 | 2008 | 54,741 | 90,125 | 25.0 % | 60.7 % | 78,465 | 24.6 % | 69.8 % |
| 83 | 6,281 | Total: | 173,249 | 62.2 | 4.5 | 31.7 | 35.9 | 2.0 | 2010 | 37,473 | 96,876 | 22.5 % | 38.7 % | 86,501 | 22.0 % | 43.3 % |
|  | 3.75% | VAP: | 127,906 | 65.9 | 4.3 | 28.1 | 32.2 | 1.9 | 2008 | 62,358 | 100,946 | 22.4 % | 61.8 % | 87,686 | 22.1 % | 71.1 % |
| 84 | 333 | Total: | 167,970 | 51.3 | 10.8 | 35.0 | 45.0 | 3.7 | 2010 | 28,056 | 86,511 | 24.7 % | 32.4 % | 71,165 | 24.9 % | 39.4 % |
|  | 0.20% | VAP: | 128,898 | 56.9 | 9.4 | 30.2 | 39.2 | 3.9 | 2008 | 55,394 | 97,575 | 25.0 % | 56.8 % | 75,971 | 24.6 % | 72.9 % |
| 85 | -7,455 | Total: | 160,182 | 38.1 | 15.1 | 38.8 | 53.2 | 8.7 | 2010 | 32,286 | 82,419 | 25.3 % | 39.2 % | 72,364 | 24.5 % | 44.6 % |
|  | -4.45% | VAP: | 113,433 | 42.6 | 14.2 | 35.1 | 48.9 | 8.6 | 2008 | 48,400 | 82,088 | 25.7 % | 59.0 % | 73,514 | 25.0 % | 65.8 % |
| 86 | -2,454 | Total: | 165,183 | 68.9 | 2.8 | 26.3 | 28.8 | 2.3 | 2010 | 38,025 | 97,759 | 14.3 % | 38.9 % | 84,812 | 13.9 % | 44.8 % |
|  | -1.46% | VAP: | 121,555 | 73.1 | 2.4 | 22.3 | 24.6 | 2.3 | 2008 | 65,631 | 100,603 | 13.6 % | 65.2 % | 87,480 | 13.6 % | 75.0 % |
| 87 | 6,706 | Total: | 174,343 | 52.4 | 8.5 | 34.6 | 42.5 | 5.1 | 2010 | 27,427 | 82,845 | 18.4 % | 33.1 % | 69,770 | 18.1 % | 39.3 % |
|  | 4.00% | VAP: | 125,360 | 58.0 | 7.8 | 29.7 | 37.1 | 4.9 | 2008 | 48,207 | 87,626 | 17.9 % | 55.0 % | 73,257 | 17.3 % | 65.8 % |
| 88 | -6,741 | Total: | 160,896 | 50.4 | 4.1 | 44.6 | 48.3 | 1.3 | 2010 | 32,059 | 91,738 | 28.8 % | 34.9 % | 81,254 | 28.1 % | 39.5 % |
|  | -4.02% | VAP: | 115,622 | 56.1 | 3.9 | 38.9 | 42.6 | 1.4 | 2008 | 53,144 | 96,295 | 28.0 % | 55.2 % | 83,316 | 27.2 % | 63.8 % |
| 89 | 4,501 | Total: | 172,138 | 63.9 | 9.8 | 15.0 | 24.5 | 11.6 | 2010 | 35,365 | 93,350 | 6.7 % | 37.9 % | 83,856 | 6.6 % | 42.2 % |
|  | 2.68% | VAP: | 118,380 | 67.4 | 8.8 | 13.0 | 21.6 | 11.1 | 2008 | 65,632 | 92,446 | 6.7 % | 71.0 % | 82,803 | 6.6 % | 79.3 % |
| 90 | -8,209 | Total: | 159,428 | 13.5 | 9.6 | 75.9 | 84.8 | 1.7 | 2010 | 11,334 | 49,309 | 47.9 % | 23.0 % | 41,847 | 50.1 % | 27.1 % |
|  | -4.90% | VAP: | 105,582 | 17.4 | 10.1 | 71.0 | 80.7 | 1.9 | 2008 | 25,331 | 52,506 | 47.3 % | 48.2 % | 44,971 | 49.1 % | 56.3 % |
| 91 | -4,799 | Total: | 162,838 | 65.6 | 5.8 | 21.5 | 27.0 | 7.4 | 2010 | 31,791 | 89,859 | 10.0 % | 35.4 % | 75,338 | 9.7 % | 42.2 % |
|  | -2.86% | VAP: | 119,048 | 70.0 | 4.9 | 18.2 | 22.9 | 7.2 | 2008 | 59,071 | 94,190 | 10.0 % | 62.7 % | 79,796 | 9.8 % | 74.0 % |
| 92 | -5,311 | Total: | 162,326 | 61.4 | 12.7 | 17.0 | 29.2 | 9.4 | 2010 | 34,680 | 92,556 | 8.0 % | 37.5 % | 73,159 | 7.3 % | 47.4 % |
|  | -3.17% | VAP: | 126,290 | 65.4 | 11.5 | 14.5 | 25.6 | 9.0 | 2008 | 64,116 | 99,030 | 8.0 % | 64.7 % | 80,977 | 7.6 % | 79.2 % |
| 93 | -5,476 | Total: | 162,161 | 53.8 | 12.9 | 26.2 | 38.5 | 7.7 | 2010 | 25,722 | 75,909 | 11.5 % | 33.9 % | 62,041 | 11.4 % | 41.5 % |
|  | -3.27% | VAP: | 113,584 | 57.8 | 12.1 | 22.8 | 34.5 | 7.7 | 2008 | 48,939 | 74,811 | 11.6 % | 65.4 % | 63,501 | 11.7 % | 77.1 % |
| 94 | -263 | Total: | 167,374 | 60.1 | 14.3 | 18.2 | 32.0 | 7.9 | 2010 | 40,079 | 99,085 | 7.6 % | 40.4 % | 83,841 | 7.3 % | 47.8 % |
|  | -0.16% | VAP: | 125,516 | 64.5 | 12.4 | 15.3 | 27.4 | 8.1 | 2008 | 69,887 | 103,317 | 7.6 % | 67.6 % | 88,213 | 7.3 % | 79.2 % |
| 95 | -6,003 | Total: | 161,634 | 22.7 | 46.2 | 28.8 | 74.1 | 3.2 | 2010 | 28,093 | 80,958 | 8.8 % | 34.7 % | 65,709 | 9.0 % | 42.8 % |
|  | -3.58% | VAP: | 115,752 | 27.9 | 45.1 | 24.3 | 68.8 | 3.2 | 2008 | 52,887 | 85,602 | 8.6 % | 61.8 % | 72,651 | 8.6 % | 72.8 % |
| 96 | -2,707 | Total: | 164,930 | 57.8 | 20.0 | 17.4 | 36.9 | 5.3 | 2010 | 34,731 | 88,699 | 9.2 % | 39.2 % | 76,745 | 9.7 % | 45.3 % |
|  | -1.61% | VAP: | 113,924 | 62.0 | 18.0 | 15.2 | 32.9 | 5.1 | 2008 | 61,041 | 87,411 | 9.0 % | 69.8 % | 77,256 | 9.0 % | 79.0 % |
| 97 | 1,264 | Total: | 168,901 | 63.2 | 14.0 | 19.0 | 32.4 | 4.3 | 2010 | 41,296 | 97,048 | 8.2 % | 42.6 % | 80,744 | 7.9 % | 51.1 % |
|  | 0.75% | VAP: | 131,335 | 68.2 | 12.1 | 15.7 | 27.5 | 4.3 | 2008 | 69,996 | 102,079 | 8.2 % | 68.6 % | 86,683 | 8.0 % | 80.7 % |
| 98 | -3,556 | Total: | 164,081 | 78.4 | 3.8 | 11.2 | 14.8 | 6.7 | 2010 | 45,314 | 103,766 | 5.0 % | 43.7 % | 90,236 | 4.8 % | 50.2 % |
|  | -2.12% | VAP: | 114,953 | 80.9 | 3.4 | 9.8 | 13.0 | 6.1 | 2008 | 75,579 | 103,763 | 5.0 % | 72.8 % | 90,496 | 4.9 % | 83.5 % |
| 99 | 3,060 | Total: | 170,697 | 65.5 | 7.0 | 24.0 | 30.6 | 3.9 | 2010 | 32,999 | 90,294 | 11.5 % | 36.5 % | 76,949 | 11.4 % | 42.9 % |
|  | 1.83% | VAP: | 125,780 | 70.0 | 6.4 | 19.9 | 26.1 | 3.9 | 2008 | 58,069 | 91,618 | 11.2 % | 63.4 % | 78,928 | 11.2 % | 73.6 % |
| 100 | -6,494 | Total: | 161,143 | 20.4 | 40.0 | 38.5 | 77.8 | 1.9 | 2010 | 24,294 | 76,392 | 13.0 % | 31.8 % | 64,354 | 13.7 % | 37.8 % |
|  | -3.87% | VAP: | 117,479 | 24.6 | 40.8 | 33.1 | 73.4 | 2.0 | 2008 | 44,878 | 81,943 | 12.5 % | 54.8 % | 69,090 | 13.0 % | 65.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 6 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Population | | | | | Total Voter Registration | | | Non-Suspense Voter Registration | | |
| 101 | -2,973 | Total: | 164,664 | 25.4 | 28.2 | 36.2 | 63.5 | 11.1 | 2010 | 21,878 | 69,464 | 15.3 % | 31.5 % | 56,718 | 15.5 % | 38.6 % |
| | -1.77% | VAP: | 110,209 | 29.5 | 27.0 | 32.5 | 58.9 | 11.6 | 2008 | 43,665 | 71,077 | 15.6 % | 61.4 % | 59,331 | 15.8 % | 73.6 % |
| 102 | -6,501 | Total: | 161,136 | 46.4 | 15.0 | 28.7 | 43.1 | 10.5 | 2010 | 35,622 | 83,744 | 6.9 % | 42.5 % | 69,766 | 6.6 % | 51.1 % |
| | -3.88% | VAP: | 122,520 | 51.8 | 13.5 | 24.1 | 37.3 | 10.9 | 2008 | 58,144 | 88,891 | 6.9 % | 65.4 % | 74,776 | 6.7 % | 77.8 % |
| 103 | 8,379 | Total: | 176,016 | 16.3 | 7.9 | 73.6 | 80.8 | 2.9 | 2010 | 17,303 | 56,811 | 36.9 % | 30.5 % | 48,118 | 38.1 % | 36.0 % |
| | 5.00% | VAP: | 123,719 | 21.1 | 8.4 | 67.7 | 75.5 | 3.4 | 2008 | 32,350 | 60,742 | 36.6 % | 53.3 % | 50,461 | 37.6 % | 64.1 % |
| 104 | 5,147 | Total: | 172,784 | 11.9 | 13.0 | 73.5 | 85.7 | 2.4 | 2010 | 15,122 | 59,714 | 48.1 % | 25.3 % | 51,767 | 50.1 % | 29.2 % |
| | 3.07% | VAP: | 115,035 | 15.2 | 13.4 | 69.2 | 82.1 | 2.7 | 2008 | 30,614 | 62,711 | 47.6 % | 48.8 % | 54,036 | 48.9 % | 56.7 % |
| 105 | 8,091 | Total: | 175,728 | 34.8 | 12.7 | 45.3 | 57.3 | 7.9 | 2010 | 26,869 | 77,561 | 18.1 % | 34.6 % | 64,010 | 18.3 % | 42.0 % |
| | 4.83% | VAP: | 127,590 | 41.0 | 11.9 | 39.2 | 50.7 | 8.4 | 2008 | 48,598 | 82,559 | 17.5 % | 58.9 % | 68,962 | 17.6 % | 70.5 % |
| 106 | -5,690 | Total: | 161,947 | 67.3 | 9.0 | 16.8 | 25.5 | 7.2 | 2010 | 30,324 | 85,430 | 7.5 % | 35.5 % | 72,908 | 7.6 % | 41.6 % |
| | -3.39% | VAP: | 110,568 | 70.4 | 8.2 | 14.7 | 22.6 | 6.9 | 2008 | 55,885 | 81,424 | 7.6 % | 68.6 % | 71,552 | 7.6 % | 78.0 % |
| 107 | 4,235 | Total: | 171,872 | 45.5 | 16.7 | 34.1 | 50.2 | 4.3 | 2010 | 32,136 | 86,003 | 12.6 % | 37.4 % | 73,471 | 12.8 % | 43.7 % |
| | 2.53% | VAP: | 123,986 | 52.1 | 14.8 | 28.9 | 43.4 | 4.4 | 2008 | 57,206 | 91,616 | 12.2 % | 62.4 % | 78,293 | 12.4 % | 73.1 % |
| 108 | -4,404 | Total: | 163,233 | 65.9 | 6.8 | 22.4 | 28.8 | 5.2 | 2010 | 41,441 | 99,246 | 9.0 % | 41.8 % | 81,254 | 8.8 % | 51.0 % |
| | -2.63% | VAP: | 133,667 | 68.7 | 6.7 | 19.5 | 26.0 | 5.3 | 2008 | 69,257 | 103,226 | 9.4 % | 67.1 % | 84,466 | 9.2 % | 82.0 % |
| 109 | 6,539 | Total: | 174,176 | 17.7 | 58.6 | 23.2 | 80.9 | 1.5 | 2010 | 39,197 | 96,887 | 8.2 % | 40.5 % | 83,977 | 8.3 % | 46.7 % |
| | 3.90% | VAP: | 122,353 | 21.6 | 57.4 | 20.0 | 76.8 | 1.6 | 2008 | 65,705 | 100,023 | 8.1 % | 65.7 % | 87,781 | 8.0 % | 74.9 % |
| 110 | -90 | Total: | 167,547 | 9.1 | 40.2 | 50.7 | 90.2 | 0.8 | 2010 | 20,296 | 73,745 | 17.3 % | 27.5 % | 63,936 | 18.2 % | 31.7 % |
| | -0.05% | VAP: | 111,813 | 11.6 | 42.5 | 45.5 | 87.5 | 0.9 | 2008 | 40,231 | 78,332 | 16.7 % | 51.4 % | 67,835 | 17.3 % | 59.3 % |
| 111 | -658 | Total: | 166,979 | 17.8 | 50.4 | 29.8 | 79.3 | 2.9 | 2010 | 36,344 | 90,961 | 10.7 % | 40.0 % | 78,908 | 11.1 % | 46.1 % |
| | -0.39% | VAP: | 118,406 | 21.6 | 50.4 | 25.5 | 75.3 | 3.1 | 2008 | 61,629 | 94,680 | 10.3 % | 65.1 % | 83,097 | 10.5 % | 74.2 % |
| 112 | -586 | Total: | 167,051 | 42.5 | 15.5 | 30.6 | 45.5 | 12.0 | 2010 | 30,306 | 82,196 | 10.8 % | 36.9 % | 71,737 | 11.0 % | 42.2 % |
| | -0.35% | VAP: | 120,192 | 47.3 | 14.4 | 26.3 | 40.3 | 12.4 | 2008 | 54,557 | 85,699 | 10.7 % | 63.7 % | 74,436 | 10.7 % | 73.3 % |
| 113 | 3,773 | Total: | 171,410 | 43.1 | 19.5 | 30.5 | 49.4 | 7.4 | 2010 | 30,080 | 82,874 | 12.0 % | 36.3 % | 72,834 | 12.1 % | 41.3 % |
| | 2.25% | VAP: | 120,829 | 48.8 | 17.9 | 26.0 | 43.6 | 7.6 | 2008 | 53,758 | 85,707 | 11.7 % | 62.7 % | 74,288 | 11.9 % | 72.4 % |
| 114 | 4,693 | Total: | 172,330 | 50.2 | 16.7 | 28.3 | 44.6 | 5.2 | 2010 | 44,565 | 95,075 | 7.0 % | 46.9 % | 79,484 | 6.4 % | 56.1 % |
| | 2.80% | VAP: | 130,817 | 54.9 | 16.1 | 24.2 | 40.0 | 5.1 | 2008 | 69,179 | 101,921 | 7.1 % | 67.9 % | 85,813 | 6.5 % | 80.6 % |
| 115 | -903 | Total: | 166,734 | 44.2 | 11.7 | 23.6 | 34.8 | 21.0 | 2010 | 31,234 | 84,217 | 9.8 % | 37.1 % | 68,128 | 9.4 % | 45.8 % |
| | -0.54% | VAP: | 125,470 | 48.2 | 11.2 | 20.6 | 31.4 | 20.4 | 2008 | 56,874 | 88,176 | 9.8 % | 64.5 % | 72,505 | 9.6 % | 78.4 % |
| 116 | 3,826 | Total: | 171,463 | 24.7 | 6.5 | 63.7 | 69.2 | 6.1 | 2010 | 25,295 | 84,298 | 50.5 % | 30.0 % | 64,758 | 51.6 % | 39.1 % |
| | 2.28% | VAP: | 132,823 | 28.2 | 6.2 | 59.9 | 65.5 | 6.3 | 2008 | 48,398 | 90,726 | 51.3 % | 53.3 % | 71,694 | 52.0 % | 67.5 % |
| 117 | 1,055 | Total: | 168,692 | 27.6 | 7.0 | 63.2 | 69.3 | 3.1 | 2010 | 21,361 | 70,839 | 50.8 % | 30.2 % | 60,944 | 50.9 % | 35.1 % |
| | 0.63% | VAP: | 117,126 | 31.6 | 6.8 | 58.8 | 65.1 | 3.4 | 2008 | 37,111 | 68,032 | 52.8 % | 54.5 % | 58,622 | 53.1 % | 63.3 % |
| 118 | -3,201 | Total: | 164,436 | 23.7 | 3.6 | 71.7 | 74.6 | 1.8 | 2010 | 24,266 | 85,558 | 58.4 % | 28.4 % | 73,029 | 59.1 % | 33.2 % |
| | -1.91% | VAP: | 116,859 | 26.7 | 3.2 | 68.7 | 71.4 | 1.9 | 2008 | 43,672 | 88,511 | 58.8 % | 49.3 % | 75,813 | 59.8 % | 57.6 % |
| 119 | -7,656 | Total: | 159,981 | 22.8 | 10.1 | 66.3 | 75.3 | 1.9 | 2010 | 24,310 | 82,500 | 50.9 % | 29.5 % | 69,377 | 51.4 % | 35.0 % |
| | -4.57% | VAP: | 114,477 | 26.6 | 9.4 | 62.7 | 71.4 | 2.0 | 2008 | 44,633 | 85,697 | 51.4 % | 52.1 % | 72,156 | 51.9 % | 61.9 % |
| 120 | 7,495 | Total: | 175,132 | 23.9 | 27.8 | 46.8 | 72.6 | 3.5 | 2010 | 25,813 | 89,399 | 29.4 % | 28.9 % | 71,608 | 29.4 % | 36.0 % |
| | 4.47% | VAP: | 124,829 | 28.3 | 26.8 | 42.2 | 67.8 | 3.8 | 2008 | 49,749 | 93,469 | 29.3 % | 53.2 % | 75,835 | 29.3 % | 65.6 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 7 of 8

# Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 7,230 | Total: | 174,867 | 55.1 | 6.8 | 34.6 | 40.6 | 4.3 | 2010 | 48,188 | 111,225 | 21.1 % | 43.3 % | 92,857 | 20.6 % | 51.9 % |
| | 4.31% | VAP: | 133,224 | 58.8 | 6.2 | 31.4 | 37.1 | 4.1 | 2008 | 76,158 | 114,976 | 21.1 % | 66.2 % | 95,750 | 20.8 % | 79.5 % |
| 122 | 7,547 | Total: | 175,184 | 59.7 | 4.1 | 30.2 | 33.8 | 6.5 | 2010 | 54,630 | 111,332 | 18.1 % | 49.1 % | 96,538 | 17.7 % | 56.6 % |
| | 4.50% | VAP: | 128,725 | 62.5 | 3.8 | 27.8 | 31.3 | 6.2 | 2008 | 78,438 | 106,687 | 17.9 % | 73.5 % | 93,547 | 17.8 % | 83.8 % |
| 123 | 8,037 | Total: | 175,674 | 23.6 | 4.6 | 70.6 | 74.4 | 2.0 | 2010 | 29,476 | 90,380 | 53.9 % | 32.6 % | 73,218 | 54.3 % | 40.3 % |
| | 4.79% | VAP: | 135,763 | 27.4 | 4.5 | 66.5 | 70.4 | 2.2 | 2008 | 50,283 | 96,392 | 54.2 % | 52.2 % | 78,665 | 54.9 % | 63.9 % |
| 124 | 7,158 | Total: | 174,795 | 19.9 | 8.6 | 69.6 | 77.0 | 3.1 | 2010 | 23,599 | 85,014 | 53.8 % | 27.8 % | 71,111 | 54.6 % | 33.2 % |
| | 4.27% | VAP: | 120,503 | 22.9 | 8.4 | 66.0 | 73.7 | 3.4 | 2008 | 47,797 | 87,379 | 54.3 % | 54.7 % | 73,671 | 55.2 % | 64.9 % |
| 125 | 6,912 | Total: | 174,549 | 20.4 | 5.2 | 72.3 | 76.6 | 3.0 | 2010 | 27,530 | 95,293 | 58.7 % | 28.9 % | 80,525 | 59.1 % | 34.2 % |
| | 4.12% | VAP: | 125,158 | 23.3 | 4.9 | 69.1 | 73.5 | 3.2 | 2008 | 51,284 | 99,427 | 59.8 % | 51.6 % | 84,485 | 60.5 % | 60.7 % |
| 126 | 1,619 | Total: | 169,256 | 43.4 | 15.4 | 30.4 | 45.1 | 11.6 | 2010 | 39,447 | 87,563 | 13.9 % | 45.0 % | 76,527 | 13.9 % | 51.5 % |
| | 0.97% | VAP: | 123,014 | 47.7 | 14.4 | 26.8 | 40.7 | 11.5 | 2008 | 55,245 | 85,537 | 12.9 % | 64.6 % | 74,721 | 13.8 % | 73.9 % |
| 127 | -3,654 | Total: | 163,983 | 61.6 | 14.2 | 20.5 | 34.2 | 4.2 | 2010 | 45,518 | 95,934 | 10.6 % | 47.4 % | 84,704 | 10.6 % | 53.7 % |
| | -2.18% | VAP: | 115,865 | 65.3 | 12.8 | 18.1 | 30.5 | 4.2 | 2008 | 63,376 | 95,061 | 9.7 % | 66.7 % | 83,596 | 10.4 % | 75.8 % |
| 128 | 4,584 | Total: | 172,221 | 58.2 | 9.9 | 29.2 | 38.7 | 3.1 | 2010 | 38,333 | 92,032 | 15.5 % | 41.7 % | 80,818 | 15.5 % | 47.4 % |
| | 2.73% | VAP: | 124,645 | 63.1 | 9.1 | 25.0 | 33.8 | 3.1 | 2008 | 55,477 | 93,902 | 14.4 % | 59.1 % | 81,653 | 15.2 % | 67.9 % |
| 129 | 6,490 | Total: | 174,121 | 55.5 | 9.4 | 23.2 | 32.1 | 12.3 | 2010 | 46,534 | 100,550 | 12.5 % | 46.3 % | 86,945 | 12.5 % | 53.5 % |
| | 3.87% | VAP: | 130,457 | 59.3 | 8.6 | 20.4 | 28.6 | 12.1 | 2008 | 67,010 | 104,652 | 11.7 % | 64.0 % | 89,935 | 12.2 % | 74.5 % |
| 130 | 7,895 | Total: | 175,532 | 64.7 | 8.4 | 20.1 | 28.1 | 7.2 | 2010 | 47,229 | 95,035 | 9.7 % | 49.7 % | 85,212 | 9.7 % | 55.5 % |
| | 4.71% | VAP: | 122,108 | 67.8 | 7.7 | 17.7 | 25.2 | 7.0 | 2008 | 65,902 | 94,484 | 8.9 % | 69.7 % | 84,900 | 9.5 % | 77.6 % |
| 131 | 7,590 | Total: | 175,227 | 7.7 | 42.0 | 44.6 | 85.5 | 6.8 | 2010 | 27,423 | 74,422 | 17.1 % | 36.8 % | 64,026 | 17.9 % | 42.8 % |
| | 4.53% | VAP: | 121,368 | 9.5 | 42.4 | 41.2 | 82.7 | 7.9 | 2008 | 43,430 | 75,612 | 15.7 % | 57.4 % | 66,299 | 17.5 % | 65.5 % |
| 132 | 5,336 | Total: | 172,973 | 42.6 | 14.5 | 36.2 | 49.9 | 7.5 | 2010 | 31,674 | 78,191 | 18.0 % | 40.5 % | 68,432 | 18.1 % | 46.3 % |
| | 3.18% | VAP: | 117,666 | 46.8 | 13.1 | 33.0 | 45.5 | 7.6 | 2008 | 47,702 | 75,204 | 16.4 % | 63.4 % | 66,451 | 18.1 % | 71.8 % |
| 133 | 2,994 | Total: | 170,631 | 61.8 | 10.9 | 16.4 | 26.8 | 11.4 | 2010 | 55,494 | 102,887 | 6.7 % | 53.9 % | 87,952 | 5.9 % | 63.1 % |
| | 1.79% | VAP: | 134,781 | 64.1 | 10.1 | 15.0 | 24.7 | 11.1 | 2008 | 74,119 | 105,357 | 6.3 % | 70.4 % | 90,948 | 6.1 % | 81.6 % |
| 134 | 6,784 | Total: | 174,421 | 68.8 | 5.2 | 14.1 | 19.1 | 12.0 | 2010 | 61,872 | 115,512 | 7.7 % | 53.6 % | 99,588 | 7.3 % | 62.1 % |
| | 4.05% | VAP: | 143,575 | 70.1 | 5.2 | 13.3 | 18.3 | 11.6 | 2008 | 84,229 | 118,364 | 7.3 % | 71.2 % | 102,536 | 7.4 % | 82.1 % |
| 135 | 4,785 | Total: | 172,422 | 40.8 | 16.2 | 31.9 | 47.2 | 11.9 | 2010 | 35,284 | 82,536 | 16.0 % | 42.7 % | 72,461 | 16.0 % | 48.7 % |
| | 2.85% | VAP: | 121,136 | 44.7 | 15.1 | 28.5 | 43.0 | 12.3 | 2008 | 52,777 | 79,396 | 14.6 % | 66.5 % | 70,338 | 15.8 % | 75.0 % |
| 136 | -3,261 | Total: | 164,376 | 66.7 | 5.7 | 18.5 | 23.8 | 9.6 | 2010 | 37,130 | 95,030 | 10.3 % | 39.1 % | 79,619 | 10.0 % | 46.6 % |
| | -1.95% | VAP: | 116,361 | 69.8 | 5.1 | 16.3 | 21.1 | 9.1 | 2008 | 63,678 | 93,942 | 10.7 % | 67.8 % | 82,318 | 10.5 % | 77.4 % |
| 137 | 3,015 | Total: | 170,652 | 14.5 | 17.5 | 57.5 | 73.8 | 11.7 | 2010 | 15,057 | 48,859 | 19.9 % | 30.8 % | 37,060 | 20.2 % | 40.6 % |
| | 1.80% | VAP: | 126,727 | 17.1 | 17.8 | 53.3 | 70.0 | 12.9 | 2008 | 26,875 | 52,340 | 18.6 % | 51.3 % | 41,384 | 20.2 % | 64.9 % |
| 138 | 5,422 | Total: | 173,059 | 34.8 | 9.7 | 46.1 | 54.9 | 10.3 | 2010 | 31,883 | 75,869 | 19.1 % | 42.0 % | 66,669 | 18.8 % | 47.8 % |
| | 3.23% | VAP: | 124,435 | 39.7 | 8.9 | 41.3 | 49.5 | 10.8 | 2008 | 46,934 | 76,746 | 17.8 % | 61.2 % | 66,960 | 18.5 % | 70.1 % |
| 139 | 8,096 | Total: | 175,733 | 13.9 | 41.8 | 39.9 | 80.7 | 5.3 | 2010 | 32,259 | 87,660 | 15.3 % | 36.8 % | 75,103 | 15.7 % | 43.0 % |
| | 4.83% | VAP: | 123,875 | 17.1 | 42.1 | 35.8 | 77.1 | 5.8 | 2008 | 51,347 | 90,016 | 14.0 % | 57.0 % | 77,847 | 15.1 % | 66.0 % |
| 140 | 3,095 | Total: | 170,732 | 8.5 | 11.0 | 79.4 | 89.5 | 1.9 | 2010 | 13,771 | 54,249 | 50.7 % | 25.4 % | 48,210 | 52.2 % | 28.6 % |
| | 1.85% | VAP: | 112,332 | 11.3 | 11.3 | 75.8 | 86.4 | 2.3 | 2008 | 23,239 | 56,033 | 48.1 % | 41.5 % | 49,220 | 52.1 % | 47.2 % |

Population (%A %B %H %BH %O) | Total Voter Registration (Total, SSVR, TO/VR) | Non-Suspense Voter Registration (Total, SSVR, TO/VR)

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates. Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in". Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-202
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Texas Legislative Council
02/27/12 5:22 PM
Page 8 of 8

## Population and Voter Data
## with Voter Registration Comparison
### HOUSE DISTRICTS - PLANH309

| District | Deviation | | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 141 | -1,139 | Total: | | 166,498 | 8.4 | 49.0 | 41.2 | 89.2 | 2.4 | 2010 | 22,342 | 70,400 | 14.0 % | 31.7 % | 58,486 | 14.1 % | 38.2 % |
| | -0.68% | VAP: | | 113,951 | 10.6 | 50.0 | 37.6 | 86.8 | 2.6 | 2008 | 38,085 | 70,867 | 12.9 % | 53.7 % | 59,874 | 14.1 % | 63.6 % |
| 142 | -8,096 | Total: | | 159,541 | 16.1 | 42.9 | 39.6 | 81.5 | 2.4 | 2010 | 25,518 | 71,864 | 16.7 % | 35.5 % | 63,019 | 17.3 % | 40.5 % |
| | -4.83% | VAP: | | 113,288 | 18.4 | 44.8 | 35.0 | 79.1 | 2.5 | 2008 | 39,986 | 71,353 | 15.4 % | 56.0 % | 63,033 | 17.0 % | 63.4 % |
| 143 | -422 | Total: | | 167,215 | 13.0 | 13.1 | 73.2 | 85.5 | 1.5 | 2010 | 19,789 | 64,407 | 49.7 % | 30.7 % | 56,617 | 51.0 % | 35.0 % |
| | -0.25% | VAP: | | 113,877 | 16.0 | 13.4 | 69.4 | 82.3 | 1.8 | 2008 | 31,299 | 66,334 | 47.8 % | 47.2 % | 57,961 | 51.2 % | 54.0 % |
| 144 | -5,778 | Total: | | 161,859 | 20.6 | 4.0 | 74.9 | 78.3 | 1.1 | 2010 | 15,983 | 57,234 | 48.2 % | 27.9 % | 48,459 | 48.8 % | 33.0 % |
| | -3.45% | VAP: | | 130,444 | 25.6 | 3.8 | 69.8 | 73.1 | 1.3 | 2008 | 24,991 | 60,099 | 45.4 % | 41.6 % | 50,009 | 48.3 % | 50.0 % |
| 145 | -3,063 | Total: | | 164,574 | 16.0 | 7.1 | 74.4 | 80.7 | 3.3 | 2010 | 18,713 | 60,091 | 51.7 % | 31.1 % | 51,837 | 53.1 % | 36.1 % |
| | -1.83% | VAP: | | 116,918 | 19.8 | 7.4 | 69.8 | 76.6 | 3.7 | 2008 | 29,329 | 61,548 | 50.2 % | 47.7 % | 52,646 | 53.9 % | 55.7 % |
| 146 | 6,848 | Total: | | 174,485 | 16.3 | 44.4 | 31.0 | 74.5 | 9.2 | 2010 | 32,518 | 86,869 | 9.1 % | 37.4 % | 71,769 | 9.2 % | 45.3 % |
| | 4.09% | VAP: | | 130,444 | 19.3 | 43.7 | 27.3 | 70.2 | 10.4 | 2008 | 52,603 | 91,111 | 8.3 % | 57.7 % | 77,400 | 9.0 % | 68.0 % |
| 147 | 8,236 | Total: | | 175,873 | 20.8 | 38.3 | 36.0 | 73.5 | 5.7 | 2010 | 34,607 | 95,970 | 14.1 % | 36.1 % | 79,474 | 14.5 % | 43.5 % |
| | 4.91% | VAP: | | 136,034 | 25.1 | 38.2 | 31.2 | 68.7 | 6.2 | 2008 | 55,447 | 98,255 | 13.0 % | 56.4 % | 83,386 | 14.2 % | 66.5 % |
| 148 | 3,174 | Total: | | 170,811 | 25.0 | 7.1 | 66.4 | 72.8 | 2.3 | 2010 | 27,421 | 72,507 | 37.8 % | 43.7 % | 62,775 | 40.0 % | 43.7 % |
| | 1.89% | VAP: | | 125,873 | 30.0 | 6.8 | 61.1 | 67.4 | 2.5 | 2008 | 38,852 | 73,718 | 39.0 % | 52.7 % | 63,440 | 41.2 % | 61.2 % |
| 149 | 4,262 | Total: | | 171,899 | 20.5 | 26.1 | 34.5 | 59.4 | 20.1 | 2010 | 27,769 | 76,373 | 15.8 % | 36.4 % | 64,361 | 16.0 % | 43.1 % |
| | 2.54% | VAP: | | 123,284 | 23.2 | 24.3 | 31.7 | 55.1 | 21.7 | 2008 | 43,996 | 76,474 | 14.8 % | 57.5 % | 65,310 | 16.2 % | 67.4 % |
| 150 | 1,098 | Total: | | 168,735 | 55.5 | 14.4 | 23.8 | 37.6 | 6.9 | 2010 | 42,172 | 90,813 | 11.6 % | 46.4 % | 79,982 | 11.6 % | 52.7 % |
| | 0.65% | VAP: | | 120,462 | 59.7 | 12.8 | 21.0 | 33.5 | 6.8 | 2008 | 59,220 | 89,103 | 10.6 % | 66.5 % | 78,267 | 11.3 % | 75.7 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26615

Red-350
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

## Incumbents by District

## HOUSE DISTRICTS - PLANH309

| District | Incumbents |
| --- | --- |
| 1 | Lavender  - R |
| 2 | *Cain  - R |
|  | *Flynn  - R |
| 3 | N/A |
| 4 | Gooden  - R |
| 5 | Hughes  - R |
| 6 | Berman  - R |
| 7 | Simpson  - R |
| 8 | Cook  - R |
| 9 | Christian  - R |
| 10 | Pitts  - R |
| 11 | Hopson  - R |
| 12 | N/A |
| 13 | Kolkhorst  - R |
| 14 | N/A |
| 15 | Eissler  - R |
| 16 | Creighton  - R |
| 17 | Kleinschmidt  - R |
| 18 | Otto  - R |
| 19 | White  - R |
| 20 | Schwertner  - R |
| 21 | *Hamilton  - R |
|  | *Ritter  - R |
| 22 | Deshotel  - D |
| 23 | Eiland  - D |
| 24 | Taylor, L.  - R |
| 25 | Bonnen  - R |
| 26 | Howard, C. - R |
| 27 | Reynolds  - D |
| 28 | Zerwas  - R |
| 29 | Weber  - R |
| 30 | Morrison  - R |
| 31 | Guillen  - D |
| 32 | Hunter  - R |
| 33 | N/A |
| 34 | *Scott  - R |
|  | *Torres  - R |
| 35 | N/A |
| 36 | Muñoz  - D |
| 37 | Oliveira  - D |
| 38 | Lucio III  - D |
| 39 | Martinez  - D |
| 40 | Peña  - R |
| 41 | Gonzales, V. - D |
| 42 | Raymond  - D |
| 43 | *Aliseda  - R |
|  | *Lozano  - D |
| 44 | Kuempel  - R |
| 45 | Isaac  - R |
| 46 | Dukes  - D |
| 47 | Workman  - R |
| 48 | Howard, D. - D |
| 49 | Naishtat  - D |
| 50 | Strama  - D |
| 51 | Rodriguez  - D |
| 52 | Gonzales, L. - R |
| 53 | Hilderbran  - R |
| 54 | Aycock  - R |
| 55 | Sheffield  - R |
| 56 | Anderson, C. - R |
| 57 | Beck  - R |

* Incumbents paired.

26615

Red-350
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Incumbents by District

## HOUSE DISTRICTS - PLANH309

Texas Legislative Council
02/27/12 5:22 PM
Page 2 of 3

| District | Incumbents |
|---|---|
| 58 | Orr  - R |
| 59 | Miller, S. - R |
| 60 | Keffer  - R |
| 61 | King, P. - R |
| 62 | Phillips  - R |
| 63 | Parker  - R |
| 64 | Crownover  - R |
| 65 | Solomons  - R |
| 66 | Taylor, V. - R |
| 67 | Madden  - R |
| 68 | Hardcastle  - R |
| 69 | Lyne  - R |
| 70 | Paxton  - R |
| 71 | King, S. - R |
| 72 | Darby  - R |
| 73 | Miller, D. - R |
| 74 | Gallego  - D |
| 75 | Quintanilla  - D |
| 76 | Gonzalez  - D |
| 77 | Marquez  - D |
| 78 | Margo  - R |
| 79 | Pickett  - D |
| 80 | King, T. - D |
| 81 | Lewis  - R |
| 82 | Craddick  - R |
| 83 | Perry  - R |
| 84 | Frullo  - R |
| 85 | N/A |
| 86 | Smithee  - R |
| 87 | Price  - R |
| 88 | *Chisum  - R |
|  | *Landtroop  - R |
| 89 | Laubenberg  - R |
| 90 | Burnam  - D |
| 91 | Hancock  - R |
| 92 | Smith, T. - R |
| 93 | Nash  - R |
| 94 | Patrick  - R |
| 95 | Veasey  - D |
| 96 | Zedler  - R |
| 97 | Shelton  - R |
| 98 | Truitt  - R |
| 99 | Geren  - R |
| 100 | Johnson  - D |
| 101 | N/A |
| 102 | Carter  - R |
| 103 | Anchia  - D |
| 104 | Alonzo  - D |
| 105 | *Anderson, R. - R |
|  | *Harper-Brown  - R |
| 106 | N/A |
| 107 | Sheets  - R |
| 108 | Branch  - R |
| 109 | Giddings  - D |
| 110 | Mallory Caraway  - D |
| 111 | Davis, Y. - D |
| 112 | Button  - R |
| 113 | *Burkett  - R |
|  | *Driver  - R |
| 114 | Hartnett  - R |
| 115 | Jackson  - R |
| 116 | Martinez Fischer  - D |

* Incumbents paired.

26615

Red-350
Data: 2010 Census
PLANH309   02/27/2012 2:08:08 PM

Incumbents by District

## HOUSE DISTRICTS - PLANH309

Texas Legislative Council
02/27/12 5:22 PM
Page 3 of 3

| District | Incumbents |
|---|---|
| 117 | Garza  - R |
| 118 | Farias  - D |
| 119 | Gutierrez  - D |
| 120 | McClendon  - D |
| 121 | Straus  - R |
| 122 | Larson  - R |
| 123 | Villarreal  - D |
| 124 | Menendez  - D |
| 125 | Castro  - D |
| 126 | Harless  - R |
| 127 | Huberty  - R |
| 128 | Smith, W. - R |
| 129 | Davis, J. - R |
| 130 | Fletcher  - R |
| 131 | Allen  - D |
| 132 | Callegari  - R |
| 133 | *Murphy  - R |
|  | *Woolley  - R |
| 134 | Davis, S. - R |
| 135 | Elkins  - R |
| 136 | N/A |
| 137 | Hochberg  - D |
| 138 | Bohac  - R |
| 139 | Turner  - D |
| 140 | Walle  - D |
| 141 | Thompson  - D |
| 142 | Dutton  - D |
| 143 | Hernandez Luna - D |
| 144 | Legler  - R |
| 145 | Alvarado  - D |
| 146 | Miles  - D |
| 147 | Coleman  - D |
| 148 | Farrar  - D |
| 149 | Vo  - D |
| 150 | Riddle  - R |

* Incumbents paired.

26615